# EXHIBIT B

**From:** Debbie Merritt CFA, PhD
**Sent:** Wednesday, July 26, 2023 4:13 PM
**To:** John Magness;Nelson Mitchell;terrygarth@icloud.com;tgarth@cheyenneinvest.com;Phil   Clayton
**CC:** Matthew D. Hill
**Subject:** Line of Credit and Outstanding Notes Payable to Starrex
**Attachments:** 2023-07-24 RLOC and AR Recon.xlsx

As requested, I have attached an excel workbook reconciling the outstanding debt from the Magnolia entities, as well as a draw schedule on the Agents National Line of Credit.  Starrex provided operating capital as needed to support the Magnolia entities, then requested a draw from the line of credit on an as needed basis.  To date, Starrex has requested four draws, as indicated on the "RLOC" tab.

As of July 24, 2023, the Magnolia entities, in aggregate, have an outstanding balance of $93,557 due to American Express under the Starrex corporate credit card program.  This amount, when added to the line items on each of the entity tabs, reconciles to the $4,450,000 outstanding.

If you need additional information or would like to discuss,  please let me know.



Debbie Merritt CFA, PhD
*Chief Financial Officer*

(CNSX: STX) (OTC: STXMF)

14701 Saint Mary's Lane, Suite 150

Houston, Texas 77079

Direct: (281) 406-8621
Cell: (214) 537-2320



**Disclaimer**
**The information contained in this communication from dmerritt@starrexintl.com is confidential and may be legally privileged. It is intended solely for use by**
**John.Magness@magnoliatitleteam.com;Nelson.Mitchell@historymaker.com;terrygarth@icloud.com;tgarth@cheyenneinvest.com;pclayton@myamcap.com and others authorized to receive it. If you are not**
**John.Magness@magnoliatitleteam.com;Nelson.Mitchell@historymaker.com;terrygarth@icloud.com;tgarth@cheyenneinvest.com;pclayton@myamcap.com you are hereby notified that any disclosure, copying, distribution or taking action in reliance of the contents of this information is strictly prohibited and may be unlawful.**

Document Produced in Native Format

2023-07-24 RLOC and AR Recon.xlsx

STARREX013238

| Posted dt. | Doc | Memo/Description | Debit | Credit | Amount | Balance | Description |
|---|---|---|---|---|---|---|---|
| **1211 - AR - Magnolia Title Houston (Balance forward As of 01/01/2021)** | | | | | | 0.00 | |
| 1/6/2022 | 10061 | AP pymt - York & Hinds, P.C.: St. James | 7,100.13 | | 7,100.13 | 7,100.13 | |
| 2/23/2022 | | AP pymt - BSpoke Title Holdings | 20,000.00 | | 20,000.00 | 27,100.13 | Management Fees |
| 2/28/2022 | | February AMEX | 90.00 | | 90.00 | 27,190.13 | |
| 3/9/2022 | 10079 | AP pymt - York & Hinds, P.C. | 1,650.56 | | 1,650.56 | 28,840.69 | |
| 3/11/2022 | | AP pymt - Magnolia Title | 45,000.00 | | 45,000.00 | 73,840.69 | Payroll |
| 3/16/2022 | | AP pymt - BSpoke Title Holdings | 8,859.82 | | 8,859.82 | 82,700.51 | Management Fees |
| 3/29/2022 | | Wire to Magnolia | 30,000.00 | | 30,000.00 | 112,700.51 | Payroll |
| 3/31/2022 | | AMEX | 2,008.16 | | 2,008.16 | 114,708.67 | |
| 3/31/2022 | | MTC- office 365 and Adobe Pro | 418.00 | | 418.00 | 115,126.67 | |
| 3/31/2022 | | Repayment of Magnolia Loan | | 112,610.51 | -112,610.51 | 2,516.16 | Repayment |
| 3/31/2022 | | Starrex Technical Service | 3,819.44 | | 3,819.44 | 6,335.60 | |
| 4/1/2022 | 1739 | Bill - Webexpenses | 193.30 | | 193.30 | 6,528.90 | |
| 4/7/2022 | | AMEX payment for MTC | 38,569.13 | | 38,569.13 | 45,098.03 | |
| 4/13/2022 | | Wire to Magnolia Houston | 41,000.00 | | 41,000.00 | 86,098.03 | Payroll |
| 4/13/2022 | | AP pymt - BSpoke Title Holdings | 7,108.13 | | 7,108.13 | 93,206.16 | Management Fees |
| 4/14/2022 | | Magnolia AMEX payment out of PI | 14,493.78 | | 14,493.78 | 107,699.94 | |
| 4/15/2022 | 1926 | Bill - Webexpenses | 32.86 | | 32.86 | 107,732.80 | |
| 4/21/2022 | 10085 | AP pymt - York & Hinds, P.C. | 1,659.00 | | 1,659.00 | 109,391.80 | |
| 4/26/2022 | | MTC Amex payment | 19,944.52 | | 19,944.52 | 129,336.32 | |
| 4/29/2022 | | Ring Central Paid by PI | 98.97 | | 98.97 | 129,435.29 | |
| 4/30/2022 | | MTC- office 365 and Adobe Pro | 380.00 | | 380.00 | 129,815.29 | |
| 4/30/2022 | | Starrex Technical Service | 3,472.22 | | 3,472.22 | 133,287.51 | |
| 5/6/2022 | | MAG AMEX payment paid by MFI | 21,004.42 | | 21,004.42 | 154,291.93 | |
| 5/11/2022 | | MTC Wires | 25,000.00 | | 25,000.00 | 179,291.93 | Payroll |
| 5/11/2022 | | AP pymt - BSpoke Title Holdings | 7,108.13 | | 7,108.13 | 186,400.06 | Management Fees |
| 5/12/2022 | | MTC AMEX payment out of MFI | 29,496.13 | | 29,496.13 | 215,896.19 | |
| 5/17/2022 | | Magnolia Transfers | 5,000.00 | | 5,000.00 | 220,896.19 | To pay Bills |
| 5/24/2022 | | Transfer to MTC | 2,000.00 | | 2,000.00 | 222,896.19 | To pay Bills |
| 5/31/2022 | | MTC- office 365 and Adobe Pro | 380.00 | | 380.00 | 223,276.19 | |
| 5/31/2022 | | May AMEX | 97.83 | | 97.83 | 223,374.02 | |
| 5/31/2022 | | Starrex Technical Service | 3,571.43 | | 3,571.43 | 226,945.45 | |
| 6/1/2022 | | Transfers to Magnolia | 15,000.00 | | 15,000.00 | 241,945.45 | To pay rent |
| 6/1/2022 | | AP pymt - BSpoke Title Holdings | 7,108.13 | | 7,108.13 | 249,053.58 | Management Fees |
| 6/3/2022 | | Transfers to Magnolia | 2,000.00 | | 2,000.00 | 251,053.58 | To pay bills |
| 6/9/2022 | | Transfer to Magnolia's | 2,000.00 | | 2,000.00 | 253,053.58 | To pay Bills |
| 6/14/2022 | | Wire from Alphabet for the Magnolia's | | 33,105.10 | -33,105.10 | 219,948.48 | Repayment |
| 6/15/2022 | | Mag AMEX payment paid by PI | 33,685.32 | | 33,685.32 | 253,633.80 | |
| 6/17/2022 | | Move AR Balances | | 218,430.87 | -218,430.87 | 35,202.93 | Repayment from AR Balance Clean Up |
| 6/17/2022 | | Wire from GF Financial for Magnolia's | | 33,105.10 | -33,105.10 | 2,097.83 | Repayment |
| 6/30/2022 | | MTC- office 365 and Adobe Pro | 380.00 | | 380.00 | 2,477.83 | |

| Posted dt. | Doc | Memo/Description | Debit | Credit | Amount | Balance | Description |
|---|---|---|---|---|---|---|---|
| 6/30/2022 | | Move AR balance | | 457.73 | -457.73 | 2,020.10 | Adjustment of AR Balances between the Magnolias |
| 6/30/2022 | | Starrex Technical Service | 3,472.22 | | 3,472.22 | 5,492.32 | |
| 6/30/2022 | | Transfers from Magnolias | | 2,000.00 | -2,000.00 | 3,492.32 | To pay Bills |
| 7/5/2022 | | AP pymt - BSpoke Title Holdings | 7,108.13 | | 7,108.13 | 10,600.45 | Management Fees |
| 7/19/2022 | | Magnolia Amex paid by STX | 5,952.58 | | 5,952.58 | 16,553.03 | |
| 7/22/2022 | 21486 | Bill - York & Hinds, P.C. | 296.25 | | 296.25 | 16,849.28 | |
| 7/31/2022 | | MTC- office 365 and Adobe Pro | 380.00 | | 380.00 | 17,229.28 | |
| 7/31/2022 | | Starrex Technical Service | 3,378.38 | | 3,378.38 | 20,607.66 | |
| 7/31/2022 | CD_000425905 | Bill - Ring Central | 651.06 | | 651.06 | 21,258.72 | |
| 8/1/2022 | | Transfers to the Magnolias | 11,000.00 | | 11,000.00 | 32,258.72 | To pay rent |
| 8/1/2022 | | AP pymt - BSpoke Title Holdings: Houston | 1,851.31 | | 1,851.31 | 34,110.03 | |
| 8/3/2022 | CD_000440314 | Bill - Ring Central | 664.32 | | 664.32 | 34,774.35 | |
| 8/4/2022 | | AMEX Payment | 612.56 | | 612.56 | 35,386.91 | |
| 8/5/2022 | | Transfers to Magnolias | 6,500.00 | | 6,500.00 | 41,886.91 | To pay Bills |
| 8/31/2022 | | MTC- office 365 and Adobe Pro | 380.00 | | 380.00 | 42,266.91 | |
| 8/31/2022 | | Mag AMEX payable Adj | 4,571.11 | | 4,571.11 | 46,838.02 | |
| 8/31/2022 | | Starrex Technical Service | 2,976.19 | | 2,976.19 | 49,814.21 | |
| 9/2/2022 | | MAG AMEX payment | | 645.46 | -645.46 | 49,168.75 | |
| 9/3/2022 | CD_000455602 | Bill - Ring Central: September Phone Service | 519.49 | | 519.49 | 49,688.24 | |
| 9/21/2022 | | Transfers from Magnolias | | 49,688.24 | -49,688.24 | 0.00 | Repayment |
| 9/30/2022 | | MTC- office 365 and Adobe Pro | 336.00 | | 336.00 | 336.00 | |
| 9/30/2022 | | Starrex Technical Service | 2,083.33 | | 2,083.33 | 2,419.33 | |
| 9/30/2022 | | Transfers from Magnolia | | 2,419.33 | -2,419.33 | 0.00 | Repayment |
| 10/12/2022 | | Transfers to Magnolia | 68,000.00 | | 68,000.00 | 68,000.00 | Payroll |
| 10/28/2022 | | AP pymt - BSpoke Title Holdings: BSTT Settlement | 42,141.74 | | 42,141.74 | 110,141.74 | Bspoke Settlement |
| 10/31/2022 | 10132 | AP pymt - Ring Central | 512.66 | | 512.66 | 110,654.40 | |
| 10/31/2022 | | MTC- office 365 and Adobe Pro | 266.00 | | 266.00 | 110,920.40 | |
| 10/31/2022 | | Starrex Technical Service | 1,944.44 | | 1,944.44 | 112,864.84 | |
| 11/1/2022 | | AMEX payment for Mag | 7,452.00 | | 7,452.00 | 120,316.84 | |
| 11/16/2022 | | AMEX payment for MAG | 11,480.00 | | 11,480.00 | 131,796.84 | |
| 11/30/2022 | | MTC- office 365 and Adobe Pro | 266.00 | | 266.00 | 132,062.84 | |
| 11/30/2022 | | November Ring Central Accrual | 468.72 | | 468.72 | 132,531.56 | |
| 11/30/2022 | | Starrex Technical Service | 1,902.17 | | 1,902.17 | 134,433.73 | |
| 12/8/2022 | | AP pymt - Amex | 2,226.97 | | 2,226.97 | 136,660.70 | |
| 12/9/2022 | CD_00502515 | Bill - Ring Central | 456.31 | | 456.31 | 137,117.01 | |
| 12/13/2022 | | Transfers to Magnolias | 47,000.00 | | 47,000.00 | 184,117.01 | Payroll |
| 12/28/2022 | | Transfer to Magnolia | 13,000.00 | | 13,000.00 | 197,117.01 | Payroll |
| 12/31/2022 | | December AMEX | 74.36 | | 74.36 | 197,191.37 | |
| 12/31/2022 | | Interest on Magnolia Receivable | 1,751.41 | | 1,751.41 | 198,942.78 | |
| 12/31/2022 | | MTC- office 365 and Adobe Pro | 266.00 | | 266.00 | 199,208.78 | |

| Posted dt. | Doc | Memo/Description | Debit | Credit | Amount | Balance | Description |
|---|---|---|---|---|---|---|---|
| 12/31/2022 | | Starrex Technical Service | 1,902.17 | | 1,902.17 | 201,110.95 | |
| 1/11/2023 | | Transfers to Magnolias | 6,000.00 | | 6,000.00 | 207,110.95 | Payroll |
| 1/11/2023 | | Transfers to Magnolias | 44,000.00 | | 44,000.00 | 251,110.95 | Payroll |
| 1/20/2023 | | AP pymt - Amex | 7,761.95 | | 7,761.95 | 258,872.90 | |
| 1/26/2023 | | Move Ring Central Expense to other companies | 458.58 | | 458.58 | 259,331.48 | |
| 1/27/2023 | | Transfers to Magnolias | 45,000.00 | | 45,000.00 | 304,331.48 | Payroll |
| 1/31/2023 | | MTC- office 365 and Adobe Pro | 266.00 | | 266.00 | 304,597.48 | |
| 1/31/2023 | | Starrex Technical Service | 1,785.71 | | 1,785.71 | 306,383.19 | |
| 2/13/2023 | | Transfers to Magnolias | 28,000.00 | | 28,000.00 | 334,383.19 | Payroll |
| 2/21/2023 | | AP pymt - Amex | 2,588.01 | | 2,588.01 | 336,971.20 | |
| 2/24/2023 | | Transfers to Magnolia's | 31,000.00 | | 31,000.00 | 367,971.20 | Payroll |
| 2/28/2023 | | MTC- office 365 and Adobe Pro | 266.00 | | 266.00 | 368,237.20 | |
| 2/28/2023 | | Starrex Technical Service | 1,650.94 | | 1,650.94 | 369,888.14 | |
| 2/28/2023 | CD_000534590 | Bill - Ring Central | 457.84 | | 457.84 | 370,345.98 | |
| 3/3/2023 | CD_000550438 | Bill - Ring Central | 456.79 | | 456.79 | 370,802.77 | |
| 3/14/2023 | | Transfers to Magnolias | 61,000.00 | | 61,000.00 | 431,802.77 | Payroll |
| 3/22/2023 | | AP pymt - Amex | 2,349.15 | | 2,349.15 | 434,151.92 | |
| 3/31/2023 | | MTC- office 365 and Adobe Pro | 265.99 | | 265.99 | 434,417.91 | |
| 3/31/2023 | | Starrex Technical Service | 1,562.51 | | 1,562.51 | 435,980.42 | |
| 4/4/2023 | CD_000566785 | Bill - Ring Central | 579.70 | | 579.70 | 436,560.12 | |
| 4/5/2023 | | AMEX payment for MTC | 2,555.73 | | 2,555.73 | 439,115.85 | |
| 4/12/2023 | | Transfers to Magnolia's | 60,000.00 | | 60,000.00 | 499,115.85 | Payroll |
| 4/25/2023 | | AMEX payment for MTC | 2,555.73 | | 2,555.73 | 501,671.58 | |
| 4/30/2023 | | MTC- office 365 and Adobe Pro | 266.00 | | 266.00 | 501,937.58 | |
| 4/30/2023 | | Starrex Technical Service | 1,305.98 | | 1,305.98 | 503,243.56 | |
| 5/3/2023 | CD_000584379 | Bill - Ring Central | 454.50 | | 454.50 | 503,698.06 | |
| 5/31/2023 | | MTC- office 365 and Adobe Pro | 228.00 | | 228.00 | 503,926.06 | |
| 5/31/2023 | | Starrex Technical Service | 1,153.85 | | 1,153.85 | 505,079.91 | |
| 6/2/2023 | | AMEX payment for Magnolia | 10,128.58 | | 10,128.58 | 515,208.49 | |
| 6/3/2023 | CD_000601514 | Bill - Ring Central | 454.50 | | 454.50 | 515,662.99 | |
| 6/30/2023 | | MTC- office 365 and Adobe Pro | 304.00 | | 304.00 | 515,966.99 | |
| 6/30/2023 | | Starrex Technical Service | 1,492.54 | | 1,492.54 | 517,459.53 | |
| 7/1/2023 | | AMEX payment for Magnolia | 5,539.31 | | 5,539.31 | 522,998.84 | |
| 7/12/2023 | | Transfer to Magnolia for payroll | 85,000.00 | | 85,000.00 | 607,998.84 | Payroll |
| 7/19/2023 | | Transfers from the Magnolia's | | 34,231.91 | -34,231.91 | 573,766.93 | Repayment |

| Posted dt. | Doc | Memo/Description | Debit | Credit | Amount | Balance | Description |
|---|---|---|---|---|---|---|---|
| **1212 - AR - Magnolia Title Dallas (Balance forward As of 01/01/2021)** | | | | | | 0.00 | |
| 1/6/2022 | 10061 | AP pymt - York & Hinds, P.C.: Dallas | 3,550.06 | | 3,550.06 | 3,550.06 | |
| 1/27/2022 | | AP pymt - BSpoke Title Holdings | 40,000.00 | | 40,000.00 | 43,550.06 | Management Fees |
| 2/23/2022 | | Move to correct Agency | 20,000.00 | | 20,000.00 | 63,550.06 | Management Fees |
| 2/23/2022 | | AP pymt - BSpoke Title Holdings: Plano | 20,000.00 | | 20,000.00 | 83,550.06 | Management Fees |
| 2/23/2022 | | AP pymt - BSpoke Title Holdings: Mckinney | 20,000.00 | | 20,000.00 | 103,550.06 | Management Fees |
| 3/9/2022 | 10079 | AP pymt - York & Hinds, P.C. | 1,650.56 | | 1,650.56 | 105,200.62 | |
| 3/11/2022 | | AP pymt - Magnolia Title | 80,000.00 | | 80,000.00 | 185,200.62 | Payroll |
| 3/16/2022 | | AP pymt - BSpoke Title Holdings: Plano | 14,769.15 | | 14,769.15 | 199,969.77 | Management Fees |
| 3/16/2022 | | AP pymt - BSpoke Title Holdings: Mckinney | 43,905.95 | | 43,905.95 | 243,875.72 | Management Fees |
| 3/29/2022 | | Repayment of Magnolia Loan | | 198,077.19 | -198,077.19 | 45,798.53 | Repayment |
| 3/29/2022 | | Wire to Magnolia | 30,000.00 | | 30,000.00 | 75,798.53 | Payroll |
| 3/31/2022 | | AMEX | 626.72 | | 626.72 | 76,425.25 | |
| 3/31/2022 | | AMEX | 1,070.46 | | 1,070.46 | 77,495.71 | |
| 3/31/2022 | | MTC- office 365 and Adobe Pro | 456.00 | | 456.00 | 77,951.71 | |
| 3/31/2022 | | Repayment of Magnolia Loan | | 75,798.53 | -75,798.53 | 2,153.18 | Repayment |
| 3/31/2022 | | Starrex Technical Service | 3,125.00 | | 3,125.00 | 5,278.18 | |
| 4/1/2022 | 1739 | Bill - Webexpenses | 193.30 | | 193.30 | 5,471.48 | |
| 4/8/2022 | | Wire to Magnolia Dallas | 100,000.00 | | 100,000.00 | 105,471.48 | To pay Bills |
| 4/13/2022 | | Wire to Magnolia Dallas | 70,000.00 | | 70,000.00 | 175,471.48 | Payroll |
| 4/13/2022 | | AP pymt - BSpoke Title Holdings: Plano | 7,108.13 | | 7,108.13 | 182,579.61 | Management Fees |
| 4/13/2022 | | AP pymt - BSpoke Title Holdings: Mckinney | 7,108.13 | | 7,108.13 | 189,687.74 | Management Fees |
| 4/15/2022 | 1926 | Bill - Webexpenses | 32.86 | | 32.86 | 189,720.60 | |
| 4/19/2022 | | Wire to Magnolia Dallas | 75,000.00 | | 75,000.00 | 264,720.60 | To pay Bills |
| 4/20/2022 | | Transfer to Magnolia's | 2,000.00 | | 2,000.00 | 266,720.60 | To pay Bills |
| 4/21/2022 | 10085 | AP pymt - York & Hinds, P.C. | 1,659.00 | | 1,659.00 | 268,379.60 | |
| 4/27/2022 | | AP pymt - Magnolia Title | 45,000.00 | | 45,000.00 | 313,379.60 | Payroll |
| 4/30/2022 | | April AMEX | 5,727.91 | | 5,727.91 | 319,107.51 | |
| 4/30/2022 | | MTC- office 365 and Adobe Pro | 494.00 | | 494.00 | 319,601.51 | |
| 4/30/2022 | | Starrex Technical Service | 3,472.22 | | 3,472.22 | 323,073.73 | |
| 5/2/2022 | | Capital Contributions Magnolia | | 150,000.00 | -150,000.00 | 173,073.73 | Repayment |
| 5/3/2022 | | Transfer to Magnolia Dallas | 13,000.00 | | 13,000.00 | 186,073.73 | Pay Rent |
| 5/11/2022 | | MTC Wires | 65,000.00 | | 65,000.00 | 251,073.73 | To pay Bills |
| 5/11/2022 | | AP pymt - BSpoke Title Holdings: Plano | 7,108.13 | | 7,108.13 | 258,181.86 | Management Fees |
| 5/11/2022 | | AP pymt - BSpoke Title Holdings: Mckinney | 7,108.13 | | 7,108.13 | 265,289.99 | Management Fees |
| 5/17/2022 | | Magnolia Transfers | 5,000.00 | | 5,000.00 | 270,289.99 | To pay Bills |
| 5/20/2022 | | Transfer to MTC-DAL | 2,000.00 | | 2,000.00 | 272,289.99 | To pay Bills |
| 5/24/2022 | | Transfer to MTC | 3,000.00 | | 3,000.00 | 275,289.99 | To pay Bills |
| 5/31/2022 | | MTC- office 365 and Adobe Pro | 418.00 | | 418.00 | 275,707.99 | |
| 5/31/2022 | | May AMEX | 837.83 | | 837.83 | 276,545.82 | |
| 5/31/2022 | | Starrex Technical Service | 3,214.29 | | 3,214.29 | 279,760.11 | |
| 6/1/2022 | | Transfers to Magnolia | 25,000.00 | | 25,000.00 | 304,760.11 | Pay Rent |
| 6/1/2022 | | AP pymt - BSpoke Title Holdings: Plano | 7,108.13 | | 7,108.13 | 311,868.24 | Management Fees |

| Posted dt. | Doc | Memo/Description | Debit | Credit | Amount | Balance | Description |
|---|---|---|---|---|---|---|---|
| 6/1/2022 | | AP pymt - BSpoke Title Holdings: Mckinney | 7,108.13 | | 7,108.13 | 318,976.37 | |
| 6/3/2022 | | Transfers to Magnolia | 2,000.00 | | 2,000.00 | 320,976.37 | Management Fees |
| 6/7/2022 | | Transfer to MTC-DAL | 30,000.00 | | 30,000.00 | 350,976.37 | To pay Bills |
| 6/7/2022 | | Transfer to MTC-DAL | 30,000.00 | | 30,000.00 | 380,976.37 | To pay Bills |
| 6/9/2022 | | Transfer to Magnolia's | 2,000.00 | | 2,000.00 | 382,976.37 | To pay Bills |
| 6/13/2022 | | Transfers to Magnolia | 16,500.00 | | 16,500.00 | 399,476.37 | Payroll |
| 6/14/2022 | | Wire from Alphabet for the Magnolia's | | 19,789.48 | -19,789.48 | 379,686.89 | Repayment |
| 6/14/2022 | | Wire from Alphabet for the Magnolia's | | 262,143.30 | -262,143.30 | 117,543.59 | Repayment |
| 6/16/2022 | | Transfers to Magnolia | 5,000.00 | | 5,000.00 | 122,543.59 | To pay Bills |
| 6/17/2022 | | Move AR Balances | 131,201.65 | | 131,201.65 | 253,745.24 | Money moved to Clean up AR/AP balances between the Magnolia |
| 6/17/2022 | | Wire from 405 Manhattan for the Magnolia's | | 262,143.30 | -262,143.30 | -8,398.06 | Repayment |
| 6/21/2022 | | Transfer to MTC-DAL | 13,000.00 | | 13,000.00 | 4,601.94 | To pay Bills |
| 6/30/2022 | | Capital Contributions from Alph | | 130,000.00 | -130,000.00 | -125,398.06 | Repayment |
| 6/30/2022 | | June AMEX | 11,333.36 | | 11,333.36 | -114,064.70 | |
| 6/30/2022 | | MTC- office 365 and Adobe Pro | 418.00 | | 418.00 | -113,646.70 | |
| 6/30/2022 | | Move AR balance | 457.73 | | 457.73 | -113,188.97 | Money moved to Clean up AR/AP balances between the Magnolia |
| 6/30/2022 | | Move AR balance | 118,698.63 | | 118,698.63 | 5,509.66 | Money moved to Clean up AR/AP balances between the Magnolia |
| 6/30/2022 | | Starrex Technical Service | 3,125.00 | | 3,125.00 | 8,634.66 | |
| 6/30/2022 | | Transfers from Magnolias | | 3,764.11 | -3,764.11 | 4,870.55 | To pay Bills |
| 7/1/2022 | | Patricia's Settlement | 20,000.00 | | 20,000.00 | 24,870.55 | |
| 7/5/2022 | | AP pymt - BSpoke Title Holdings: Plano | 7,108.13 | | 7,108.13 | 31,978.68 | Management Fees |
| 7/5/2022 | | AP pymt - BSpoke Title Holdings: Mckinney | 7,108.13 | | 7,108.13 | 39,086.81 | Management Fees |
| 7/13/2022 | | Transfer to MTC-DAL | 65,000.00 | | 65,000.00 | 104,086.81 | Payroll |
| 7/19/2022 | | Magnolia Amex paid by STX | 21,784.74 | | 21,784.74 | 125,871.55 | |
| 7/19/2022 | | Magnolia Computers paid by PI- 4 computers | 7,138.57 | | 7,138.57 | 133,010.12 | |
| 7/22/2022 | 21486 | Bill - York & Hinds, P.C. | 296.25 | | 296.25 | 133,306.37 | |
| 7/22/2022 | | Transfers to MTC | 6,000.00 | | 6,000.00 | 139,306.37 | To pay Bills |
| 7/27/2022 | | Wire to Mag-DAL | 14,000.00 | | 14,000.00 | 153,306.37 | To pay Bills |
| 7/31/2022 | | July AMEX | 4,326.22 | | 4,326.22 | 157,632.59 | |
| 7/31/2022 | | MTC- office 365 and Adobe Pro | 418.00 | | 418.00 | 158,050.59 | |
| 7/31/2022 | | Starrex Technical Service | 3,040.54 | | 3,040.54 | 161,091.13 | |
| 7/31/2022 | CD_000425905 | Bill - Ring Central | 640.17 | | 640.17 | 161,731.30 | |
| 8/1/2022 | | Transfers to the Magnolias | 28,000.00 | | 28,000.00 | 189,731.30 | To pay Rent |
| 8/1/2022 | | AP pymt - BSpoke Title Holdings: Plano | 1,851.31 | | 1,851.31 | 191,582.61 | Management Fees |
| 8/1/2022 | | AP pymt - BSpoke Title Holdings: Mckinney | 1,851.31 | | 1,851.31 | 193,433.92 | Management Fees |
| 8/3/2022 | CD_000440314 | Bill - Ring Central | 1,342.72 | | 1,342.72 | 194,776.64 | Management Fees |
| 8/4/2022 | | AMEX Payment | 24,159.58 | | 24,159.58 | 218,936.22 | |
| 8/5/2022 | | Transfers to Magnolias | 6,500.00 | | 6,500.00 | 225,436.22 | To pay Bills |
| 8/11/2022 | | Transfer to Magnolia | 1,000.00 | | 1,000.00 | 226,436.22 | To pay Bills |
| 8/26/2022 | | Transfer to DAL for rent | 15,000.00 | | 15,000.00 | 241,436.22 | To pay Rent |
| 8/26/2022 | | Transfer to Dal for payroll | 65,000.00 | | 65,000.00 | 306,436.22 | Payroll |
| 8/29/2022 | 2683654-08-2022 | Bill - ADP Screening & Selection Services: Background Checks - Dallas | 122.04 | | 122.04 | 306,558.26 | |
| 8/31/2022 | | MTC- office 365 and Adobe Pro | 532.00 | | 532.00 | 307,090.26 | |

| Posted dt. | Doc | Memo/Description | Debit | Credit | Amount | Balance | Description |
|---|---|---|---|---|---|---|---|
| 8/31/2022 | | Mag AMEX payable Adj | | 617.24 | -617.24 | 306,473.02 | |
| 8/31/2022 | | Starrex Technical Service | 2,678.57 | | 2,678.57 | 309,151.59 | |
| 9/2/2022 | | MAG AMEX payment | 13,084.15 | | 13,084.15 | 322,235.74 | |
| 9/3/2022 | CD_000455602 | Bill - Ring Central: September Phone Service | 655.89 | | 655.89 | 322,891.63 | |
| 9/13/2022 | | Transfer from MAG-DAL | | 250,000.00 | -250,000.00 | 72,891.63 | Repayment |
| 9/21/2022 | | Transfers from Magnolias | | 72,891.65 | -72,891.65 | -0.02 | Repayment |
| 9/30/2022 | | MTC- office 365 and Adobe Pro | 690.00 | | 690.00 | 689.98 | |
| 9/30/2022 | | Starrex Technical Service | 3,571.43 | | 3,571.43 | 4,261.41 | |
| 9/30/2022 | | Transfers from Magnolia | | 4,261.41 | -4,261.41 | 0.00 | Repayment |
| 10/12/2022 | | Transfers to Magnolia | 108,500.00 | | 108,500.00 | 108,500.00 | Payroll |
| 10/28/2022 | | AP pymt - BSpoke Title Holdings: BSTT Settlement | 31,316.29 | | 31,316.29 | 139,816.29 | Bspoke Settlement |
| 10/31/2022 | 10132 | AP pymt - Ring Central | 2,022.78 | | 2,022.78 | 141,839.07 | |
| 10/31/2022 | | MTC- office 365 and Adobe Pro | 950.00 | | 950.00 | 142,789.07 | |
| 10/31/2022 | | Starrex Technical Service | 4,444.45 | | 4,444.45 | 147,233.52 | |
| 11/1/2022 | | AMEX payment for Mag | 43,592.00 | | 43,592.00 | 190,825.52 | |
| 11/16/2022 | | AMEX payment for MAG | 45,770.00 | | 45,770.00 | 236,595.52 | |
| 11/23/2022 | | Wire to HMH for Grapevine furniture | 100,000.00 | | 100,000.00 | 336,595.52 | |
| 11/30/2022 | | MTC- office 365 and Adobe Pro | 950.00 | | 950.00 | 337,545.52 | |
| 11/30/2022 | | November Ring Central Accrual | 1,942.68 | | 1,942.68 | 339,488.20 | |
| 11/30/2022 | | Starrex Technical Service | 4,347.83 | | 4,347.83 | 343,836.03 | |
| 12/1/2022 | | November AMEX due from Magnolia | 439.93 | | 439.93 | 344,275.96 | |
| 12/8/2022 | | AP pymt - Amex | 13,022.12 | | 13,022.12 | 357,298.08 | |
| 12/9/2022 | CD_00502515 | Bill - Ring Central | 1,004.54 | | 1,004.54 | 358,302.62 | |
| 12/13/2022 | | Transfers to Magnolias | 92,000.00 | | 92,000.00 | 450,302.62 | Payroll |
| 12/28/2022 | | Transfer to Magnolia | 50,000.00 | | 50,000.00 | 500,302.62 | To pay bills and Rent |
| 12/31/2022 | | Interest on Magnolia Receivable | 3,718.49 | | 3,718.49 | 504,021.11 | |
| 12/31/2022 | | MTC- office 365 and Adobe Pro | 912.00 | | 912.00 | 504,933.11 | |
| 12/31/2022 | | Starrex Technical Service | 4,347.83 | | 4,347.83 | 509,280.94 | |
| 1/11/2023 | | Transfers to Magnolias | 24,000.00 | | 24,000.00 | 533,280.94 | Payroll |
| 1/11/2023 | | Transfers to Magnolias | 44,000.00 | | 44,000.00 | 577,280.94 | Payroll |
| 1/20/2023 | | AP pymt - Amex | 33,497.72 | | 33,497.72 | 610,778.66 | |
| 1/26/2023 | | Move Ring Central Expense to other companies | 1,009.53 | | 1,009.53 | 611,788.19 | |
| 1/27/2023 | | Transfers to Magnolias | 55,000.00 | | 55,000.00 | 666,788.19 | Payroll |
| 1/31/2023 | | MTC- office 365 and Adobe Pro | 912.00 | | 912.00 | 667,700.19 | |
| 1/31/2023 | | Starrex Technical Service | 4,336.74 | | 4,336.74 | 672,036.93 | |
| 2/13/2023 | | Transfers to Magnolias | 31,000.00 | | 31,000.00 | 703,036.93 | Payroll |
| 2/21/2023 | | AP pymt - Amex | 24,526.41 | | 24,526.41 | 727,563.34 | |
| 2/24/2023 | | Transfers to Magnolia's | 41,000.00 | | 41,000.00 | 768,563.34 | Payroll |
| 2/27/2023 | 2683654-02-2023 | Bill - ADP Screening & Selection Services: ADP Screening Dallas Employee Candidates | 91.53 | | 91.53 | 768,654.87 | |
| 2/28/2023 | | MTC- office 365 and Adobe Pro | 1,026.00 | | 1,026.00 | 769,680.87 | |
| 2/28/2023 | | Starrex Technical Service | 4,716.98 | | 4,716.98 | 774,397.85 | |
| 2/28/2023 | CD_000534590 | Bill - Ring Central | 2,203.31 | | 2,203.31 | 776,601.16 | |
| 3/3/2023 | CD_000550438 | Bill - Ring Central | 3,426.51 | | 3,426.51 | 780,027.67 | |

| Posted dt. | Doc | Memo/Description | Debit | Credit | Amount | Balance | Description |
|---|---|---|---|---|---|---|---|
| 3/22/2023 | | AP pymt - Amex | 25,817.78 | | 25,817.78 | 805,845.45 | |
| 3/31/2023 | | MTC- office 365 and Adobe Pro | 1,102.02 | | 1,102.02 | 806,947.47 | |
| 3/31/2023 | | Starrex Technical Service | 4,910.71 | | 4,910.71 | 811,858.18 | |
| 4/3/2023 | IN-0500114 | Bill - Innovative Solutions: Computer Shipped | 4,155.13 | | 4,155.13 | 816,013.31 | |
| 4/4/2023 | CD_000566785 | Bill - Ring Central | 4,175.14 | | 4,175.14 | 820,188.45 | |
| 4/5/2023 | | AMEX payment for MTC | 37,080.02 | | 37,080.02 | 857,268.47 | |
| 4/12/2023 | | Transfers to Magnolia's | 15,000.00 | | 15,000.00 | 872,268.47 | Payroll |
| 4/25/2023 | | AMEX payment for MTC | 37,080.02 | | 37,080.02 | 909,348.49 | |
| 4/30/2023 | | April AMEX | 2,048.98 | | 2,048.98 | 911,397.47 | |
| 4/30/2023 | | MTC- office 365 and Adobe Pro | 1,558.00 | | 1,558.00 | 912,955.47 | |
| 4/30/2023 | | Starrex Technical Service | 6,343.28 | | 6,343.28 | 919,298.75 | |
| 5/1/2023 | IN-0500917 | Bill - Innovative Solutions: Equip Shipped to Donna Holiday | 107.18 | | 107.18 | 919,405.93 | |
| 5/3/2023 | CD_000584379 | Bill - Ring Central | 2,146.56 | | 2,146.56 | 921,552.49 | |
| 5/3/2023 | IN-0501227 | Bill - Innovative Solutions: Equip shipped to Donna Holiday | 107.21 | | 107.21 | 921,659.70 | |
| 5/22/2023 | IN-0501573 | Bill - Innovative Solutions: Equip shipped to Misty Alexander | 723.15 | | 723.15 | 922,382.85 | |
| 5/26/2023 | | Transfer to MTC-DAL | 20,000.00 | | 20,000.00 | 942,382.85 | Payroll |
| 5/31/2023 | | MTC- office 365 and Adobe Pro | 1,672.00 | | 1,672.00 | 944,054.85 | |
| 5/31/2023 | | May AMEX | 117.99 | | 117.99 | 944,172.84 | |
| 5/31/2023 | | Starrex Technical Service | 7,115.38 | | 7,115.38 | 951,288.22 | |
| 6/2/2023 | | AMEX payment for Magnolia | 35,172.92 | | 35,172.92 | 986,461.14 | |
| 6/3/2023 | CD_000601514 | Bill - Ring Central | 2,353.59 | | 2,353.59 | 988,814.73 | |
| 6/30/2023 | | MTC- office 365 and Adobe Pro | 1,672.00 | | 1,672.00 | 990,486.73 | |
| 6/30/2023 | | Starrex Technical Service | 6,902.99 | | 6,902.99 | 997,389.72 | |
| 7/1/2023 | | AMEX payment for Magnolia | 41,067.47 | | 41,067.47 | 1,038,457.19 | |
| 7/12/2023 | | Transfer to Magnolia for payroll | 105,000.00 | | 105,000.00 | 1,143,457.19 | Payroll |
| 7/19/2023 | | Transfers from the Magnolia's | | 60,000.00 | -60,000.00 | 1,083,457.19 | Repayment |

| Posted dt. | Doc | Memo/Description | Debit | Credit | Amount | Balance | Description |
|---|---|---|---|---|---|---|---|
| **1213 - AR - Magnolia Title Florida (Balance forward As of 01/01/2021)** | | | | | | 0.00 | |
| 1/6/2022 | 10061 | AP pymt - York & Hinds, P.C.: Sarasota | 3,550.06 | | 3,550.06 | 3,550.06 | |
| 1/27/2022 | | AP pymt - BSpoke Title Holdings | 110,711.51 | | 110,711.51 | 114,261.57 | Management Fees |
| 1/27/2022 | | AP pymt - BSpoke Title Holdings | 20,000.00 | | 20,000.00 | 134,261.57 | Management Fees |
| 2/23/2022 | | AP pymt - BSpoke Title Holdings | 20,000.00 | | 20,000.00 | 154,261.57 | Management Fees |
| 2/24/2022 | | AP pymt - Magnolia Title | 20,000.00 | | 20,000.00 | 174,261.57 | Payroll |
| 2/24/2022 | | AP pymt - Magnolia Title: chase account | 2,000.00 | | 2,000.00 | 176,261.57 | Transfer to Escrow Acct |
| 3/4/2022 | | AP pymt - RLMJ Properties LLC | 5,042.00 | | 5,042.00 | 181,303.57 | Sarasota Rent |
| 3/9/2022 | 10079 | AP pymt - York & Hinds, P.C. | 1,650.56 | | 1,650.56 | 182,954.13 | |
| 3/11/2022 | | AP pymt - Magnolia Title | 20,000.00 | | 20,000.00 | 202,954.13 | Payroll |
| 3/16/2022 | | AP pymt - BSpoke Title Holdings: Sarasota | 15,895.70 | | 15,895.70 | 218,849.83 | Management Fees |
| 3/16/2022 | | AP pymt - BSpoke Title Holdings: Clermont | 12,347.40 | | 12,347.40 | 231,197.23 | Management Fees |
| 3/29/2022 | | Repayment of Magnolia Loan | | 231,197.23 | -231,197.23 | 0.00 | Repayment |
| 3/31/2022 | | AMEX | 4,010.85 | | 4,010.85 | 4,010.85 | |
| 3/31/2022 | | MTC- office 365 and Adobe Pro | 418.00 | | 418.00 | 4,428.85 | |
| 3/31/2022 | | Starrex Technical Service | 3,472.22 | | 3,472.22 | 7,901.07 | |
| 4/1/2022 | 1739 | Bill - Webexpenses | 193.30 | | 193.30 | 8,094.37 | |
| 4/13/2022 | | Wire to Magnolia FL | 35,000.00 | | 35,000.00 | 43,094.37 | Payroll |
| 4/13/2022 | | AP pymt - BSpoke Title Holdings: Clermont | 1,301.12 | | 1,301.12 | 44,395.49 | Management Fees |
| 4/13/2022 | | AP pymt - BSpoke Title Holdings: Sarasota | 1,301.12 | | 1,301.12 | 45,696.61 | Management Fees |
| 4/13/2022 | | AP pymt - BSpoke Title Holdings: St. Cloud | 1,301.12 | | 1,301.12 | 46,997.73 | Management Fees |
| 4/13/2022 | | AP pymt - BSpoke Title Holdings: Bradenton | 1,301.12 | | 1,301.12 | 48,298.85 | Management Fees |
| 4/15/2022 | 1926 | Bill - Webexpenses | 32.86 | | 32.86 | 48,331.71 | |
| 4/20/2022 | | Transfer to Magnolia's | 2,000.00 | | 2,000.00 | 50,331.71 | To Pay bills |
| 4/21/2022 | 10085 | AP pymt - York & Hinds, P.C. | 1,659.00 | | 1,659.00 | 51,990.71 | |
| 4/27/2022 | | AP pymt - Magnolia Title | 20,000.00 | | 20,000.00 | 71,990.71 | Payroll |
| 4/29/2022 | | Ring Central Paid by PI | 1,284.41 | | 1,284.41 | 73,275.12 | |
| 4/30/2022 | | April AMEX | 14,810.26 | | 14,810.26 | 88,085.38 | |
| 4/30/2022 | | MTC- office 365 and Adobe Pro | 418.00 | | 418.00 | 88,503.38 | |
| 4/30/2022 | | Starrex Technical Service | 3,472.22 | | 3,472.22 | 91,975.60 | |
| 5/3/2022 | | Transfer to Magnolia Florida | 5,000.00 | | 5,000.00 | 96,975.60 | To Pay bills |
| 5/4/2022 | | Wire to Mag FL | 27,000.00 | | 27,000.00 | 123,975.60 | To Pay bills |
| 5/11/2022 | | MTC Wires | 15,000.00 | | 15,000.00 | 138,975.60 | To Pay bills |
| 5/11/2022 | | AP pymt - BSpoke Title Holdings: Clermont | 1,301.12 | | 1,301.12 | 140,276.72 | Management Fees |
| 5/11/2022 | | AP pymt - BSpoke Title Holdings: Sarasota | 1,301.12 | | 1,301.12 | 141,577.84 | Management Fees |
| 5/11/2022 | | AP pymt - BSpoke Title Holdings: St. Cloud | 1,301.12 | | 1,301.12 | 142,878.96 | Management Fees |
| 5/11/2022 | | AP pymt - BSpoke Title Holdings: Bradenton | 1,301.12 | | 1,301.12 | 144,180.08 | Management Fees |
| 5/24/2022 | | Transfer to MTC | 3,000.00 | | 3,000.00 | 147,180.08 | Payroll |
| 5/31/2022 | | MTC- office 365 and Adobe Pro | 418.00 | | 418.00 | 147,598.08 | |
| 5/31/2022 | | Ring Central Bill-Bradenton | 130.12 | | 130.12 | 147,728.20 | |

| Posted dt. | Doc | Memo/Description | Debit | Credit | Amount | Balance | Description |
|---|---|---|---|---|---|---|---|
| 5/31/2022 | | Ring Central Bill-St. Cloud | 86.73 | | 86.73 | 147,814.93 | |
| 5/31/2022 | | Starrex Technical Service | 3,571.43 | | 3,571.43 | 151,386.36 | |
| 6/1/2022 | | Transfers to Magnolia | 5,000.00 | | 5,000.00 | 156,386.36 | To pay rent |
| 6/1/2022 | | AP pymt - BSpoke Title Holdings: Clermont | 1,301.12 | | 1,301.12 | 157,687.48 | Management Fees |
| 6/1/2022 | | AP pymt - BSpoke Title Holdings: Sarasota | 1,301.12 | | 1,301.12 | 158,988.60 | Management Fees |
| 6/1/2022 | | AP pymt - BSpoke Title Holdings: St. Cloud | 1,301.12 | | 1,301.12 | 160,289.72 | Management Fees |
| 6/1/2022 | | AP pymt - BSpoke Title Holdings: Bradenton | 1,301.12 | | 1,301.12 | 161,590.84 | Management Fees |
| 6/3/2022 | | Ring Central Bill-Bradenton | 130.15 | | 130.15 | 161,720.99 | |
| 6/3/2022 | | Ring Central Bill-St. Cloud | 86.72 | | 86.72 | 161,807.71 | |
| 6/3/2022 | | Transfers to Magnolia | 23,000.00 | | 23,000.00 | 184,807.71 | To pay bills |
| 6/9/2022 | | Transfer to Magnolia's | 3,000.00 | | 3,000.00 | 187,807.71 | To Pay bills |
| 6/9/2022 | | Transfer to Magnolia's | 3,500.00 | | 3,500.00 | 191,307.71 | To Pay bills |
| 6/14/2022 | | Wire from Alphabet for the Magnolia's | | 137,872.45 | -137,872.45 | 53,435.26 | Repayment |
| 6/17/2022 | | Move AR Balances | 91,169.75 | | 91,169.75 | 144,605.01 | Money moved to Clean up AR/AP balances between the Magnolia |
| 6/17/2022 | | Wire from 405 Manhattan for the Magnolia's | | 137,872.45 | -137,872.45 | 6,732.56 | Repayment |
| 6/22/2022 | | Transfer to MTC | 8,000.00 | | 8,000.00 | 14,732.56 | Payroll |
| 6/30/2022 | | MTC- office 365 and Adobe Pro | 456.00 | | 456.00 | 15,188.56 | |
| 6/30/2022 | | Starrex Technical Service | 3,819.44 | | 3,819.44 | 19,008.00 | |
| 7/1/2022 | | Transfer to MTC | 10,000.00 | | 10,000.00 | 29,008.00 | To pay Rent |
| 7/5/2022 | | AP pymt - BSpoke Title Holdings: Clermont | 1,301.12 | | 1,301.12 | 30,309.12 | Management Fees |
| 7/5/2022 | | AP pymt - BSpoke Title Holdings: Sarasota | 1,301.12 | | 1,301.12 | 31,610.24 | Management Fees |
| 7/5/2022 | | AP pymt - BSpoke Title Holdings: St. Cloud | 1,301.12 | | 1,301.12 | 32,911.36 | Management Fees |
| 7/5/2022 | | AP pymt - BSpoke Title Holdings: Bradenton | 1,301.12 | | 1,301.12 | 34,212.48 | Management Fees |
| 7/5/2022 | | AP pymt - Home & Property Solutions LLC | 1,633.00 | | 1,633.00 | 35,845.48 | Rent |
| 7/13/2022 | | Wire to ST Cloud Contractor | 2,475.00 | | 2,475.00 | 38,320.48 | St. Cloud Build out |
| 7/14/2022 | | Wire to ST Cloud Contractor | 5,751.00 | | 5,751.00 | 44,071.48 | St. Cloud Build out |
| 7/19/2022 | | Magnolia Amex paid by STX | 45,972.51 | | 45,972.51 | 90,043.99 | |
| 7/22/2022 | 21486 | Bill - York & Hinds, P.C. | 296.25 | | 296.25 | 90,340.24 | |
| 7/22/2022 | | Transfers to MTC | 27,000.00 | | 27,000.00 | 117,340.24 | Payroll |
| 7/29/2022 | | Transfers to Magnolia's | 8,000.00 | | 8,000.00 | 125,340.24 | To pay Rent |
| 7/31/2022 | | MTC- office 365 and Adobe Pro | 494.00 | | 494.00 | 125,834.24 | |
| 7/31/2022 | | Starrex Technical Service | 4,054.05 | | 4,054.05 | 129,888.29 | |
| 7/31/2022 | CD_000425905 | Bill - Ring Central | 1,029.86 | | 1,029.86 | 130,918.15 | |
| 8/1/2022 | | Transfers to the Magnolias | 8,000.00 | | 8,000.00 | 138,918.15 | To pay Bills |
| 8/1/2022 | | AP pymt - BSpoke Title Holdings: Clermont | 341.21 | | 341.21 | 139,259.36 | Management Fees |
| 8/1/2022 | | AP pymt - BSpoke Title Holdings: Sarasota | 341.21 | | 341.21 | 139,600.57 | Management Fees |
| 8/1/2022 | | AP pymt - BSpoke Title Holdings: St. Cloud | 341.21 | | 341.21 | 139,941.78 | Management Fees |
| 8/1/2022 | | AP pymt - BSpoke Title Holdings: Bradenton | 341.21 | | 341.21 | 140,282.99 | Management Fees |
| 8/3/2022 | CD_000440314 | Bill - Ring Central | 1,022.44 | | 1,022.44 | 141,305.43 | |

| Posted dt. | Doc | Memo/Description | Debit | Credit | Amount | Balance | Description |
|---|---|---|---|---|---|---|---|
| 8/4/2022 | | AMEX Payment | 33,936.88 | | 33,936.88 | 175,242.31 | |
| 8/5/2022 | | Transfers to Magnolias | 5,500.00 | | 5,500.00 | 180,742.31 | To pay Bills |
| 8/5/2022 | | Wire for STC improvements | 5,516.00 | | 5,516.00 | 186,258.31 | St. Cloud Build out |
| 8/6/2022 | | Transfer to Magnolia | 2,000.00 | | 2,000.00 | 188,258.31 | To Pay bills |
| 8/15/2022 | | Transfer to Magnolia FL | 10,000.00 | | 10,000.00 | 198,258.31 | To pay bills |
| 8/29/2022 | 2683654-08-2022 | Bill - ADP Screening & Selection Services: Background Checks - Tampa | 91.53 | | 91.53 | 198,349.84 | |
| 8/31/2022 | | MTC- office 365 and Adobe Pro | 608.00 | | 608.00 | 198,957.84 | |
| 8/31/2022 | | Mag AMEX payable Adj | 10,311.71 | | 10,311.71 | 209,269.55 | |
| 8/31/2022 | | Starrex Technical Service | 4,464.29 | | 4,464.29 | 213,733.84 | |
| 9/2/2022 | | MAG AMEX payment | 55,722.63 | | 55,722.63 | 269,456.47 | |
| 9/3/2022 | CD_000455602 | Bill - Ring Central: September Phone Service | 3,033.04 | | 3,033.04 | 272,489.51 | |
| 9/8/2022 | | Tampa Switches | 3,674.01 | | 3,674.01 | 276,163.52 | |
| 9/21/2022 | | Transfers from Magnolias | | 225,000.00 | -225,000.00 | 51,163.52 | Repayment |
| 9/29/2022 | | Repayment from Magnolia | | 51,163.53 | -51,163.53 | -0.01 | Repayment |
| 9/30/2022 | | MTC- office 365 and Adobe Pro | 608.00 | | 608.00 | 607.99 | |
| 9/30/2022 | | Starrex Technical Service | 4,464.29 | | 4,464.29 | 5,072.28 | |
| 9/30/2022 | | Transfers from Magnolia | | 5,072.28 | -5,072.28 | 0.00 | Repayment |
| 10/12/2022 | | Transfers to Magnolia | 113,500.00 | | 113,500.00 | 113,500.00 | Payroll |
| 10/28/2022 | | AP pymt - BSpoke Title Holdings: BSTT Settlement | 4,458.98 | | 4,458.98 | 117,958.98 | Bspoke Settlement |
| 10/31/2022 | 10132 | AP pymt - Ring Central | 1,374.39 | | 1,374.39 | 119,333.37 | |
| 10/31/2022 | | MTC- office 365 and Adobe Pro | 608.00 | | 608.00 | 119,941.37 | |
| 10/31/2022 | | Starrex Technical Service | 4,166.67 | | 4,166.67 | 124,108.04 | |
| 11/1/2022 | | AMEX payment for Mag | 53,833.67 | | 53,833.67 | 177,941.71 | |
| 11/16/2022 | | AMEX payment for MAG | 62,580.39 | | 62,580.39 | 240,522.10 | |
| 11/30/2022 | | MTC- office 365 and Adobe Pro | 646.00 | | 646.00 | 241,168.10 | |
| 11/30/2022 | | November Ring Central Accrual | 1,449.87 | | 1,449.87 | 242,617.97 | |
| 11/30/2022 | | Starrex Technical Service | 4,347.83 | | 4,347.83 | 246,965.80 | |
| 12/8/2022 | | AP pymt - Amex | 16,106.46 | | 16,106.46 | 263,072.26 | |
| 12/9/2022 | CD_00502515 | Bill - Ring Central | 1,139.49 | | 1,139.49 | 264,211.75 | |
| 12/13/2022 | | Transfers to Magnolias | 65,000.00 | | 65,000.00 | 329,211.75 | Payroll |
| 12/28/2022 | | Transfer to Magnolia | 17,000.00 | | 17,000.00 | 346,211.75 | Payroll |
| 12/31/2022 | | Interest on Magnolia Receivable | 2,830.91 | | 2,830.91 | 349,042.66 | |
| 12/31/2022 | | MTC- office 365 and Adobe Pro | 646.00 | | 646.00 | 349,688.66 | |
| 12/31/2022 | | Starrex Technical Service | 4,347.83 | | 4,347.83 | 354,036.49 | |
| 1/11/2023 | | Transfers to Magnolias | 21,000.00 | | 21,000.00 | 375,036.49 | Payroll |
| 1/11/2023 | | Transfers to Magnolias | 24,000.00 | | 24,000.00 | 399,036.49 | Payroll |
| 1/20/2023 | | AP pymt - Amex | 38,067.54 | | 38,067.54 | 437,104.03 | |
| 1/26/2023 | | Move Ring Central Expense to other companies | 1,145.07 | | 1,145.07 | 438,249.10 | |
| 1/27/2023 | | Transfers to Magnolias | 50,000.00 | | 50,000.00 | 488,249.10 | Payroll |
| 1/31/2023 | | MTC- office 365 and Adobe Pro | 646.00 | | 646.00 | 488,895.10 | |
| 1/31/2023 | | Starrex Technical Service | 4,081.63 | | 4,081.63 | 492,976.73 | |
| 2/13/2023 | | Transfers to Magnolias | 30,000.00 | | 30,000.00 | 522,976.73 | Payroll |
| 2/21/2023 | | AP pymt - Amex | 30,274.91 | | 30,274.91 | 553,251.64 | |

| Posted dt. | Doc | Memo/Description | Debit | Credit | Amount | Balance | Description |
|---|---|---|---|---|---|---|---|
| 2/24/2023 | | Transfers to Magnolia's | 42,000.00 | | 42,000.00 | 595,251.64 | Payroll |
| 2/28/2023 | | MTC- office 365 and Adobe Pro | 684.00 | | 684.00 | 595,935.64 | |
| 2/28/2023 | | Starrex Technical Service | 4,009.44 | | 4,009.44 | 599,945.08 | |
| 2/28/2023 | CD_000534590 | Bill - Ring Central | 1,143.21 | | 1,143.21 | 601,088.29 | |
| 3/3/2023 | CD_000550438 | Bill - Ring Central | 1,140.65 | | 1,140.65 | 602,228.94 | |
| 3/14/2023 | | Transfers to Magnolias | 45,000.00 | | 45,000.00 | 647,228.94 | Payroll |
| 3/22/2023 | | AP pymt - Amex | 33,289.20 | | 33,289.20 | 680,518.14 | |
| 3/31/2023 | | MTC- office 365 and Adobe Pro | 684.03 | | 684.03 | 681,202.17 | |
| 3/31/2023 | | Starrex Technical Service | 3,794.64 | | 3,794.64 | 684,996.81 | |
| 4/4/2023 | CD_000566785 | Bill - Ring Central | 1,134.79 | | 1,134.79 | 686,131.60 | |
| 4/5/2023 | | AMEX payment for MTC | 60,830.01 | | 60,830.01 | 746,961.61 | |
| 4/25/2023 | | AMEX payment for MTC | 60,830.01 | | 60,830.01 | 807,791.62 | |
| 4/30/2023 | | April AMEX | 267.72 | | 267.72 | 808,059.34 | |
| 4/30/2023 | | MTC- office 365 and Adobe Pro | 646.00 | | 646.00 | 808,705.34 | |
| 4/30/2023 | | Starrex Technical Service | 2,985.07 | | 2,985.07 | 811,690.41 | |
| 5/3/2023 | CD_000584379 | Bill - Ring Central | 1,092.32 | | 1,092.32 | 812,782.73 | |
| 5/31/2023 | | MTC- office 365 and Adobe Pro | 570.00 | | 570.00 | 813,352.73 | |
| 5/31/2023 | | May AMEX | 418.18 | | 418.18 | 813,770.91 | |
| 5/31/2023 | | Starrex Technical Service | 2,692.31 | | 2,692.31 | 816,463.22 | |
| 6/2/2023 | | AMEX payment for Magnolia | 47,348.98 | | 47,348.98 | 863,812.20 | |
| 6/3/2023 | CD_000601514 | Bill - Ring Central | 1,134.95 | | 1,134.95 | 864,947.15 | |
| 6/30/2023 | | MTC- office 365 and Adobe Pro | 570.00 | | 570.00 | 865,517.15 | |
| 6/30/2023 | | Starrex Technical Service | 2,611.94 | | 2,611.94 | 868,129.09 | |
| 7/1/2023 | | AMEX payment for Magnolia | 61,403.45 | | 61,403.45 | 929,532.54 | |
| 7/19/2023 | | Transfers from the Magnolia's | | 60,000.00 | -60,000.00 | 869,532.54 | Repayment |

| Posted dt. | Doc | Memo/Description | Debit | Credit | Amount | Balance | Description |
|---|---|---|---|---|---|---|---|
| **1214 - AR - Magnolia Title Arkansas (Balance forward As of 01/01/2021)** | | | | | | 0.00 | |
| 1/27/2022 | | AP pymt - BSpoke Title Holdings | 20,000.00 | | 20,000.00 | 20,000.00 | Management Fees |
| 2/24/2022 | | AP pymt - Magnolia Title | 10,000.00 | | 10,000.00 | 30,000.00 | Payroll |
| 3/9/2022 | 10079 | AP pymt - York & Hinds, P.C. | 1,650.57 | | 1,650.57 | 31,650.57 | |
| 3/11/2022 | | AP pymt - Magnolia Title | 25,000.00 | | 25,000.00 | 56,650.57 | Payroll |
| 3/16/2022 | | AP pymt - BSpoke Title Holdings | 14,075.01 | | 14,075.01 | 70,725.58 | Management Fees |
| 3/29/2022 | | Repayment of Magnolia Loan | | 70,725.58 | -70,725.58 | 0.00 | Repayment |
| 3/31/2022 | | MTC- office 365 and Adobe Pro | 380.00 | | 380.00 | 380.00 | |
| 3/31/2022 | | Starrex Technical Service | 2,083.34 | | 2,083.34 | 2,463.34 | |
| 4/1/2022 | 1739 | Bill - Webexpenses | 193.30 | | 193.30 | 2,656.64 | |
| 4/13/2022 | | AP pymt - BSpoke Title Holdings: Little Rock | 1,301.13 | | 1,301.13 | 3,957.77 | |
| 4/15/2022 | 1926 | Bill - Webexpenses | 32.86 | | 32.86 | 3,990.63 | |
| 4/15/2022 | | AP pymt - Magnolia Title | 10,000.00 | | 10,000.00 | 13,990.63 | To pay Bills |
| 4/20/2022 | | Transfer to Magnolia's | 2,000.00 | | 2,000.00 | 15,990.63 | To pay Bills |
| 4/21/2022 | 10085 | AP pymt - York & Hinds, P.C. | 1,659.00 | | 1,659.00 | 17,649.63 | |
| 4/27/2022 | | AP pymt - Magnolia Title | 20,000.00 | | 20,000.00 | 37,649.63 | Payroll |
| 4/29/2022 | | Ring Central Paid by PI | 32.99 | | 32.99 | 37,682.62 | |
| 4/30/2022 | | April AMEX | 7,148.80 | | 7,148.80 | 44,831.42 | |
| 4/30/2022 | | MTC- office 365 and Adobe Pro | 380.00 | | 380.00 | 45,211.42 | |
| 4/30/2022 | | Starrex Technical Service | 2,083.34 | | 2,083.34 | 47,294.76 | |
| 5/11/2022 | | MTC Wires | 5,000.00 | | 5,000.00 | 52,294.76 | To pay Bills |
| 5/11/2022 | | AP pymt - BSpoke Title Holdings: Little Rock | 1,301.13 | | 1,301.13 | 53,595.89 | Management Fees |
| 5/17/2022 | | Magnolia Transfers | 5,000.00 | | 5,000.00 | 58,595.89 | To pay Bills |
| 5/24/2022 | | Transfer to MTC | 7,000.00 | | 7,000.00 | 65,595.89 | To pay Bills |
| 5/26/2022 | | Transfer to AR | 2,000.00 | | 2,000.00 | 67,595.89 | To pay Bills |
| 5/31/2022 | | MTC- office 365 and Adobe Pro | 380.00 | | 380.00 | 67,975.89 | |
| 5/31/2022 | | Ring Central Bill-Hot Springs | 43.37 | | 43.37 | 68,019.26 | |
| 5/31/2022 | | Starrex Technical Service | 2,142.85 | | 2,142.85 | 70,162.11 | |
| 6/1/2022 | | AP pymt - BSpoke Title Holdings: Little Rock | 1,301.13 | | 1,301.13 | 71,463.24 | Management Fees |
| 6/3/2022 | | Ring Central Bill-Hot Springs | 43.39 | | 43.39 | 71,506.63 | |
| 6/3/2022 | | Transfers to Magnolia | 7,000.00 | | 7,000.00 | 78,506.63 | To pay Bills |
| 6/13/2022 | | Transfers to Magnolia | 9,700.00 | | 9,700.00 | 88,206.63 | To pay Bills |
| 6/14/2022 | | Transfer to Magnolia | 4,000.00 | | 4,000.00 | 92,206.63 | To pay Bills |
| 6/14/2022 | | Wire from Alphabet for the Magnolia's | | 47,089.67 | -47,089.67 | 45,116.96 | Repayment |
| 6/16/2022 | | Transfers to Magnolia | 2,000.00 | | 2,000.00 | 47,116.96 | To pay Bills |
| 6/17/2022 | | Move AR Balances | | 3,940.53 | -3,940.53 | 43,176.43 | Money moved to Clean up AR/AP balances between the Magnolia |
| 6/17/2022 | | Wire from 405 Manhattan for the Magnolia's | | 47,089.67 | -47,089.67 | -3,913.24 | Repayment |
| 6/23/2022 | | Transfer to MTC | 2,000.00 | | 2,000.00 | -1,913.24 | To pay Bills |
| 6/30/2022 | | MTC- office 365 and Adobe Pro | 380.00 | | 380.00 | -1,533.24 | |
| 6/30/2022 | | Move Balances | | 19,169.39 | -19,169.39 | -20,702.63 | Money moved to Clean up AR/AP balances between the Magnolia |
| 6/30/2022 | | Starrex Technical Service | 2,083.34 | | 2,083.34 | -18,619.29 | |
| 6/30/2022 | | Transfer from AR | | 105,000.00 | -105,000.00 | -123,619.29 | Repayment |

| Posted dt. | Doc | Memo/Description | Debit | Credit | Amount | Balance | Description |
|---|---|---|---|---|---|---|---|
| 6/30/2022 | | Transfer to Magnolia | 150,000.00 | | 150,000.00 | 26,380.71 | Money moved to Clean up AR/AP balances between the Magnolia |
| 7/5/2022 | | AP pymt - BSpoke Title Holdings: Little Rock | 1,301.13 | | 1,301.13 | 27,681.84 | |
| 7/19/2022 | | Magnolia Amex paid by STX | 8,662.79 | | 8,662.79 | 36,344.63 | Management Fees |
| 7/22/2022 | 21486 | Bill - York & Hinds, P.C. | 296.25 | | 296.25 | 36,640.88 | |
| 7/29/2022 | | Transfers to Magnolia's | 3,000.00 | | 3,000.00 | 39,640.88 | To pay Bills |
| 7/31/2022 | | MTC- office 365 and Adobe Pro | 380.00 | | 380.00 | 40,020.88 | |
| 7/31/2022 | | Starrex Technical Service | 2,027.03 | | 2,027.03 | 42,047.91 | |
| 7/31/2022 | CD_000425905 | Bill - Ring Central | 1,261.41 | | 1,261.41 | 43,309.32 | |
| 8/1/2022 | | Transfers to the Magnolias | 7,000.00 | | 7,000.00 | 50,309.32 | To pay Rent |
| 8/1/2022 | | AP pymt - BSpoke Title Holdings: Little Rock | 341.23 | | 341.23 | 50,650.55 | Management Fees |
| 8/3/2022 | CD_000440314 | Bill - Ring Central | 584.45 | | 584.45 | 51,235.00 | |
| 8/4/2022 | | AMEX Payment | 8,662.79 | | 8,662.79 | 59,897.79 | |
| 8/5/2022 | | Transfers to Magnolias | 1,500.00 | | 1,500.00 | 61,397.79 | To pay Bills |
| 8/11/2022 | | Transfer to Magnolia | 2,000.00 | | 2,000.00 | 63,397.79 | To pay Bills |
| 8/24/2022 | | AP pymt - Magnolia Title: Transfer to Plains Capital | 4,000.00 | | 4,000.00 | 67,397.79 | To pay Bills |
| 8/29/2022 | 2683654-08-2022 | Bill - ADP Screening & Selection Services: Background Checks - Little Rock & Hot Springs | 91.53 | | 91.53 | 67,489.32 | |
| 8/31/2022 | | MTC- office 365 and Adobe Pro | 456.00 | | 456.00 | 67,945.32 | |
| 8/31/2022 | | Mag AMEX payable Adj | | 6,385.58 | -6,385.58 | 61,559.74 | |
| 8/31/2022 | | Starrex Technical Service | 2,380.95 | | 2,380.95 | 63,940.69 | |
| 9/2/2022 | | MAG AMEX payment | 2,829.12 | | 2,829.12 | 66,769.81 | |
| 9/3/2022 | CD_000455602 | Bill - Ring Central: September Phone Service | 951.46 | | 951.46 | 67,721.27 | |
| 9/21/2022 | | Transfers from Magnolias | | 40,000.00 | -40,000.00 | 27,721.27 | Repayment |
| 9/29/2022 | | Repayment from Magnolia | | 27,721.27 | -27,721.27 | 0.00 | Repayment |
| 9/30/2022 | | MTC- office 365 and Adobe Pro | 456.01 | | 456.01 | 456.01 | |
| 9/30/2022 | | Starrex Technical Service | 2,380.95 | | 2,380.95 | 2,836.96 | |
| 9/30/2022 | | Transfers from Magnolia | | 2,836.96 | -2,836.96 | 0.00 | Repayment |
| 10/12/2022 | | Transfers to Magnolia | 10,000.00 | | 10,000.00 | 10,000.00 | Payroll |
| 10/28/2022 | | AP pymt - BSpoke Title Holdings: BSTT Settlement | 1,357.69 | | 1,357.69 | 11,357.69 | Management Fees |
| 10/31/2022 | 10132 | AP pymt - Ring Central | 613.25 | | 613.25 | 11,970.94 | |
| 10/31/2022 | | MTC- office 365 and Adobe Pro | 456.00 | | 456.00 | 12,426.94 | |
| 10/31/2022 | | Starrex Technical Service | 1,944.44 | | 1,944.44 | 14,371.38 | |
| 11/1/2022 | | AMEX payment for Mag | 8,350.00 | | 8,350.00 | 22,721.38 | |
| 11/16/2022 | | AMEX payment for MAG | 10,133.00 | | 10,133.00 | 32,854.38 | |
| 11/30/2022 | | MTC- office 365 and Adobe Pro | 456.00 | | 456.00 | 33,310.38 | |
| 11/30/2022 | | November Ring Central Accrual | 514.88 | | 514.88 | 33,825.26 | |
| 11/30/2022 | | Starrex Technical Service | 1,902.17 | | 1,902.17 | 35,727.43 | |
| 12/8/2022 | | AP pymt - Amex | 2,495.82 | | 2,495.82 | 38,223.25 | |
| 12/9/2022 | CD_00502515 | Bill - Ring Central | 501.25 | | 501.25 | 38,724.50 | |
| 12/13/2022 | | Transfers to Magnolias | 37,000.00 | | 37,000.00 | 75,724.50 | Payroll |
| 12/31/2022 | | Interest on Magnolia Receivable | 459.70 | | 459.70 | 76,184.20 | |

| Posted dt. | Doc | Memo/Description | Debit | Credit | Amount | Balance | Description |
|---|---|---|---|---|---|---|---|
| 12/31/2022 | | MTC- office 365 and Adobe Pro | 456.00 | | 456.00 | 76,640.20 | |
| 12/31/2022 | | Starrex Technical Service | 1,902.17 | | 1,902.17 | 78,542.37 | |
| 1/11/2023 | | Transfers to Magnolias | 12,000.00 | | 12,000.00 | 90,542.37 | Payroll |
| 1/11/2023 | | Transfers to Magnolias | 13,000.00 | | 13,000.00 | 103,542.37 | Payroll |
| 1/20/2023 | | AP pymt - Amex | 4,450.64 | | 4,450.64 | 107,993.01 | |
| 1/26/2023 | | Move Ring Central Expense to other companies | 503.62 | | 503.62 | 108,496.63 | |
| 1/27/2023 | | Transfers to Magnolias | 35,000.00 | | 35,000.00 | 143,496.63 | Payroll |
| 1/31/2023 | | MTC- office 365 and Adobe Pro | 532.00 | | 532.00 | 144,028.63 | |
| 1/31/2023 | | Starrex Technical Service | 2,295.92 | | 2,295.92 | 146,324.55 | |
| 2/13/2023 | | Transfers to Magnolias | 21,000.00 | | 21,000.00 | 167,324.55 | Payroll |
| 2/21/2023 | | AP pymt - Amex | 4,640.35 | | 4,640.35 | 171,964.90 | |
| 2/24/2023 | | Transfers to Magnolia's | 39,000.00 | | 39,000.00 | 210,964.90 | Payroll |
| 2/28/2023 | | MTC- office 365 and Adobe Pro | 532.00 | | 532.00 | 211,496.90 | |
| 2/28/2023 | | Starrex Technical Service | 2,122.64 | | 2,122.64 | 213,619.54 | |
| 2/28/2023 | CD_000534590 | Bill - Ring Central | 1,228.30 | | 1,228.30 | 214,847.84 | |
| 3/3/2023 | CD_000550438 | Bill - Ring Central | 1,226.33 | | 1,226.33 | 216,074.17 | |
| 3/14/2023 | | Transfers to Magnolias | 25,000.00 | | 25,000.00 | 241,074.17 | Payroll |
| 3/22/2023 | | AP pymt - Amex | 2,524.37 | | 2,524.37 | 243,598.54 | |
| 3/31/2023 | | MTC- office 365 and Adobe Pro | 570.03 | | 570.03 | 244,168.57 | |
| 3/31/2023 | | Starrex Technical Service | 2,232.14 | | 2,232.14 | 246,400.71 | |
| 4/4/2023 | CD_000566785 | Bill - Ring Central | 1,028.10 | | 1,028.10 | 247,428.81 | |
| 4/5/2023 | | AMEX payment for MTC | 6,241.66 | | 6,241.66 | 253,670.47 | |
| 4/25/2023 | | AMEX payment for MTC | 6,241.66 | | 6,241.66 | 259,912.13 | |
| 4/30/2023 | | April AMEX | 3,207.47 | | 3,207.47 | 263,119.60 | |
| 4/30/2023 | | MTC- office 365 and Adobe Pro | 570.03 | | 570.03 | 263,689.63 | |
| 4/30/2023 | | Starrex Technical Service | 1,865.67 | | 1,865.67 | 265,555.30 | |
| 5/3/2023 | CD_000584379 | Bill - Ring Central | 714.25 | | 714.25 | 266,269.55 | |
| 5/31/2023 | | MTC- office 365 and Adobe Pro | 494.00 | | 494.00 | 266,763.55 | |
| 5/31/2023 | | May AMEX | 111.84 | | 111.84 | 266,875.39 | |
| 5/31/2023 | | May AMEX | 257.78 | | 257.78 | 267,133.17 | |
| 5/31/2023 | | May AMEX | 1,118.34 | | 1,118.34 | 268,251.51 | |
| 5/31/2023 | | Starrex Technical Service | 1,538.46 | | 1,538.46 | 269,789.97 | |
| 6/2/2023 | | AMEX payment for Magnolia | 15,707.61 | | 15,707.61 | 285,497.58 | |
| 6/3/2023 | CD_000601514 | Bill - Ring Central | 714.22 | | 714.22 | 286,211.80 | |
| 6/30/2023 | | MTC- office 365 and Adobe Pro | 494.00 | | 494.00 | 286,705.80 | |
| 6/30/2023 | | Starrex Technical Service | 1,492.53 | | 1,492.53 | 288,198.33 | |
| 7/1/2023 | | AMEX payment for Magnolia | 8,525.93 | | 8,525.93 | 296,724.26 | |
| 7/19/2023 | | Transfers from the Magnolia's | | 40,000.00 | -40,000.00 | 256,724.26 | Repayment |
| 7/24/2023 | | Transfer from Magnolia for AMEX | | 3,461.71 | -3,461.71 | 253,262.55 | Repayment |

| Posted dt. | Doc | Memo/Description | Debit | Credit | Amount | Balance | Description |
|---|---|---|---|---|---|---|---|
| **1223 - AR - Title Corporate (Balance forward As of 01/01/2021)** | | | | | | 0.00 | |
| 1/31/2022 | | Tingle Merrett- Magnolia Invoice | 2,356.94 | | 2,356.94 | 2,356.94 | |
| 1/31/2022 | | Tingle Merrett-Magnolia Legal bill | 26,017.99 | | 26,017.99 | 28,374.93 | |
| 2/28/2022 | | Tingle Merrett- Magnolia Invoice | 814.63 | | 814.63 | 29,189.56 | |
| 2/28/2022 | | Tingle Merrett- Magnolia Invoice exchange .7907 | 6,426.98 | | 6,426.98 | 35,616.54 | |
| 3/31/2022 | | AMEX | 728.57 | | 728.57 | 36,345.11 | |
| 3/31/2022 | | MTC- office 365 and Adobe Pro | 228.00 | | 228.00 | 36,573.11 | |
| 4/30/2022 | | April AMEX | 2,085.32 | | 2,085.32 | 38,658.43 | |
| 4/30/2022 | | MTC- office 365 and Adobe Pro | 228.00 | | 228.00 | 38,886.43 | |
| 5/9/2022 | 10092 | AP pymt - Debbie Merritt: Computer Inventory | 18,245.01 | | 18,245.01 | 57,131.44 | |
| 5/31/2022 | | MTC- office 365 and Adobe Pro | 266.00 | | 266.00 | 57,397.44 | |
| 5/31/2022 | | May AMEX | 1,354.24 | | 1,354.24 | 58,751.68 | |
| 5/31/2022 | 4-14-22 Dinner | Bill - John Magness: History Maker Dinner | 1,171.27 | | 1,171.27 | 59,922.95 | John's Expense Report |
| 5/31/2022 | 4-25-22 | Bill - John Magness | 1,209.38 | | 1,209.38 | 61,132.33 | John's Expense Report |
| 5/31/2022 | March, April, May Cobra | Bill - John Magness | 2,813.68 | | 2,813.68 | 63,946.01 | John's Expense Report |
| 6/3/2022 | June, July, Aug Cobra | Bill - John Magness | 2,813.68 | | 2,813.68 | 66,759.69 | John's Expense Report |
| 6/30/2022 | | June AMEX | 3,932.84 | | 3,932.84 | 70,692.53 | |
| 6/30/2022 | | MTC- office 365 and Adobe Pro | 266.00 | | 266.00 | 70,958.53 | |
| 6/30/2022 | | Move AR balance | | 118,698.63 | -118,698.63 | -47,740.10 | Money moved to Clean up AR/AP balances between the Magnolia |
| 6/30/2022 | | Move Balances | 19,169.39 | | 19,169.39 | -28,570.71 | Money moved to Clean up AR/AP balances between the Magnolia |
| 6/30/2022 | | Transfer to Title Corp | 28,070.76 | | 28,070.76 | -499.95 | Money moved to Clean up AR/AP balances between the Magnolia |
| 6/30/2022 | | transfer to Title Corp | 499.95 | | 499.95 | 0.00 | Money moved to Clean up AR/AP balances between the Magnolia |
| 7/13/2022 | | Tingle Merrett-Magnolia | 752.51 | | 752.51 | 752.51 | |
| 7/19/2022 | | Magnolia Amex paid by STX | 23,319.61 | | 23,319.61 | 24,072.12 | |
| 7/26/2022 | 10103 | AP pymt - Sturm Law PLLC | 8,931.38 | | 8,931.38 | 33,003.50 | |
| 7/31/2022 | | July AMEX | 7,968.77 | | 7,968.77 | 40,972.27 | |
| 7/31/2022 | | MTC- office 365 and Adobe Pro | 266.00 | | 266.00 | 41,238.27 | |
| 7/31/2022 | CD_000425905 | Bill - Ring Central | 195.00 | | 195.00 | 41,433.32 | |
| 8/2/2022 | 10108 | AP pymt - John Magness: Bluejack National | 4,838.71 | | 4,838.71 | 46,272.03 | John's Expense Report |
| 8/2/2022 | 10108 | AP pymt - John Magness: August COBRA | 1,406.84 | | 1,406.84 | 47,678.87 | John's Expense Report |
| 8/3/2022 | CD_000440314 | Bill - Ring Central | 210.01 | | 210.01 | 47,888.88 | |
| 8/4/2022 | | AMEX Payment | 35,905.36 | | 35,905.36 | 83,794.24 | |
| 8/5/2022 | 219431 | Bill - McGinnis Lochridge, LLP | 3,106.25 | | 3,106.25 | 86,900.49 | |
| 8/31/2022 | | August AMEX | 20,826.75 | | 20,826.75 | 107,727.24 | |
| 8/31/2022 | | MTC- office 365 and Adobe Pro | 266.00 | | 266.00 | 107,993.24 | |
| 8/31/2022 | | Mag AMEX payable Adj | | 29,615.93 | -29,615.93 | 78,377.31 | |
| 9/2/2022 | | MAG AMEX payment | 8,099.24 | | 8,099.24 | 86,476.55 | |
| 9/3/2022 | CD_000455602 | Bill - Ring Central: September Phone Service | 187.02 | | 187.02 | 86,663.57 | |
| 9/12/2022 | | Monitors and Keyboards for Magnolia | 5,868.09 | | 5,868.09 | 92,531.66 | |
| 9/21/2022 | | Transfers from Magnolias | | 92,531.66 | -92,531.66 | 0.00 | Repayment |
| 9/30/2022 | | MTC- office 365 and Adobe Pro | 266.00 | | 266.00 | 266.00 | |
| 9/30/2022 | | September AMEX | 19,119.63 | | 19,119.63 | 19,385.63 | |
| 10/5/2022 | | Wire to Sturm Law Firm | 71,200.00 | | 71,200.00 | 90,585.63 | |
| 10/19/2022 | 10125 | AP pymt - Debbie Merritt | 13,466.31 | | 13,466.31 | 104,051.94 | Computer Inventory |

| Posted dt. | Doc | Memo/Description | Debit | Credit | Amount | Balance | Description |
|---|---|---|---|---|---|---|---|
| 10/28/2022 | | AP pymt - BSpoke Title Holdings: BSTT Settlement | 72,887.25 | | 72,887.25 | 176,939.19 | Bspoke Settlement |
| 10/31/2022 | 10132 | AP pymt - Ring Central | 181.78 | | 181.78 | 177,120.97 | |
| 10/31/2022 | | MTC- office 365 and Adobe Pro | 304.00 | | 304.00 | 177,424.97 | |
| 10/31/2022 | | October AMEX | 12,994.00 | | 12,994.00 | 190,418.97 | |
| 10/31/2022 | | AP pymt - John Magness | 200,000.00 | | 200,000.00 | 390,418.97 | Payment to John Magness |
| 11/1/2022 | | AMEX payment for Mag | 17,289.00 | | 17,289.00 | 407,707.97 | |
| 11/1/2022 | | Wire to Britt for Mag | 75,000.00 | | 75,000.00 | 482,707.97 | Payment to Britt |
| 11/16/2022 | | AMEX payment for MAG | 27,355.00 | | 27,355.00 | 510,062.97 | |
| 11/21/2022 | | Wire to Agents National for Mag | 407.29 | | 407.29 | 510,470.26 | Interest on Line of Credit |
| 11/30/2022 | 10134 | AP pymt - John Magness: Blue Jack bill | 8,629.82 | | 8,629.82 | 519,100.08 | John's Expense Report |
| 11/30/2022 | | MTC- office 365 and Adobe Pro | 304.00 | | 304.00 | 519,404.08 | |
| 11/30/2022 | | November Ring Central Accrual | 129.24 | | 129.24 | 519,533.32 | |
| 12/1/2022 | | November AMEX due from Magnolia | 14,345.58 | | 14,345.58 | 533,878.90 | |
| 12/1/2022 | 12-1-22 | Bill - Matthew Hill: Cash expenditures | 800.00 | | 800.00 | 534,678.90 | |
| 12/7/2022 | | AP pymt - Agents National Title Insurance Company: November Interest | 4,568.75 | | 4,568.75 | 539,247.65 | Interest on Line of Credit |
| 12/8/2022 | | AP pymt - Amex | 7,086.93 | | 7,086.93 | 546,334.58 | |
| 12/9/2022 | CD_00502515 | Bill - Ring Central | 125.78 | | 125.78 | 546,460.36 | |
| 12/31/2022 | | December AMEX | 20,614.57 | | 20,614.57 | 567,074.93 | |
| 12/31/2022 | | MTC- office 365 and Adobe Pro | 304.00 | | 304.00 | 567,378.93 | |
| 12/31/2022 | 12-31-22 Floridian | Bill - John Magness: Floridian Bill | 6,539.07 | | 6,539.07 | 573,918.00 | John's Expense Report |
| 1/20/2023 | | AP pymt - Amex | 36,599.52 | | 36,599.52 | 610,517.52 | |
| 1/26/2023 | | Move Ring Central Expense to other companies | 126.41 | | 126.41 | 610,643.93 | |
| 1/31/2023 | | Interest Due on LOC from Magnolia's | 10,898.61 | | 10,898.61 | 621,542.54 | Interest on Line of Credit |
| 1/31/2023 | | January AMEX | 11,491.28 | | 11,491.28 | 633,033.82 | |
| 1/31/2023 | | MTC- office 365 and Adobe Pro | 190.00 | | 190.00 | 633,223.82 | |
| 1/31/2023 | | STX Consulting Income from Magnolia's | 31,341.09 | | 31,341.09 | 664,564.91 | |
| 2/21/2023 | | AP pymt - Amex | 2,095.59 | | 2,095.59 | 666,660.50 | |
| 2/28/2023 | | Interest Due on LOC from Magnolia's | 10,982.30 | | 10,982.30 | 677,642.80 | Interest on Line of Credit |
| 2/28/2023 | | MTC- office 365 and Adobe Pro | 152.00 | | 152.00 | 677,794.80 | |
| 2/28/2023 | | STX Consulting Income from Magnolia's | 31,341.09 | | 31,341.09 | 709,135.89 | |
| 2/28/2023 | | STX-February AMEX | 12,249.78 | | 12,249.78 | 721,385.67 | |
| 2/28/2023 | CD_000534590 | Bill - Ring Central | 126.22 | | 126.22 | 721,511.89 | |
| 3/3/2023 | CD_000550438 | Bill - Ring Central | 125.99 | | 125.99 | 721,637.88 | |
| 3/17/2023 | 23896 | Bill - Lockett and Horwitz: February 2023 Activity | 2,901.00 | | 2,901.00 | 724,538.88 | |
| 3/22/2023 | | AP pymt - Amex | 4,423.05 | | 4,423.05 | 728,961.93 | |
| 3/31/2023 | | Interest Due on LOC from Magnolia's | 12,295.83 | | 12,295.83 | 741,257.76 | Interest on Line of Credit |
| 3/31/2023 | | MTC- office 365 and Adobe Pro | 152.02 | | 152.02 | 741,409.78 | |
| 3/31/2023 | | March AMEX | 22,877.49 | | 22,877.49 | 764,287.27 | |
| 3/31/2023 | | Magness / Naponic Consulting Relcass | 325,000.00 | | 325,000.00 | 1,089,287.27 | John and Britt's Consulting |
| 3/31/2023 | | STX Consulting Income from Magnolia's | 31,341.09 | | 31,341.09 | 1,120,628.36 | |
| 4/3/2023 | IL-0077332 | Bill - Innovative Solutions: Computer Inventory | 21,595.00 | | 21,595.00 | 1,142,223.36 | |
| 4/5/2023 | | AMEX payment for MTC | 3,110.33 | | 3,110.33 | 1,145,333.69 | |
| 4/25/2023 | | AMEX payment for MTC | 3,110.33 | | 3,110.33 | 1,148,444.02 | |
| 4/30/2023 | | Agents LOC Interest due | 12,187.50 | | 12,187.50 | 1,160,631.52 | Interest on Line of Credit |

| Posted dt. | Doc | Memo/Description | Debit | Credit | Amount | Balance | Description |
|---|---|---|---|---|---|---|---|
| 4/30/2023 | | April AMEX | 10,203.79 | | 10,203.79 | 1,170,835.31 | |
| 4/30/2023 | | Corp Allocation | 27,653.91 | | 27,653.91 | 1,198,489.22 | |
| 4/30/2023 | | MTC- office 365 and Adobe Pro | 152.02 | | 152.02 | 1,198,641.24 | |
| 4/30/2023 | | STX Consulting Income from Magnolia's | 51,525.47 | | 51,525.47 | 1,250,166.71 | |
| 5/3/2023 | CD_000584379 | Bill - Ring Central | 358.39 | | 358.39 | 1,250,525.10 | |
| 5/31/2023 | | Agents LOC Interest due | 14,479.87 | | 14,479.87 | 1,265,004.97 | Interest on Line of Credit |
| 5/31/2023 | | MTC- office 365 and Adobe Pro | 494.00 | | 494.00 | 1,265,498.97 | |
| 5/31/2023 | | May AMEX | 9,485.95 | | 9,485.95 | 1,274,984.92 | |
| 5/31/2023 | | STX Consulting Income from Magnolia's | 51,525.47 | | 51,525.47 | 1,326,510.39 | |
| 6/2/2023 | | AMEX payment for Magnolia | 55,955.18 | | 55,955.18 | 1,382,465.57 | |
| 6/3/2023 | CD_000601514 | Bill - Ring Central | 123.11 | | 123.11 | 1,382,588.68 | |
| 6/8/2023 | | Manatt Invoice | 37,302.50 | | 37,302.50 | 1,419,891.18 | |
| 6/15/2023 | 24024 | Bill - Lockett and Horwitz | 2,856.00 | | 2,856.00 | 1,422,747.18 | |
| 6/15/2023 | 12870253 | Bill - Accounting Principals | 18,000.00 | | 18,000.00 | 1,440,747.18 | Finders Fee for new hire |
| 6/22/2023 | 10175 | AP pymt - Alexandria Maeckelbergh: Marketing | 1,000.00 | | 1,000.00 | 1,441,747.18 | Marketing Rep split with All American Title |
| 6/30/2023 | | Agents LOC Interest due | 19,052.08 | | 19,052.08 | 1,460,799.26 | Interest on Line of Credit |
| 6/30/2023 | | June AMEX | 23,398.61 | | 23,398.61 | 1,484,197.87 | |
| 6/30/2023 | | MTC- office 365 and Adobe Pro | 494.00 | | 494.00 | 1,484,691.87 | |
| 6/30/2023 | | STX Consulting Income from Magnolia's | 51,525.47 | | 51,525.47 | 1,536,217.34 | |
| 7/1/2023 | | AMEX payment for Magnolia | 40,206.80 | | 40,206.80 | 1,576,424.14 | |

| Date | Amount of Draw | Balance |
|---|---|---|
| 10/26/2022 | $ 850,000 | $ 850,000 |
| 12/28/2022 | $ 1,100,000 | $ 1,950,000 |
| 5/16/2023 | $ 1,000,000 | $ 2,950,000 |
| 6/29/2023 | $ 1,500,000 | $ 4,450,000 |

| | |
|---|---|
| Due from Sol City Title | $ (573,767) |
| Due from Coast to Coast Title | $ (1,083,457) |
| Due from Magnolia Florida | $ (869,533) |
| Due from Magnolia Arkansas | $ (253,263) |
| Due from Title Corp | $ (1,576,424) |

| | |
|---|---|
| **Reconciliation** | $ 93,557 |
| *July Amex through 7/24* | $ (93,557) |
| | $ (0) |