# EXHIBIT G

Document Produced in Native Format
Coast to Coast GL.xlsx

STARREX000044

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **1055 - Magnolia Dallas Main Operating- Plains Capital -7701 (Balance forward As of 09/01/2022)** | | | | | | | | | | 17,082.95 |
| 9/1/2022 | 9/1/2022 | | MTC-DAL; Guardian 09 2022 | DAL - Title | I-TITLE | | GJ | | 1,127.81 | 15,955.14 |
| 9/2/2022 | 9/2/2022 | | MTC-DAL; SSB Trust 08-31-22 Payroll | DAL - Title | I-TITLE | | GJ | | 5,893.68 | 10,061.46 |
| 9/6/2022 | 9/6/2022 | | MTC-DAL Guideline 09 2022 | DAL - Title | I-TITLE | | GJ | | 249.00 | 9,812.46 |
| 9/12/2022 | 9/12/2022 | | MTC-MKN ADT Security 09 2022 | DAL - Title | I-TITLE | | GJ | | 51.95 | 9,760.51 |
| 9/14/2022 | 9/14/2022 | | MTC-PLN; Texpo Refund | DAL - Title | I-TITLE | | GJ | 502.86 | | 10,263.37 |
| 9/15/2022 | 9/15/2022 | | MTC-DAL; Bank Analysis Fee 09 2022 | DAL - Title | I-TITLE | | GJ | | 23.27 | 10,240.10 |
| 9/28/2022 | 9/28/2022 | | MTC DAL Transfer; Plains to Frost | DAL - Title | I-TITLE | | GJ | | 8,740.10 | 1,500.00 |
| 10/17/2022 | 10/17/2022 | | MTC-DAL; Bank Analysis Fee 10 2022 | DAL - Title | I-TITLE | | GJ | | 24.61 | 1,475.39 |
| 10/31/2022 | 10/31/2022 | | MTC DAL Transfer; Plains to Frost | DAL - Title | I-TITLE | | GJ | | 1,475.39 | 0.00 |
| **Totals for 1055 - Magnolia Dallas Main Operating- Plains Capital -7701** | | | | | | | | **502.86** | **17,585.81** | **0.00** |
| | | | | | | | | | | |
| **1056 - Magnolia Dallas Esc Operating- Horizon Bank -7061 (Balance forward As of 09/01/2022)** | | | | | | | | | | 3,599.50 |
| 9/1/2022 | 9/1/2022 | | Acct Request; MTC-PLN-22-1108 | DAL - Title | I-TITLE | | GJ | | 137.80 | 3,461.70 |
| 9/1/2022 | 9/1/2022 | | Escrow Disbursement | PLANO | I-TITLE | | GJ | 8,650.86 | | 12,112.56 |
| 9/1/2022 | 9/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | | GJ | 3,453.16 | | 15,565.72 |
| 9/1/2022 | 9/1/2022 | | MTC DAL Transfer; BU to Frost | DAL - Title | I-TITLE | | GJ | | 12,077.32 | 3,488.40 |
| 9/1/2022 | 9/1/2022 | | MTC-DAL; Horizon Bank Analysis Fee 09 2022 | DAL - Title | I-TITLE | | GJ | | 1,428.22 | 2,060.18 |
| 9/1/2022 | 9/1/2022 | | Recoverable Fees | PLANO | I-TITLE | | GJ | 373.80 | | 2,433.98 |
| 9/2/2022 | 9/2/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | | GJ | 5,799.35 | | 8,233.33 |
| 9/2/2022 | 9/2/2022 | | MTC DAL Transfer; BU to Frost | DAL - Title | I-TITLE | | GJ | | 6,464.23 | 1,769.10 |
| 9/2/2022 | 9/2/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | | GJ | 230.90 | | 2,000.00 |
| 9/8/2022 | 9/8/2022 | | Escrow Disbursement | PLANO | I-TITLE | | GJ | 4,344.90 | | 6,344.90 |
| 9/8/2022 | 9/8/2022 | | MTC DAL Transfer; BU to Frost | DAL - Title | I-TITLE | | GJ | | 4,379.70 | 1,965.20 |
| 9/8/2022 | 9/8/2022 | | Recoverable Fees | PLANO | I-TITLE | | GJ | 34.80 | | 2,000.00 |
| 9/9/2022 | 9/9/2022 | | Acct Request; MTC-PLN-22-1116 | DAL - Title | I-TITLE | | GJ | | 168.00 | 1,832.00 |
| 9/9/2022 | 9/9/2022 | | Escrow Disbursement | PLANO | I-TITLE | | GJ | 13,198.40 | | 15,030.40 |
| 9/9/2022 | 9/9/2022 | | MTC DAL Transfer; BU to Frost | DAL - Title | I-TITLE | | GJ | | 13,463.50 | 1,566.90 |
| 9/9/2022 | 9/9/2022 | | Recoverable Fees | PLANO | I-TITLE | | GJ | 433.10 | | 2,000.00 |
| 9/12/2022 | 9/12/2022 | | Acct Request; MTC-PLN-22-1106 | DAL - Title | I-TITLE | | GJ | | 26.40 | 1,973.60 |
| 9/12/2022 | 9/12/2022 | | Acct Request; MTC-PLN-22-1113 | DAL - Title | I-TITLE | | GJ | | 675.00 | 1,298.60 |
| 9/12/2022 | 9/12/2022 | | Escrow Disbursement | PLANO | I-TITLE | | GJ | 5,476.10 | | 6,774.70 |
| 9/12/2022 | 9/12/2022 | | MTC DAL Transfer; BU to Frost | DAL - Title | I-TITLE | | GJ | | 5,495.60 | 1,279.10 |
| 9/12/2022 | 9/12/2022 | | Recoverable Fees | PLANO | I-TITLE | | GJ | 19.50 | | 1,298.60 |
| 9/14/2022 | 9/14/2022 | | Acct Request; MTC-PLN-22-1102 | DAL - Title | I-TITLE | | GJ | | 15.00 | 1,283.60 |
| 9/16/2022 | 9/16/2022 | | Acct Request; MTC-PLN-22-1124 | DAL - Title | I-TITLE | | GJ | | 2,070.38 | -786.78 |
| 9/16/2022 | 9/16/2022 | | MTC DAL Transfer; Frost to BU | DAL - Title | I-TITLE | | GJ | 2,070.38 | | 1,283.60 |
| 9/21/2022 | 9/21/2022 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 8,187.74 | | 9,471.34 |
| 9/21/2022 | 9/21/2022 | | MTC DAL Transfer; BU to Frost | DAL - Title | I-TITLE | | GJ | | 7,640.54 | 1,830.80 |
| 9/21/2022 | 9/21/2022 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 169.20 | | 2,000.00 |
| 9/28/2022 | 9/28/2022 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 3,990.38 | | 5,990.38 |
| 9/28/2022 | 9/28/2022 | | MTC DAL Transfer; BU to Frost | DAL - Title | I-TITLE | | GJ | | 3,255.78 | 2,734.60 |
| 9/28/2022 | 9/28/2022 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 125.80 | | 2,860.40 |
| 9/28/2022 | 9/28/2022 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 139.60 | | 3,000.00 |
| 9/29/2022 | 9/29/2022 | | Acct Request; MTC-PLN-22-1090 | DAL - Title | I-TITLE | | GJ | | 656.00 | 2,344.00 |
| 9/29/2022 | 9/29/2022 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 3,211.43 | | 5,555.43 |
| 9/30/2022 | 9/30/2022 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 557.60 | | 6,113.03 |
| 9/30/2022 | 9/30/2022 | | MTC DAL Transfer; Horizon to Frost | DAL - Title | I-TITLE | | GJ | | 2,555.43 | 3,557.60 |
| 10/3/2022 | 10/3/2022 | | MTC-DAL; Horizon Bank Analysis Fee 10 2022 | DAL - Title | I-TITLE | | GJ | | 174.57 | 3,383.03 |
| 10/4/2022 | 10/4/2022 | | Acct Request; MTC-PLN-22-1108 | DAL - Title | I-TITLE | | GJ | | 121.95 | 3,261.08 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/5/2022 | 10/5/2022 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 2,692.80 | | 5,953.88 |
| 10/5/2022 | 10/5/2022 | | MTC DAL Transfer; BU to Frost | DAL - Title | I-TITLE | | GJ | | 4,142.28 | 1,811.60 |
| 10/5/2022 | 10/5/2022 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 188.40 | | 2,000.00 |
| 10/13/2022 | 10/13/2022 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 139.60 | | 2,139.60 |
| 10/14/2022 | 10/14/2022 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 7,872.90 | | 10,012.50 |
| 10/18/2022 | 10/18/2022 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 10,807.36 | | 20,819.86 |
| 10/18/2022 | 10/18/2022 | | MTC DAL Transfer; Horizon to Frost | DAL - Title | I-TITLE | | GJ | | 8,012.50 | 12,807.36 |
| 10/18/2022 | 10/18/2022 | | MTC DAL Transfer; Horizon to Frost | DAL - Title | I-TITLE | | GJ | | 10,916.96 | 1,890.40 |
| 10/18/2022 | 10/18/2022 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 109.60 | | 2,000.00 |
| 10/24/2022 | 10/24/2022 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 3,815.61 | | 5,815.61 |
| 10/24/2022 | 10/24/2022 | | MTC DAL Transfer; Horizon to Frost | DAL - Title | I-TITLE | | GJ | | 4,630.21 | 1,185.40 |
| 10/24/2022 | 10/24/2022 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 814.60 | | 2,000.00 |
| 10/26/2022 | 10/26/2022 | | MTC-DAL; Acct Requests | DAL - Title | I-TITLE | | GJ | | 375.00 | 1,625.00 |
| 10/26/2022 | 10/26/2022 | | MTC-DAL; Acct Requests | DAL - Title | I-TITLE | | GJ | | 375.00 | 1,250.00 |
| 10/28/2022 | 10/28/2022 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 690.00 | | 1,940.00 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 3,560.47 | | 5,500.47 |
| 11/1/2022 | 11/1/2022 | | MTC-DAL; Horizon Bank Analysis Fee 11 2022 | DAL - Title | I-TITLE | | GJ | | 94.30 | 5,406.17 |
| 11/1/2022 | 11/1/2022 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 139.60 | | 5,545.77 |
| 11/3/2022 | 11/3/2022 | | MTC-DAL; Acct Requests | DAL - Title | I-TITLE | | GJ | | 30.00 | 5,515.77 |
| 11/8/2022 | 11/8/2022 | | Acct Request; MTC-PLN-22-1108 | DAL - Title | I-TITLE | | GJ | | 314.55 | 5,201.22 |
| 11/8/2022 | 11/8/2022 | | MTC DAL Transfer; Horizon to Frost | DAL - Title | I-TITLE | | GJ | | 3,534.06 | 1,667.16 |
| 11/8/2022 | 11/8/2022 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 18.29 | | 1,685.45 |
| 12/1/2022 | 12/1/2022 | | MTC-DAL; Horizon Bank Analysis Fee 12 2022 | DAL - Title | I-TITLE | | GJ | | 34.45 | 1,651.00 |
| 1/1/2023 | 1/1/2023 | | MTC-DAL; Horizon Bank Analysis Fee 01 2023 | DAL - Title | I-TITLE | | GJ | | 14.65 | 1,636.35 |
| 2/1/2023 | 2/1/2023 | | AP pymt - Horizon Bank | DAL - Title | I-TITLE | | CDJ | | 14.62 | 1,621.73 |
| 2/14/2023 | 2/14/2023 | | MTC DAL Transfer; Horizon to Frost | DAL - Title | I-TITLE | | GJ | | 1,621.73 | 0.00 |
| 3/28/2023 | 3/28/2023 | | Transfers to Horizon Bank | DAL - Title | I-TITLE | | GJ | | 34.85 | -34.85 |
| 3/28/2023 | 3/28/2023 | | Transfers to Horizon Bank | DAL - Title | I-TITLE | | GJ | 34.85 | | 0.00 |
| **Totals for 1056 - Magnolia Dallas Esc Operating- Horizon Bank -7061** | | | | | | | | **91,351.08** | **94,950.58** | **0.00** |
| | | | | | | | | | | |
| **1057 - Magnolia Dallas Main Operating- Frost-5996 (Balance forward As of 09/01/2022)** | | | | | | | | | | 559,254.89 |
| 9/1/2022 | 9/1/2022 | | MTC DAL Transfer; BU to Frost | DAL - Title | I-TITLE | | GJ | 12,077.32 | | 571,332.21 |
| 9/1/2022 | 9/1/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 323.20 | 571,009.01 |
| 9/1/2022 | 9/1/2022 | Reversed - | Reversed -- Deposit from STX | DAL - Title | I-TITLE | | GJ | | 536,769.00 | 34,240.01 |
| 9/2/2022 | 9/2/2022 | | MTC DAL Transfer; BU to Frost | DAL - Title | I-TITLE | | GJ | 6,464.23 | | 40,704.24 |
| 9/2/2022 | 9/2/2022 | | MTC-DAL; Gusto Fee 09 2022 | DAL - Title | I-TITLE | | GJ | | 414.67 | 40,289.57 |
| 9/2/2022 | 9/2/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 141.60 | 40,147.97 |
| 9/2/2022 | 9/2/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 199.20 | 39,948.77 |
| 9/2/2022 | 9/2/2022 | Reversed - | Reversed -- Gusto New Bank Account Verification | DAL - Title | I-TITLE | | GJ | 0.05 | | 39,948.82 |
| 9/2/2022 | 9/2/2022 | Reversed - | Reversed -- Gusto New Bank Account Verification | DAL - Title | I-TITLE | | GJ | 0.08 | | 39,948.90 |
| 9/6/2022 | 9/6/2022 | | MTC-Dal; Beam 09 2022 | DAL - Title | I-TITLE | | GJ | | 162.12 | 39,786.78 |
| 9/6/2022 | 9/6/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 267.20 | 39,519.58 |
| 9/7/2022 | 9/7/2022 | | Guideline New Bank Account Verification Reversal | DAL - Title | I-TITLE | | GJ | | 0.39 | 39,519.19 |
| 9/8/2022 | 9/8/2022 | 11073 | AP pymt - Coserv | MCKINNEY | I-TITLE | | CDJ | | 894.77 | 38,624.42 |
| 9/8/2022 | 9/8/2022 | 11074 | AP pymt - FNF Southwest Agency-Dallas | MCKINNEY | I-TITLE | | CDJ | | 2,430.00 | 36,194.42 |
| 9/8/2022 | 9/8/2022 | 11075 | AP pymt - Kathy Harder | MCKINNEY | I-TITLE | MTC-MKN-22-1141 | CDJ | | 175.00 | 36,019.42 |
| 9/8/2022 | 9/8/2022 | 11076 | AP pymt - Parks Coffee | MCKINNEY | I-TITLE | | CDJ | | 78.50 | 35,940.92 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/8/2022 | 9/8/2022 | 11077 | AP pymt - Proforma | MCKINNEY | I-TITLE | | CDJ | | 507.09 | 35,433.83 |
| 9/8/2022 | 9/8/2022 | 11078 | AP pymt - Superior Notary Services | MCKINNEY | I-TITLE | MTC-MKN-22-1143 | CDJ | | 175.00 | 35,258.83 |
| 9/8/2022 | 9/8/2022 | 11078 | AP pymt - Superior Notary Services | MCKINNEY | I-TITLE | MTC-MKN-22-1141 | CDJ | | 300.00 | 34,958.83 |
| 9/8/2022 | 9/8/2022 | 11078 | AP pymt - Superior Notary Services | MCKINNEY | I-TITLE | MTC-MKN-22-1138 | CDJ | | 325.00 | 34,633.83 |
| 9/8/2022 | 9/8/2022 | 11079 | AP pymt - Travelers Insurance | DAL - Title | I-TITLE | | CDJ | | 5,766.00 | 28,867.83 |
| 9/8/2022 | 9/8/2022 | | MTC DAL Transfer; BU to Frost | DAL - Title | I-TITLE | | GJ | 4,379.70 | | 33,247.53 |
| 9/8/2022 | 9/8/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 42.80 | 33,204.73 |
| 9/9/2022 | 9/9/2022 | | MTC DAL Transfer; BU to Frost | DAL - Title | I-TITLE | | GJ | 13,463.50 | | 46,668.23 |
| 9/9/2022 | 9/9/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 224.00 | 46,444.23 |
| 9/12/2022 | 9/12/2022 | | Capital Contributions | DAL - Title | I-TITLE | | GJ | 700,000.00 | | 746,444.23 |
| 9/12/2022 | 9/12/2022 | | MTC DAL Transfer; BU to Frost | DAL - Title | I-TITLE | | GJ | 5,495.60 | | 751,939.83 |
| 9/12/2022 | 9/12/2022 | | MTC-DAL; Title Evidence | DAL - Title | I-TITLE | | GJ | 85.00 | | 752,024.83 |
| 9/12/2022 | 9/12/2022 | | MTC-DAL; United Health 09 2022 | DAL - Title | I-TITLE | | GJ | | 14,702.72 | 737,322.11 |
| 9/12/2022 | 9/12/2022 | | MTC-PLN; Spectrum 09 2022 | DAL - Title | I-TITLE | | GJ | | 120.03 | 737,202.08 |
| 9/12/2022 | 9/12/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 202.40 | 736,999.68 |
| 9/12/2022 | 9/12/2022 | | Recoverable Fees | PLANO | I-TITLE | | GJ | 144.40 | | 737,144.08 |
| 9/13/2022 | 9/13/2022 | 11080 | AP pymt - Collin County Association of Realtors | PLANO | I-TITLE | | CDJ | | 500.00 | 736,644.08 |
| 9/13/2022 | 9/13/2022 | 11081 | AP pymt - Commercial Construction Services | MCKINNEY | I-TITLE | | CDJ | | 75,561.85 | 661,082.23 |
| 9/13/2022 | 9/13/2022 | 11082 | AP pymt - Signarama | MCKINNEY | I-TITLE | | CDJ | | 4,459.90 | 656,622.33 |
| 9/13/2022 | 9/13/2022 | 11083 | AP pymt - Justin Ray | PLANO | I-TITLE | | CDJ | | 700.00 | 655,922.33 |
| 9/13/2022 | 9/13/2022 | | DAL-pay STX back | DAL - Title | I-TITLE | | GJ | 250,000.00 | | 405,922.33 |
| 9/13/2022 | 9/13/2022 | | Escrow Disbursement | PLANO | I-TITLE | | GJ | 5,595.79 | | 411,518.12 |
| 9/13/2022 | 9/13/2022 | | MTC-DAL; Title Evidence | DAL - Title | I-TITLE | | GJ | 85.00 | | 411,603.12 |
| 9/13/2022 | 9/13/2022 | | MTC-MKN; McKinney Rent | MCKINNEY | I-TITLE | | GJ | | 12,606.87 | 398,996.25 |
| 9/13/2022 | 9/13/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 137.60 | 398,858.65 |
| 9/13/2022 | 9/13/2022 | | Recoverable Fees | PLANO | I-TITLE | | GJ | 171.60 | | 399,030.25 |
| 9/14/2022 | 9/14/2022 | 11084 | AP pymt - TDI | MCKINNEY | I-TITLE | | CDJ | | 10.00 | 399,020.25 |
| 9/14/2022 | 9/14/2022 | | MTC-DAL; 09/15/22 Payroll | DAL - Title | I-TITLE | | GJ | | 1,444.32 | 397,575.93 |
| 9/14/2022 | 9/14/2022 | | MTC-DAL; 09/15/22 Payroll | DAL - Title | I-TITLE | | GJ | | 26,072.96 | 371,502.97 |
| 9/14/2022 | 9/14/2022 | | MTC-DAL; 09/15/22 Payroll | DAL - Title | I-TITLE | | GJ | | 67,980.74 | 303,522.23 |
| 9/15/2022 | 9/15/2022 | | Acct Request; 5010000008 | DAL - Title | I-TITLE | | GJ | | 200.00 | 303,322.23 |
| 9/16/2022 | 9/16/2022 | 11085 | AP pymt - Jet Star Courier Express | MCKINNEY | I-TITLE | | CDJ | | 14.50 | 303,307.73 |
| 9/16/2022 | 9/16/2022 | 11086 | AP pymt - Proforma | PLANO | I-TITLE | | CDJ | | 1,556.31 | 301,751.42 |
| 9/16/2022 | 9/16/2022 | 11087 | AP pymt - Superior Notary Services | MCKINNEY | I-TITLE | MTC-MKN-22-1120 | CDJ | | 150.00 | 301,601.42 |
| 9/16/2022 | 9/16/2022 | 11087 | AP pymt - Superior Notary Services | MCKINNEY | I-TITLE | MTC-MKN-22-1129 | CDJ | | 150.00 | 301,451.42 |
| 9/16/2022 | 9/16/2022 | 11088 | AP pymt - Title Data, Inc | DAL - Title | I-TITLE | | CDJ | | 12,589.15 | 288,862.27 |
| 9/16/2022 | 9/16/2022 | 11089 | AP pymt - US Bank Equipment Finance | PLANO | I-TITLE | | CDJ | | 243.53 | 288,618.74 |
| 9/16/2022 | 9/16/2022 | 11089 | AP pymt - US Bank Equipment Finance | MCKINNEY | I-TITLE | | CDJ | | 243.53 | 288,375.21 |
| 9/16/2022 | 9/16/2022 | | MTC DAL Transfer; Frost to BU | DAL - Title | I-TITLE | | GJ | 2,070.38 | | 286,304.83 |
| 9/19/2022 | 9/19/2022 | | MTC-DAL; Title Evidence | DAL - Title | I-TITLE | | GJ | 85.00 | | 286,389.83 |
| 9/19/2022 | 9/19/2022 | | MTC-DAL; Treasury Mgmt Fee 09 2022 | DAL - Title | I-TITLE | | GJ | | 900.81 | 285,489.02 |
| 9/19/2022 | 9/19/2022 | | Recoverable Fees | PLANO | I-TITLE | | GJ | 287.20 | | 285,776.22 |
| 9/20/2022 | 9/20/2022 | | Escrow Disbursement | PLANO | I-TITLE | | GJ | 5,699.42 | | 291,475.64 |
| 9/20/2022 | 9/20/2022 | | MTC-MKN; Spectrum 09 2022 | DAL - Title | I-TITLE | | GJ | | 264.37 | 291,211.27 |
| 9/20/2022 | 9/20/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 169.60 | 291,041.67 |
| 9/20/2022 | 9/20/2022 | | Recoverable Fees | PLANO | I-TITLE | | GJ | 127.20 | | 291,168.87 |
| 9/21/2022 | 9/21/2022 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 12,816.08 | | 303,984.95 |
| 9/21/2022 | 9/21/2022 | | MAG-pay back STX | DAL - Title | I-TITLE | | GJ | | 72,891.65 | 231,093.30 |
| 9/21/2022 | 9/21/2022 | | MAG-pay back STX | DAL - Title | I-TITLE | | GJ | | 92,531.66 | 138,561.64 |
| 9/21/2022 | 9/21/2022 | | MTC DAL Transfer; BU to Frost | DAL - Title | I-TITLE | | GJ | 7,640.54 | | 146,202.18 |
| 9/21/2022 | 9/21/2022 | | MTC-DAL; SSB Trust 09-15-22 Payroll | DAL - Title | I-TITLE | | GJ | | 7,023.12 | 139,179.06 |

STARREX000044.xlsx
General Ledger report (14)

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/21/2022 | 9/21/2022 | | MTC-DAL; Title Evidence | DAL - Title | I-TITLE | | GJ | 85.00 | | 139,264.06 |
| 9/21/2022 | 9/21/2022 | | MTC-PLA; Tracepoint INV TIN22-0421.BC-1 | DAL - Title | I-TITLE | | GJ | | 5,000.00 | 134,264.06 |
| 9/21/2022 | 9/21/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | 149.60 | | 134,114.46 |
| 9/21/2022 | 9/21/2022 | | Mag Transfers | DAL - Title | I-TITLE | | GJ | | 85,000.00 | 49,114.46 |
| 9/21/2022 | 9/21/2022 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 188.40 | | 49,302.86 |
| 9/22/2022 | 9/22/2022 | | Acct Request; 5010000015 | DAL - Title | I-TITLE | | GJ | 85.00 | | 49,217.86 |
| 9/22/2022 | 9/22/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | 148.40 | | 49,069.46 |
| 9/22/2022 | 9/22/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | 137.40 | | 48,932.06 |
| 9/26/2022 | 9/26/2022 | | Deposit | DAL - Title | I-TITLE | | GJ | 20,914.03 | | 69,846.09 |
| 9/26/2022 | 9/26/2022 | | MTC-DAL; Title Evidence | DAL - Title | I-TITLE | | GJ | 170.00 | | 70,016.09 |
| 9/26/2022 | 9/26/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | 163.60 | | 69,852.49 |
| 9/26/2022 | 9/26/2022 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 156.00 | | 70,008.49 |
| 9/27/2022 | 9/27/2022 | 011089 | AP pymt - Texas Department of Insurance | Grapevine | I-TITLE | | CDJ | | 10.00 | 69,998.49 |
| 9/27/2022 | 9/27/2022 | 011089 | AP pymt - Texas Department of Insurance | TX- Interim Dept. | I-TITLE | | CDJ | | 10.00 | 69,988.49 |
| 9/27/2022 | 9/27/2022 | 11090 | AP pymt - Collin County Association of Realtors | PLANO | I-TITLE | | CDJ | | 500.00 | 69,488.49 |
| 9/27/2022 | 9/27/2022 | 11090 | AP pymt - Collin County Association of Realtors | MCKINNEY | I-TITLE | | CDJ | | 500.00 | 68,988.49 |
| 9/27/2022 | 9/27/2022 | 11091 | AP pymt - Texas Department of Insurance | Grapevine HMH | I-TITLE | | CDJ | | 10.00 | 68,978.49 |
| 9/27/2022 | 9/27/2022 | 11093 | AP pymt - Texas Department of Insurance | Grapevine Interim | I-TITLE | | CDJ | | 10.00 | 68,968.49 |
| 9/27/2022 | 9/27/2022 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 3,683.18 | | 72,651.67 |
| 9/27/2022 | 9/27/2022 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 39.60 | | 72,691.27 |
| 9/27/2022 | 9/27/2022 | Voided - 011089 | AP pymt - Texas Department of Insurance | Grapevine | I-TITLE | | CDJ | 10.00 | | 72,701.27 |
| 9/27/2022 | 9/27/2022 | Voided - 011089 | AP pymt - Texas Department of Insurance | TX- Interim Dept. | I-TITLE | | CDJ | 10.00 | | 72,711.27 |
| 9/28/2022 | 9/28/2022 | | MTC DAL Transfer; BU to Frost | DAL - Title | I-TITLE | | GJ | 3,255.78 | | 75,967.05 |
| 9/28/2022 | 9/28/2022 | | MTC DAL Transfer; Plains to Frost | DAL - Title | I-TITLE | | GJ | 8,740.10 | | 84,707.15 |
| 9/28/2022 | 9/28/2022 | | Acct Request; 5020000032 | DAL - Title | I-TITLE | | GJ | | 375.00 | 84,332.15 |
| 9/28/2022 | 9/28/2022 | | Acct Request; 5020000034 | DAL - Title | I-TITLE | | GJ | | 375.00 | 83,957.15 |
| 9/28/2022 | 9/28/2022 | | MTC-DAL; Title Evidence | DAL - Title | I-TITLE | | GJ | 85.00 | | 84,042.15 |
| 9/28/2022 | 9/28/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 152.40 | 83,889.75 |
| 9/28/2022 | 9/28/2022 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 121.60 | | 84,011.35 |
| 9/29/2022 | 9/29/2022 | | Acct Request; 5010000029 | DAL - Title | I-TITLE | | GJ | | 375.00 | 83,636.35 |
| 9/29/2022 | 9/29/2022 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 3,027.74 | | 86,664.09 |
| 9/29/2022 | 9/29/2022 | | Loan to Magnolia's | DAL - Title | I-TITLE | | GJ | 36,000.00 | | 122,664.09 |
| 9/29/2022 | 9/29/2022 | | Loan to Magnolia's | DAL - Title | I-TITLE | | GJ | 50,000.00 | | 172,664.09 |
| 9/29/2022 | 9/29/2022 | | MTC-DAL; 09/30/22 Payroll | DAL - Title | I-TITLE | | GJ | | 1,863.01 | 170,801.08 |
| 9/29/2022 | 9/29/2022 | | MTC-DAL; 09/30/22 Payroll | DAL - Title | I-TITLE | | GJ | | 21,434.48 | 149,366.60 |
| 9/29/2022 | 9/29/2022 | | MTC-DAL; 09/30/22 Payroll | DAL - Title | I-TITLE | | GJ | | 55,795.30 | 93,571.30 |
| 9/29/2022 | 9/29/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 364.80 | 93,206.50 |
| 9/29/2022 | 9/29/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 125.60 | 93,080.90 |
| 9/29/2022 | 9/29/2022 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 78.80 | | 93,159.70 |
| 9/30/2022 | 9/30/2022 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 4,540.29 | | 97,699.99 |
| 9/30/2022 | 9/30/2022 | | MTC DAL Transfer; Horizon to Frost | DAL - Title | I-TITLE | | GJ | 2,555.43 | | 100,255.42 |
| 9/30/2022 | 9/30/2022 | | MTC-DAL; Accounting Requests | DAL - Title | I-TITLE | | GJ | | 375.00 | 99,880.42 |
| 9/30/2022 | 9/30/2022 | | MTC-DAL; Accounting Requests | DAL - Title | I-TITLE | | GJ | | 375.00 | 99,505.42 |
| 9/30/2022 | 9/30/2022 | | MTC-DAL; Accounting Requests | DAL - Title | I-TITLE | | GJ | | 375.00 | 99,130.42 |
| 9/30/2022 | 9/30/2022 | | MTC-DAL; Accounting Requests | DAL - Title | I-TITLE | | GJ | | 375.00 | 98,755.42 |
| 9/30/2022 | 9/30/2022 | | MTC-DAL; Accounting Requests | DAL - Title | I-TITLE | | GJ | | 555.00 | 98,200.42 |
| 9/30/2022 | 9/30/2022 | | MTC-DAL; Accounting Requests | DAL - Title | I-TITLE | | GJ | | 605.00 | 97,595.42 |
| 9/30/2022 | 9/30/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 109.60 | 97,485.82 |
| 9/30/2022 | 9/30/2022 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 109.60 | | 97,595.42 |
| 9/30/2022 | 9/30/2022 | | Transfer to STX | DAL - Title | I-TITLE | | GJ | | 4,261.41 | 93,334.01 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/3/2022 | 10/3/2022 | 11094 | AP pymt - Texas Neckar Group LLC | Allen | I-TITLE | | CDJ | | 10,077.67 | 83,256.34 |
| 10/3/2022 | 10/3/2022 | 11095 | AP pymt - Preston North Partners, LLC | PLANO | I-TITLE | | CDJ | | 5,871.80 | 77,384.54 |
| 10/3/2022 | 10/3/2022 | 11096 | AP pymt - Grapevine Station LLC | Grapevine HMH | I-TITLE | | CDJ | | 2,600.00 | 74,784.54 |
| 10/3/2022 | 10/3/2022 | | MKN- Furniture | MCKINNEY | I-TITLE | | GJ | | 28,099.54 | 46,685.00 |
| 10/3/2022 | 10/3/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 375.00 | 46,310.00 |
| 10/3/2022 | 10/3/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 720.00 | 45,590.00 |
| 10/3/2022 | 10/3/2022 | | MTC-DAL; Accounting Request Correction | DAL - Title | I-TITLE | | GJ | 375.00 | | 45,965.00 |
| 10/3/2022 | 10/3/2022 | | MTC-DAL; Accounting Request Correction | DAL - Title | I-TITLE | | GJ | 375.00 | | 46,340.00 |
| 10/3/2022 | 10/3/2022 | | MTC-DAL; Accounting Request Correction | DAL - Title | I-TITLE | | GJ | | 555.00 | 45,785.00 |
| 10/3/2022 | 10/3/2022 | | MTC-DAL; Accounting Request Correction | DAL - Title | I-TITLE | | GJ | | 555.00 | 45,230.00 |
| 10/3/2022 | 10/3/2022 | | MTC-DAL; Guardian 10 2022 | DAL - Title | I-TITLE | | GJ | | 1,398.14 | 43,831.86 |
| 10/3/2022 | 10/3/2022 | | MTC-MKN; McKinney Rent | MCKINNEY | I-TITLE | | GJ | | 12,606.87 | 31,224.99 |
| 10/3/2022 | 10/3/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 137.40 | 31,087.59 |
| 10/4/2022 | 10/4/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 555.00 | 30,532.59 |
| 10/4/2022 | 10/4/2022 | | MTC-DAL; Gusto Fee 10 2022 | DAL - Title | I-TITLE | | GJ | | 491.43 | 30,041.16 |
| 10/4/2022 | 10/4/2022 | | MTC-Dal; Beam 10 2022 | DAL - Title | I-TITLE | | GJ | | 162.12 | 29,879.04 |
| 10/4/2022 | 10/4/2022 | | MTR - Grapevine IL Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 194.00 | 29,685.04 |
| 10/4/2022 | 10/4/2022 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 208.00 | | 29,893.04 |
| 10/5/2022 | 10/5/2022 | 11097 | AP pymt - Texas Department of Insurance | Allen | I-TITLE | | CDJ | | 10.00 | 29,883.04 |
| 10/5/2022 | 10/5/2022 | 11098 | AP pymt - Grapevine Station LLC | Grapevine HMH | I-TITLE | | CDJ | | 545.00 | 29,338.04 |
| 10/5/2022 | 10/5/2022 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 8,294.68 | | 37,632.72 |
| 10/5/2022 | 10/5/2022 | | MTC DAL Transfer; BU to Frost | DAL - Title | I-TITLE | | GJ | 4,142.28 | | 41,775.00 |
| 10/5/2022 | 10/5/2022 | | MTC-DAL Guideline 10 2022 | DAL - Title | I-TITLE | | GJ | | 249.00 | 41,526.00 |
| 10/5/2022 | 10/5/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 375.00 | 41,151.00 |
| 10/5/2022 | 10/5/2022 | | MTC-DAL; SSB Trust 09-30-22 Payroll | DAL - Title | I-TITLE | | GJ | | 5,814.01 | 35,336.99 |
| 10/5/2022 | 10/5/2022 | | MTC-DAL; Title Evidence | DAL - Title | I-TITLE | | GJ | 85.00 | | 35,421.99 |
| 10/5/2022 | 10/5/2022 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 951.00 | | 36,372.99 |
| 10/6/2022 | 10/6/2022 | 11099 | AP pymt - On Today's Board | MCKINNEY | I-TITLE | | CDJ | | 425.00 | 35,947.99 |
| 10/6/2022 | 10/6/2022 | | MTR - Grapevine Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 303.20 | 35,644.79 |
| 10/6/2022 | 10/6/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 192.40 | 35,452.39 |
| 10/6/2022 | 10/6/2022 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 72.00 | | 35,524.39 |
| 10/7/2022 | 10/7/2022 | 11100 | AP pymt - ADP Screening & Selection Services | DAL - Title | I-TITLE | | CDJ | | 619.94 | 34,904.45 |
| 10/7/2022 | 10/7/2022 | 11101 | AP pymt - Adria Padgett | MCKINNEY | I-TITLE | 5010000017 | CDJ | | 300.00 | 34,604.45 |
| 10/7/2022 | 10/7/2022 | 11102 | AP pymt - Charter Communications | MCKINNEY | I-TITLE | | CDJ | | 118.52 | 34,485.93 |
| 10/7/2022 | 10/7/2022 | 11103 | AP pymt - Coserv | Allen | I-TITLE | | CDJ | | 234.85 | 34,251.08 |
| 10/7/2022 | 10/7/2022 | 11103 | AP pymt - Coserv | MCKINNEY | I-TITLE | | CDJ | | 428.66 | 33,822.42 |
| 10/7/2022 | 10/7/2022 | 11104 | AP pymt - Dream Team Commercial Services-Mckinnev | MCKINNEY | I-TITLE | | CDJ | | 1,715.76 | 32,106.66 |
| 10/7/2022 | 10/7/2022 | 11105 | AP pymt - Knight Office Solutions | PLANO | I-TITLE | | CDJ | | 66.60 | 32,040.06 |
| 10/7/2022 | 10/7/2022 | 11106 | AP pymt - Proforma | PLANO | I-TITLE | | CDJ | | 578.40 | 31,461.66 |
| 10/7/2022 | 10/7/2022 | 11106 | AP pymt - Proforma | MCKINNEY | I-TITLE | | CDJ | | 957.38 | 30,504.28 |
| 10/7/2022 | 10/7/2022 | 11106 | AP pymt - Proforma | DAL - Title | I-TITLE | | CDJ | | 1,286.16 | 29,218.12 |
| 10/7/2022 | 10/7/2022 | 11107 | AP pymt - Superior Notary Services | MCKINNEY | I-TITLE | 5010000002 | CDJ | | 475.00 | 28,743.12 |
| 10/7/2022 | 10/7/2022 | 11108 | AP pymt - Title Data, Inc | DAL - Title | I-TITLE | | CDJ | | 7,115.82 | 21,627.30 |
| 10/7/2022 | 10/7/2022 | 11109 | AP pymt - Westcor land Title Insurance Company | MCKINNEY | I-TITLE | 5010000004 | CDJ | | 85.00 | 21,542.30 |
| 10/7/2022 | 10/7/2022 | 11110 | AP pymt - Zoccam Technologies, Inc | MCKINNEY | I-TITLE | | CDJ | | 319.80 | 21,222.50 |
| 10/7/2022 | 10/7/2022 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 3,204.20 | | 24,426.70 |
| 10/7/2022 | 10/7/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 375.00 | 24,051.70 |
| 10/7/2022 | 10/7/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 555.00 | 23,496.70 |
| 10/7/2022 | 10/7/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 626.00 | 22,870.70 |
| 10/7/2022 | 10/7/2022 | | MTR - Grapevine IL Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 50.80 | 22,819.90 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/7/2022 | 10/7/2022 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 145.60 | | 22,965.50 |
| 10/11/2022 | 10/11/2022 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 5,652.75 | | 28,618.25 |
| 10/11/2022 | 10/11/2022 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 8,861.34 | | 37,479.59 |
| 10/11/2022 | 10/11/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 490.00 | 36,989.59 |
| 10/11/2022 | 10/11/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 535.00 | 36,454.59 |
| 10/11/2022 | 10/11/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 535.00 | 35,919.59 |
| 10/11/2022 | 10/11/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 555.00 | 35,364.59 |
| 10/11/2022 | 10/11/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | 626.00 | | 35,990.59 |
| 10/11/2022 | 10/11/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 635.00 | 35,355.59 |
| 10/11/2022 | 10/11/2022 | | MTC-DAL; Title Evidence | DAL - Title | I-TITLE | | GJ | 85.00 | | 35,440.59 |
| 10/11/2022 | 10/11/2022 | | MTC-DAL; Title Evidence | DAL - Title | I-TITLE | | GJ | 170.00 | | 35,610.59 |
| 10/11/2022 | 10/11/2022 | | MTC-PLN; Spectrum 10 2022 | DAL - Title | I-TITLE | | GJ | | 120.03 | 35,490.56 |
| 10/11/2022 | 10/11/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 151.60 | 35,338.96 |
| 10/11/2022 | 10/11/2022 | | MTR - Grapevine IN Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 218.80 | 35,120.16 |
| 10/11/2022 | 10/11/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 219.20 | 34,900.96 |
| 10/11/2022 | 10/11/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 259.20 | 34,641.76 |
| 10/11/2022 | 10/11/2022 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 274.80 | | 34,916.56 |
| 10/11/2022 | 10/11/2022 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 935.40 | | 35,851.96 |
| 10/12/2022 | 10/12/2022 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 3,606.05 | | 39,458.01 |
| 10/12/2022 | 10/12/2022 | | MKN refund from IBB Design | MCKINNEY | I-TITLE | | GJ | 12,135.91 | | 51,593.92 |
| 10/12/2022 | 10/12/2022 | | MTC-DAL; Accounting Request Error and Reversal | DAL - Title | I-TITLE | | GJ | | 349.80 | 51,244.12 |
| 10/12/2022 | 10/12/2022 | | MTC-DAL; Accounting Request Error and Reversal | DAL - Title | I-TITLE | | GJ | 349.80 | | 51,593.92 |
| 10/12/2022 | 10/12/2022 | | MTC-DAL; MBI FSA | DAL - Title | I-TITLE | | GJ | | 1.00 | 51,592.92 |
| 10/12/2022 | 10/12/2022 | | MTC-MKN ADT Security 10 2022 | DAL - Title | I-TITLE | | GJ | | 51.95 | 51,540.97 |
| 10/12/2022 | 10/12/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 133.60 | 51,407.37 |
| 10/12/2022 | 10/12/2022 | | MTR - Grapevine IL Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 120.40 | 51,286.97 |
| 10/12/2022 | 10/12/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 149.60 | 51,137.37 |
| 10/12/2022 | 10/12/2022 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 1,064.00 | | 52,201.37 |
| 10/12/2022 | 10/12/2022 | | Transfer from STX | DAL - Title | I-TITLE | | GJ | 108,500.00 | | 160,701.37 |
| 10/13/2022 | 10/13/2022 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 7,985.25 | | 168,686.62 |
| 10/13/2022 | 10/13/2022 | | MTC-DAL; 10/13/22 Payroll | DAL - Title | I-TITLE | | GJ | | 272.95 | 168,413.67 |
| 10/13/2022 | 10/13/2022 | | MTC-DAL; 10/13/22 Payroll | DAL - Title | I-TITLE | | GJ | | 274.38 | 168,139.29 |
| 10/13/2022 | 10/13/2022 | | MTC-DAL; 10/13/22 Payroll | DAL - Title | I-TITLE | | GJ | | 956.85 | 167,182.44 |
| 10/13/2022 | 10/13/2022 | | MTC-DAL; 10/13/22 Payroll | DAL - Title | I-TITLE | | GJ | | 1,096.65 | 166,085.79 |
| 10/13/2022 | 10/13/2022 | | MTC-DAL; 10/13/22 Payroll | DAL - Title | I-TITLE | | GJ | | 2,528.70 | 163,557.09 |
| 10/13/2022 | 10/13/2022 | | MTC-DAL; 10/13/22 Payroll | DAL - Title | I-TITLE | | GJ | | 29,296.75 | 134,260.34 |
| 10/13/2022 | 10/13/2022 | | MTC-DAL; 10/13/22 Payroll | DAL - Title | I-TITLE | | GJ | | 77,462.99 | 56,797.35 |
| 10/13/2022 | 10/13/2022 | | MTC-DAL; Title Evidence | DAL - Title | I-TITLE | | GJ | 85.00 | | 56,882.35 |
| 10/13/2022 | 10/13/2022 | | MTC-DAL; United Health 10 2022 | DAL - Title | I-TITLE | | GJ | | 8,578.88 | 48,303.47 |
| 10/13/2022 | 10/13/2022 | | MTR - Grapevine IN Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 426.00 | 47,877.47 |
| 10/13/2022 | 10/13/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 67.60 | 47,809.87 |
| 10/13/2022 | 10/13/2022 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 1,572.75 | | 49,382.62 |
| 10/14/2022 | 10/14/2022 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 16,448.90 | | 65,831.52 |
| 10/14/2022 | 10/14/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 490.00 | 65,341.52 |
| 10/14/2022 | 10/14/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 555.00 | 64,786.52 |
| 10/14/2022 | 10/14/2022 | | MTR - Grapevine IN Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 171.00 | 64,615.52 |
| 10/14/2022 | 10/14/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 179.20 | 64,436.32 |
| 10/14/2022 | 10/14/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 133.60 | 64,302.72 |
| 10/14/2022 | 10/14/2022 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 1,123.15 | | 65,425.87 |
| 10/17/2022 | 10/17/2022 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 20,396.48 | | 85,822.35 |
| 10/17/2022 | 10/17/2022 | | MTC-DAL; Andrea Bell new Hire Payroll | DAL - Title | I-TITLE | | GJ | | 344.45 | 85,477.90 |

STARREX000044.xlsx
General Ledger report (14)

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/17/2022 | 10/17/2022 | | MTC-DAL; Andrea Bell new Hire Payroll | DAL - Title | I-TITLE | | GJ | | 807.72 | 84,670.18 |
| 10/17/2022 | 10/17/2022 | | MTC-DAL; Benefit Reimbursement Payroll | DAL - Title | I-TITLE | | GJ | | 1,057.61 | 83,612.57 |
| 10/17/2022 | 10/17/2022 | | MTC-DAL; Title Evidence | DAL - Title | I-TITLE | | GJ | 85.00 | | 83,697.57 |
| 10/17/2022 | 10/17/2022 | | MTC-DAL; Title Evidence | DAL - Title | I-TITLE | | GJ | 85.00 | | 83,782.57 |
| 10/17/2022 | 10/17/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 762.00 | 83,020.57 |
| 10/17/2022 | 10/17/2022 | | MTR - Grapevine IN Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 61.60 | 82,958.97 |
| 10/17/2022 | 10/17/2022 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 2,510.35 | | 85,469.32 |
| 10/18/2022 | 10/18/2022 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 19,946.62 | | 105,415.94 |
| 10/18/2022 | 10/18/2022 | | MTC DAL Transfer; Horizon to Frost | DAL - Title | I-TITLE | | GJ | 8,012.50 | | 113,428.44 |
| 10/18/2022 | 10/18/2022 | | MTC DAL Transfer; Horizon to Frost | DAL - Title | I-TITLE | | GJ | 10,916.96 | | 124,345.40 |
| 10/18/2022 | 10/18/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 20.00 | 124,325.40 |
| 10/18/2022 | 10/18/2022 | | MTC-DAL; SSB Trust 10-15-22 Payroll | DAL - Title | I-TITLE | | GJ | | 6,470.98 | 117,854.42 |
| 10/18/2022 | 10/18/2022 | | MTC-DAL; Title Evidence | DAL - Title | I-TITLE | | GJ | 85.00 | | 117,939.42 |
| 10/18/2022 | 10/18/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 442.80 | 117,496.62 |
| 10/18/2022 | 10/18/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 24.80 | 117,471.82 |
| 10/18/2022 | 10/18/2022 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 1,459.75 | | 118,931.57 |
| 10/19/2022 | 10/19/2022 | | MTC-DAL; Treasury Mgmt Fee 10 2022 | DAL - Title | I-TITLE | | GJ | | 2,097.48 | 116,834.09 |
| 10/19/2022 | 10/19/2022 | | MTR - Plano and Grapevine HMH Recording Fees | DAL - Title | I-TITLE | | GJ | | 617.20 | 116,216.89 |
| 10/19/2022 | 10/19/2022 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 552.20 | | 116,769.09 |
| 10/20/2022 | 10/20/2022 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 18,081.46 | | 134,850.55 |
| 10/20/2022 | 10/20/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 375.00 | 134,475.55 |
| 10/20/2022 | 10/20/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 379.00 | 134,096.55 |
| 10/20/2022 | 10/20/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 500.00 | 133,596.55 |
| 10/20/2022 | 10/20/2022 | | MTC-DAL; The Hartford | DAL - Title | I-TITLE | | GJ | | 298.00 | 133,298.55 |
| 10/20/2022 | 10/20/2022 | | MTC-DAL; Title Evidence | DAL - Title | I-TITLE | | GJ | 85.00 | | 133,383.55 |
| 10/20/2022 | 10/20/2022 | | MTC-MKN; Spectrum 10 2022 | DAL - Title | I-TITLE | | GJ | | 165.37 | 133,218.18 |
| 10/20/2022 | 10/20/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 1,048.80 | 132,169.38 |
| 10/20/2022 | 10/20/2022 | | MTR - Grapevine IN Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 102.40 | 132,066.98 |
| 10/20/2022 | 10/20/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 612.00 | 131,454.98 |
| 10/20/2022 | 10/20/2022 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 2,775.50 | | 134,230.48 |
| 10/21/2022 | 10/21/2022 | 11111 | AP pymt - Ashley Mott | MCKINNEY | I-TITLE | | CDJ | | 425.00 | 133,805.48 |
| 10/21/2022 | 10/21/2022 | 11112 | AP pymt - Balloon Decor J.L. | PLANO | I-TITLE | | CDJ | | 280.00 | 133,525.48 |
| 10/21/2022 | 10/21/2022 | 11113 | AP pymt - Charter Communications | Grapevine | I-TITLE | | CDJ | | 100.03 | 133,425.45 |
| 10/21/2022 | 10/21/2022 | 11114 | AP pymt - Dream Team Commercial Services- Mckinney | MCKINNEY | I-TITLE | | CDJ | | 1,677.88 | 131,747.57 |
| 10/21/2022 | 10/21/2022 | 11115 | AP pymt - Jet Star Courier Express | Allen | I-TITLE | | CDJ | | 94.20 | 131,653.37 |
| 10/21/2022 | 10/21/2022 | 11116 | AP pymt - Knight Office Solutions | PLANO | I-TITLE | | CDJ | | 192.99 | 131,460.38 |
| 10/21/2022 | 10/21/2022 | 11117 | AP pymt - Parks Coffee | MCKINNEY | I-TITLE | | CDJ | | 179.46 | 131,280.92 |
| 10/21/2022 | 10/21/2022 | 11118 | AP pymt - Proforma | PLANO | I-TITLE | | CDJ | | 766.77 | 130,514.15 |
| 10/21/2022 | 10/21/2022 | 11119 | AP pymt - Superior Notary Services | MCKINNEY | I-TITLE | 5010000028 | CDJ | | 175.00 | 130,339.15 |
| 10/21/2022 | 10/21/2022 | 11120 | AP pymt - Travelers Insurance | MCKINNEY | I-TITLE | | CDJ | | 13.00 | 130,326.15 |
| 10/21/2022 | 10/21/2022 | 11121 | AP pymt - US Bank Equipment Finance-Allen | Allen | I-TITLE | | CDJ | | 243.53 | 130,082.62 |
| 10/21/2022 | 10/21/2022 | 11122 | AP pymt - US Bank Equipment Finance-Plano | PLANO | I-TITLE | | CDJ | | 243.53 | 129,839.09 |
| 10/21/2022 | 10/21/2022 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 21,986.96 | | 151,826.05 |
| 10/21/2022 | 10/21/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 45.00 | 151,781.05 |
| 10/21/2022 | 10/21/2022 | | MTR - Grapevine HMH and Plano Recording Fees | DAL - Title | I-TITLE | | GJ | | 625.20 | 151,155.85 |
| 10/21/2022 | 10/21/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 264.00 | 150,891.85 |
| 10/21/2022 | 10/21/2022 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 2,480.21 | | 153,372.06 |
| 10/24/2022 | 10/24/2022 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 25,080.81 | | 178,452.87 |
| 10/24/2022 | 10/24/2022 | | MTC DAL Transfer; Horizon to Frost | DAL - Title | I-TITLE | | GJ | 4,630.21 | | 183,083.08 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2022 | 10/24/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 20.00 | 183,063.08 |
| 10/24/2022 | 10/24/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 375.00 | 182,688.08 |
| 10/24/2022 | 10/24/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 375.00 | 182,313.08 |
| 10/24/2022 | 10/24/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 375.00 | 181,938.08 |
| 10/24/2022 | 10/24/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 375.00 | 181,563.08 |
| 10/24/2022 | 10/24/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 407.00 | 181,156.08 |
| 10/24/2022 | 10/24/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 407.00 | 180,749.08 |
| 10/24/2022 | 10/24/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 407.00 | 180,342.08 |
| 10/24/2022 | 10/24/2022 | | MTC-DAL; Title Evidence | DAL - Title | I-TITLE | | GJ | 85.00 | | 180,427.08 |
| 10/24/2022 | 10/24/2022 | | MTR - Grapevine HMH and Plano Recording Fees | DAL - Title | I-TITLE | | GJ | | 320.00 | 180,107.08 |
| 10/24/2022 | 10/24/2022 | | MTR - Grapevine IN Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 229.80 | 179,877.28 |
| 10/24/2022 | 10/24/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 161.60 | 179,715.68 |
| 10/24/2022 | 10/24/2022 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 3,853.55 | | 183,569.23 |
| 10/25/2022 | 10/25/2022 | 11123 | AP pymt - Texas Department of Insurance | MCKINNEY | I-TITLE | | CDJ | | 10.00 | 183,559.23 |
| 10/25/2022 | 10/25/2022 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 14,662.42 | | 198,221.65 |
| 10/25/2022 | 10/25/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 45.50 | 198,176.15 |
| 10/25/2022 | 10/25/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 379.00 | 197,797.15 |
| 10/25/2022 | 10/25/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 407.00 | 197,390.15 |
| 10/25/2022 | 10/25/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 276.40 | 197,113.75 |
| 10/25/2022 | 10/25/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 331.20 | 196,782.55 |
| 10/25/2022 | 10/25/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 109.60 | 196,672.95 |
| 10/25/2022 | 10/25/2022 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 1,084.20 | | 197,757.15 |
| 10/26/2022 | 10/26/2022 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 151,970.61 | | 349,727.76 |
| 10/26/2022 | 10/26/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 350.00 | 349,377.76 |
| 10/26/2022 | 10/26/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 375.00 | 349,002.76 |
| 10/26/2022 | 10/26/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 379.00 | 348,623.76 |
| 10/26/2022 | 10/26/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 379.00 | 348,244.76 |
| 10/26/2022 | 10/26/2022 | | MTC-DAL; Newmark Insurance Payment | DAL - Title | I-TITLE | | GJ | | 202.00 | 347,663.76 |
| 10/26/2022 | 10/26/2022 | | MTC-DAL; Newmark Insurance Payment | DAL - Title | I-TITLE | | GJ | | 1,205.00 | 346,458.76 |
| 10/26/2022 | 10/26/2022 | | MTC-DAL; Newmark Insurance Payment | DAL - Title | I-TITLE | | GJ | | 3,005.00 | 343,453.76 |
| 10/26/2022 | 10/26/2022 | | MTC-DAL; Title Evidence | DAL - Title | I-TITLE | | GJ | 535.00 | | 343,988.76 |
| 10/26/2022 | 10/26/2022 | | MTR - Grapefine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 708.00 | 343,280.76 |
| 10/26/2022 | 10/26/2022 | | MTR - Grapevine IN Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 65.60 | 343,215.16 |
| 10/26/2022 | 10/26/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 919.40 | 342,295.76 |
| 10/26/2022 | 10/26/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 42.80 | 342,252.96 |
| 10/26/2022 | 10/26/2022 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | | 759.00 | 343,011.96 |
| 10/27/2022 | 10/27/2022 | | DAL Frost to AR Frost; Intercompany | DAL - Title | I-TITLE | | GJ | | 30,000.00 | 313,011.96 |
| 10/27/2022 | 10/27/2022 | | DAL Frost to FL Frost; Intercompany | DAL - Title | I-TITLE | | GJ | | 20,000.00 | 293,011.96 |
| 10/27/2022 | 10/27/2022 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 18,716.28 | | 311,728.24 |
| 10/27/2022 | 10/27/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 350.00 | 311,378.24 |
| 10/27/2022 | 10/27/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 350.00 | 311,028.24 |
| 10/27/2022 | 10/27/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 407.00 | 310,621.24 |
| 10/27/2022 | 10/27/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 407.00 | 310,214.24 |
| 10/27/2022 | 10/27/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 407.00 | 309,807.24 |
| 10/27/2022 | 10/27/2022 | | MTR - Grapevine IN Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 24.80 | 309,782.44 |
| 10/27/2022 | 10/27/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 295.20 | 309,487.24 |
| 10/27/2022 | 10/27/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 262.00 | 309,225.24 |
| 10/27/2022 | 10/27/2022 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 1,924.82 | | 311,150.06 |
| 10/28/2022 | 10/28/2022 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 23,892.80 | | 335,042.86 |
| 10/28/2022 | 10/28/2022 | | MTC-DAL; 10/31/22 Payroll | DAL - Title | I-TITLE | | GJ | | 3,864.93 | 331,177.93 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/28/2022 | 10/28/2022 | | MTC-DAL; 10/31/22 Payroll | DAL - Title | I-TITLE | | GJ | | 32,867.36 | 298,310.57 |
| 10/28/2022 | 10/28/2022 | | MTC-DAL; 10/31/22 Payroll | DAL - Title | I-TITLE | | GJ | | 82,931.77 | 215,378.80 |
| 10/28/2022 | 10/28/2022 | | MTC-DAL; Benefit Reimbursement Payroll 10/16 - 10/31 | DAL - Title | I-TITLE | | GJ | | 1,057.61 | 214,321.19 |
| 10/28/2022 | 10/28/2022 | | MTC-DAL; McComas PTO Payout | DAL - Title | I-TITLE | | GJ | | 208.87 | 214,112.32 |
| 10/28/2022 | 10/28/2022 | | MTC-DAL; McComas PTO Payout | DAL - Title | I-TITLE | | GJ | | 903.85 | 213,208.47 |
| 10/28/2022 | 10/28/2022 | | MTC-DAL; Title Evidence | DAL - Title | I-TITLE | | GJ | 85.00 | | 213,293.47 |
| 10/28/2022 | 10/28/2022 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 165.60 | 213,127.87 |
| 10/28/2022 | 10/28/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 708.00 | 212,419.87 |
| 10/28/2022 | 10/28/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 295.20 | 212,124.67 |
| 10/28/2022 | 10/28/2022 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 1,719.60 | | 213,844.27 |
| 10/31/2022 | 10/31/2022 | 11125 | AP pymt - York & Hinds, P.C. | DAL - Title | I-TITLE | | CDJ | | 10,021.88 | 203,822.39 |
| 10/31/2022 | 10/31/2022 | 11128 | AP pymt - York & Hinds, P.C. | DAL - Title | I-TITLE | | CDJ | | 7,219.25 | 196,603.14 |
| 10/31/2022 | 10/31/2022 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 16,815.30 | | 213,418.44 |
| 10/31/2022 | 10/31/2022 | | MTC DAL Transfer; Plains to Frost | DAL - Title | I-TITLE | | GJ | 1,475.39 | | 214,893.83 |
| 10/31/2022 | 10/31/2022 | | MTC-DAL; Title Evidence | DAL - Title | I-TITLE | | GJ | 85.00 | | 214,978.83 |
| 10/31/2022 | 10/31/2022 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 194.60 | 214,784.23 |
| 10/31/2022 | 10/31/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 751.80 | 214,032.43 |
| 10/31/2022 | 10/31/2022 | | MTR - Grapevine IN Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 86.40 | 213,946.03 |
| 10/31/2022 | 10/31/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 510.00 | 213,436.03 |
| 10/31/2022 | 10/31/2022 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 3,606.75 | | 217,042.78 |
| 11/1/2022 | 11/1/2022 | 11027 | AP pymt - Preston North Partners, LLC | PLANO | I-TITLE | | CDJ | | 5,871.80 | 211,170.98 |
| 11/1/2022 | 11/1/2022 | 11124 | AP pymt - Grapevine Station LLC | Grapevine | I-TITLE | | CDJ | | 1,300.00 | 209,870.98 |
| 11/1/2022 | 11/1/2022 | 11126 | AP pymt - Irving Homes, Inc | Grapevine | I-TITLE | | CDJ | | 14,666.66 | 195,204.32 |
| 11/1/2022 | 11/1/2022 | 11129 | AP pymt - Grapevine Station LLC | Grapevine HMH | I-TITLE | | CDJ | | 350.00 | 194,854.32 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 39,438.87 | | 234,293.19 |
| 11/1/2022 | 11/1/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 21.25 | 234,271.94 |
| 11/1/2022 | 11/1/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 21.25 | 234,250.69 |
| 11/1/2022 | 11/1/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 25.00 | 234,225.69 |
| 11/1/2022 | 11/1/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 25.00 | 234,200.69 |
| 11/1/2022 | 11/1/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 47.50 | 234,153.19 |
| 11/1/2022 | 11/1/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 350.00 | 233,803.19 |
| 11/1/2022 | 11/1/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 350.00 | 233,453.19 |
| 11/1/2022 | 11/1/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 350.00 | 233,103.19 |
| 11/1/2022 | 11/1/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 350.00 | 232,753.19 |
| 11/1/2022 | 11/1/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 407.00 | 232,346.19 |
| 11/1/2022 | 11/1/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 407.00 | 231,939.19 |
| 11/1/2022 | 11/1/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 407.00 | 231,532.19 |
| 11/1/2022 | 11/1/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 7,110.37 | 224,421.82 |
| 11/1/2022 | 11/1/2022 | | MTC-DAL; Guardian 11 2022 | DAL - Title | I-TITLE | | GJ | | 2,821.51 | 221,600.31 |
| 11/1/2022 | 11/1/2022 | | MTC-DAL; Title Evidence | DAL - Title | I-TITLE | | GJ | 85.00 | | 221,685.31 |
| 11/1/2022 | 11/1/2022 | | MTC-DAL; Title Evidence | DAL - Title | I-TITLE | | GJ | 85.00 | | 221,770.31 |
| 11/1/2022 | 11/1/2022 | | MTC-DAL; Title Evidence | DAL - Title | I-TITLE | | GJ | 85.00 | | 221,855.31 |
| 11/1/2022 | 11/1/2022 | | MTC-MKN; McKinney Rent | DAL - Title | I-TITLE | | GJ | | 12,606.87 | 209,248.44 |
| 11/1/2022 | 11/1/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 408.80 | 208,839.64 |
| 11/1/2022 | 11/1/2022 | | MTR - Grapevine IN Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 223.80 | 208,615.84 |
| 11/1/2022 | 11/1/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 756.00 | 207,859.84 |
| 11/1/2022 | 11/1/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 34.80 | 207,825.04 |
| 11/1/2022 | 11/1/2022 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 3,833.76 | | 211,658.80 |
| 11/2/2022 | 11/2/2022 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 21.25 | | 211,680.05 |
| 11/2/2022 | 11/2/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 30.00 | 211,650.05 |
| 11/2/2022 | 11/2/2022 | | MTC-DAL; Accounting Request Reversal | DAL - Title | I-TITLE | | GJ | 350.00 | | 212,000.05 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/2/2022 | 11/2/2022 | | MTC-DAL; Accounting Request Reversal | DAL - Title | I-TITLE | | GJ | 350.00 | | 212,350.05 |
| 11/2/2022 | 11/2/2022 | | MTC-DAL; Accounting Request Reversal | DAL - Title | I-TITLE | | GJ | 350.00 | | 212,700.05 |
| 11/2/2022 | 11/2/2022 | | MTC-DAL; Accounting Request Reversal | DAL - Title | I-TITLE | | GJ | 350.00 | | 213,050.05 |
| 11/2/2022 | 11/2/2022 | | MTC-DAL; Gusto Fee 10 2022 | DAL - Title | I-TITLE | | GJ | | 580.97 | 212,469.08 |
| 11/2/2022 | 11/2/2022 | | MTC-DAL; SSB Trust 10-31-22 Payroll | DAL - Title | I-TITLE | | GJ | | 5,620.26 | 206,848.82 |
| 11/2/2022 | 11/2/2022 | | MTC-DAL; Title Evidence | DAL - Title | I-TITLE | | GJ | 85.00 | | 206,933.82 |
| 11/2/2022 | 11/2/2022 | | MTC-DAL; Title Evidence | DAL - Title | I-TITLE | | GJ | 85.00 | | 207,018.82 |
| 11/2/2022 | 11/2/2022 | | MTR - Grapevine IN Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 367.20 | 206,651.62 |
| 11/2/2022 | 11/2/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 693.20 | 205,958.42 |
| 11/2/2022 | 11/2/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 270.00 | 205,688.42 |
| 11/2/2022 | 11/2/2022 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 81.60 | | 205,770.02 |
| 11/3/2022 | 11/3/2022 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 5,755.45 | | 211,525.47 |
| 11/3/2022 | 11/3/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | 375.00 | | 211,150.47 |
| 11/3/2022 | 11/3/2022 | | MTC-DAL; SSB Trust 10-31-22 Payroll | DAL - Title | I-TITLE | | GJ | 270.83 | | 210,879.64 |
| 11/3/2022 | 11/3/2022 | | MTC-Dal; Beam 11 2022 | DAL - Title | I-TITLE | | GJ | 477.80 | | 210,401.84 |
| 11/3/2022 | 11/3/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 216.20 | 210,185.64 |
| 11/3/2022 | 11/3/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 184.40 | 210,001.24 |
| 11/3/2022 | 11/3/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 34.80 | 209,966.44 |
| 11/3/2022 | 11/3/2022 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 275.60 | | 210,242.04 |
| 11/4/2022 | 11/4/2022 | 11130 | AP pymt - Adria Padgett | MCKINNEY | I-TITLE | 5010000064 | CDJ | | 125.00 | 210,117.04 |
| 11/4/2022 | 11/4/2022 | 11130 | AP pymt - Adria Padgett | MCKINNEY | I-TITLE | 5010000027 | CDJ | | 125.00 | 209,992.04 |
| 11/4/2022 | 11/4/2022 | 11130 | AP pymt - Adria Padgett | MCKINNEY | I-TITLE | 5010000076 | CDJ | | 125.00 | 209,867.04 |
| 11/4/2022 | 11/4/2022 | 11130 | AP pymt - Adria Padgett | MCKINNEY | I-TITLE | 5010000081 | CDJ | | 125.00 | 209,742.04 |
| 11/4/2022 | 11/4/2022 | 11130 | AP pymt - Adria Padgett | MCKINNEY | I-TITLE | 5010000092 | CDJ | | 125.00 | 209,617.04 |
| 11/4/2022 | 11/4/2022 | 11130 | AP pymt - Adria Padgett | MCKINNEY | I-TITLE | 5010000068 | CDJ | | 125.00 | 209,492.04 |
| 11/4/2022 | 11/4/2022 | 11130 | AP pymt - Adria Padgett | MCKINNEY | I-TITLE | 5010000150 | CDJ | | 125.00 | 209,367.04 |
| 11/4/2022 | 11/4/2022 | 11130 | AP pymt - Adria Padgett | MCKINNEY | I-TITLE | 5010000164 | CDJ | | 125.00 | 209,242.04 |
| 11/4/2022 | 11/4/2022 | 11130 | AP pymt - Adria Padgett | MCKINNEY | I-TITLE | 5010000053 | CDJ | | 125.00 | 209,117.04 |
| 11/4/2022 | 11/4/2022 | 11130 | AP pymt - Adria Padgett | MCKINNEY | I-TITLE | 5010000139 | CDJ | | 175.00 | 208,942.04 |
| 11/4/2022 | 11/4/2022 | 11130 | AP pymt - Adria Padgett | MCKINNEY | I-TITLE | 5010000054 | CDJ | | 175.00 | 208,767.04 |
| 11/4/2022 | 11/4/2022 | 11130 | AP pymt - Adria Padgett | MCKINNEY | I-TITLE | 5010000073 | CDJ | | 175.00 | 208,592.04 |
| 11/4/2022 | 11/4/2022 | 11131 | AP pymt - Coserv | MCKINNEY | I-TITLE | | CDJ | | 298.94 | 208,293.10 |
| 11/4/2022 | 11/4/2022 | 11132 | AP pymt - Coserv | Allen | I-TITLE | | CDJ | | 124.37 | 208,168.73 |
| 11/4/2022 | 11/4/2022 | 11133 | AP pymt - Executive Notary Services | Grapevine HMH | I-TITLE | 5030000054 | CDJ | | 200.00 | 207,968.73 |
| 11/4/2022 | 11/4/2022 | 11133 | AP pymt - Executive Notary Services | Grapevine HMH | I-TITLE | 5030000036 | CDJ | | 200.00 | 207,768.73 |
| 11/4/2022 | 11/4/2022 | 11133 | AP pymt - Executive Notary Services | Grapevine HMH | I-TITLE | 5030000033 | CDJ | | 200.00 | 207,568.73 |
| 11/4/2022 | 11/4/2022 | 11133 | AP pymt - Executive Notary Services | Grapevine HMH | I-TITLE | 5030000093 | CDJ | | 200.00 | 207,368.73 |
| 11/4/2022 | 11/4/2022 | 11133 | AP pymt - Executive Notary Services | Grapevine HMH | I-TITLE | 5030000041 | CDJ | | 200.00 | 207,168.73 |
| 11/4/2022 | 11/4/2022 | 11133 | AP pymt - Executive Notary Services | Grapevine HMH | I-TITLE | 5030000022 | CDJ | | 200.00 | 206,968.73 |
| 11/4/2022 | 11/4/2022 | 11133 | AP pymt - Executive Notary Services | Grapevine HMH | I-TITLE | 5030000055 | CDJ | | 200.00 | 206,768.73 |
| 11/4/2022 | 11/4/2022 | 11133 | AP pymt - Executive Notary Services | Grapevine HMH | I-TITLE | 5030000058 | CDJ | | 200.00 | 206,568.73 |
| 11/4/2022 | 11/4/2022 | 11133 | AP pymt - Executive Notary Services | Grapevine HMH | I-TITLE | 5030000060 | CDJ | | 200.00 | 206,368.73 |
| 11/4/2022 | 11/4/2022 | 11133 | AP pymt - Executive Notary Services | Grapevine HMH | I-TITLE | 5030000040 | CDJ | | 200.00 | 206,168.73 |
| 11/4/2022 | 11/4/2022 | 11133 | AP pymt - Executive Notary Services | Grapevine HMH | I-TITLE | 5030000016 | CDJ | | 200.00 | 205,968.73 |
| 11/4/2022 | 11/4/2022 | 11133 | AP pymt - Executive Notary Services | Grapevine HMH | I-TITLE | 5030000044 | CDJ | | 200.00 | 205,768.73 |
| 11/4/2022 | 11/4/2022 | 11133 | AP pymt - Executive Notary Services | Grapevine HMH | I-TITLE | 5030000107 | CDJ | | 200.00 | 205,568.73 |
| 11/4/2022 | 11/4/2022 | 11133 | AP pymt - Executive Notary Services | Grapevine HMH | I-TITLE | 5030000024 | CDJ | | 200.00 | 205,368.73 |
| 11/4/2022 | 11/4/2022 | 11134 | AP pymt - FNF Southwest Agency-Dallas | PLANO | I-TITLE | | CDJ | | 1,512.50 | 203,856.23 |
| 11/4/2022 | 11/4/2022 | 11134 | AP pymt - FNF Southwest Agency-Dallas | MCKINNEY | I-TITLE | | CDJ | | 1,920.00 | 201,936.23 |
| 11/4/2022 | 11/4/2022 | 11135 | AP pymt - Integrity Process Service & Mobile Notary | Grapevine HMH | I-TITLE | 5030000004 | CDJ | | 140.00 | 201,796.23 |
| 11/4/2022 | 11/4/2022 | 11135 | AP pymt - Integrity Process Service & Mobile Notary | Grapevine HMH | I-TITLE | 5030000008 | CDJ | | 140.00 | 201,656.23 |

STARREX000044.xlsx
General Ledger report (14)

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/4/2022 | 11/4/2022 | 11135 | AP pymt - Integrity Process Service & Mobile Notary | Grapevine HMH | I-TITLE | 5030000023 | CDJ | | 140.00 | 201,516.23 |
| 11/4/2022 | 11/4/2022 | 11135 | AP pymt - Integrity Process Service & Mobile Notary | Grapevine HMH | I-TITLE | 5030000005 | CDJ | | 140.00 | 201,376.23 |
| 11/4/2022 | 11/4/2022 | 11135 | AP pymt - Integrity Process Service & Mobile Notary | Grapevine HMH | I-TITLE | 5030000047 | CDJ | | 140.00 | 201,236.23 |
| 11/4/2022 | 11/4/2022 | 11135 | AP pymt - Integrity Process Service & Mobile Notary | Grapevine HMH | I-TITLE | 5030000057 | CDJ | | 155.00 | 201,081.23 |
| 11/4/2022 | 11/4/2022 | 11136 | AP pymt - J&K Knox Group, LLC | Grapevine HMH | I-TITLE | 5030000021 | CDJ | | 200.00 | 200,881.23 |
| 11/4/2022 | 11/4/2022 | 11137 | AP pymt - Jet Star Courier Express | Allen | I-TITLE | | CDJ | | 91.80 | 200,789.43 |
| 11/4/2022 | 11/4/2022 | 11137 | AP pymt - Jet Star Courier Express | MCKINNEY | I-TITLE | | CDJ | | 106.25 | 200,683.18 |
| 11/4/2022 | 11/4/2022 | 11138 | AP pymt - KHA Accountants, PLLC | DAL - Title | I-TITLE | | CDJ | | 2,995.00 | 197,688.18 |
| 11/4/2022 | 11/4/2022 | 11139 | AP pymt - Ricoh USA, Inc-Allen | Allen | I-TITLE | | CDJ | | 248.98 | 197,439.20 |
| 11/4/2022 | 11/4/2022 | 11140 | AP pymt - Ricoh USA, Inc-Grapevine | Grapevine | I-TITLE | | CDJ | | 248.98 | 197,190.22 |
| 11/4/2022 | 11/4/2022 | 11141 | AP pymt - Sheryl Dickey | MCKINNEY | I-TITLE | 5010000031 | CDJ | | 125.00 | 197,065.22 |
| 11/4/2022 | 11/4/2022 | 11141 | AP pymt - Sheryl Dickey | MCKINNEY | I-TITLE | 5010000160 | CDJ | | 125.00 | 196,940.22 |
| 11/4/2022 | 11/4/2022 | 11141 | AP pymt - Sheryl Dickey | MCKINNEY | I-TITLE | 5010000087 | CDJ | | 125.00 | 196,815.22 |
| 11/4/2022 | 11/4/2022 | 11141 | AP pymt - Sheryl Dickey | MCKINNEY | I-TITLE | 5010000068 | CDJ | | 125.00 | 196,690.22 |
| 11/4/2022 | 11/4/2022 | 11141 | AP pymt - Sheryl Dickey | MCKINNEY | I-TITLE | 5010000154 | CDJ | | 250.00 | 196,440.22 |
| 11/4/2022 | 11/4/2022 | 11142 | AP pymt - Signarama | MCKINNEY | I-TITLE | | CDJ | | 2,129.82 | 194,310.40 |
| 11/4/2022 | 11/4/2022 | 11143 | AP pymt - Spectrum-Mckinney | MCKINNEY | I-TITLE | | CDJ | | 120.13 | 194,190.27 |
| 11/4/2022 | 11/4/2022 | 11144 | AP pymt - Superior Notary Services | PLANO | I-TITLE | 5020000049 | CDJ | | 125.00 | 194,065.27 |
| 11/4/2022 | 11/4/2022 | 11144 | AP pymt - Superior Notary Services | MCKINNEY | I-TITLE | 5010000012 | CDJ | | 150.00 | 193,915.27 |
| 11/4/2022 | 11/4/2022 | 11144 | AP pymt - Superior Notary Services | MCKINNEY | I-TITLE | MTC-MKN-22-1130 | CDJ | | 150.00 | 193,765.27 |
| 11/4/2022 | 11/4/2022 | 11144 | AP pymt - Superior Notary Services | MCKINNEY | I-TITLE | 5010000030 | CDJ | | 175.00 | 193,590.27 |
| 11/4/2022 | 11/4/2022 | 11144 | AP pymt - Superior Notary Services | MCKINNEY | I-TITLE | 5010000025 | CDJ | | 175.00 | 193,415.27 |
| 11/4/2022 | 11/4/2022 | 11145 | AP pymt - The Hartford | Grapevine | I-TITLE | | CDJ | | 71.00 | 193,344.27 |
| 11/4/2022 | 11/4/2022 | 11146 | AP pymt - Title Data, Inc | DAL - Title | I-TITLE | | CDJ | | 12,182.25 | 181,162.02 |
| 11/4/2022 | 11/4/2022 | 11147 | AP pymt - Zoccam Technologies, Inc | PLANO | I-TITLE | | CDJ | | 79.95 | 181,082.07 |
| 11/4/2022 | 11/4/2022 | 11147 | AP pymt - Zoccam Technologies, Inc | MCKINNEY | I-TITLE | | CDJ | | 79.95 | 181,002.12 |
| 11/4/2022 | 11/4/2022 | 11147 | AP pymt - Zoccam Technologies, Inc | Grapevine HMH | I-TITLE | | CDJ | | 79.95 | 180,922.17 |
| 11/4/2022 | 11/4/2022 | 11147 | AP pymt - Zoccam Technologies, Inc | Allen | I-TITLE | | CDJ | | 79.95 | 180,842.22 |
| 11/4/2022 | 11/4/2022 | | Accounting Request Error | DAL - Title | I-TITLE | | GJ | | 150.00 | 180,692.22 |
| 11/4/2022 | 11/4/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 2.00 | 180,690.22 |
| 11/4/2022 | 11/4/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 20.20 | 180,670.02 |
| 11/4/2022 | 11/4/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 123.60 | 180,546.42 |
| 11/4/2022 | 11/4/2022 | | MTR - Grapevine IN Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 145.20 | 180,401.22 |
| 11/4/2022 | 11/4/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 34.80 | 180,366.42 |
| 11/4/2022 | 11/4/2022 | | MTR - Plano and McKinney Recording Fees | PLANO | I-TITLE | | GJ | | 69.60 | 180,296.82 |
| 11/4/2022 | 11/4/2022 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 189.80 | | 180,486.62 |
| 11/7/2022 | 11/7/2022 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 18,606.66 | | 199,093.28 |
| 11/7/2022 | 11/7/2022 | | MTC-DAL Guideline 11 2022 | DAL - Title | I-TITLE | | GJ | | 249.00 | 198,844.28 |
| 11/7/2022 | 11/7/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 375.00 | 198,469.28 |
| 11/7/2022 | 11/7/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 375.00 | 198,094.28 |
| 11/7/2022 | 11/7/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 375.00 | 197,719.28 |
| 11/7/2022 | 11/7/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 555.00 | 197,164.28 |
| 11/7/2022 | 11/7/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 555.00 | 196,609.28 |
| 11/7/2022 | 11/7/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 139.60 | 196,469.68 |
| 11/7/2022 | 11/7/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 332.00 | 196,137.68 |
| 11/7/2022 | 11/7/2022 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | | 7,767.58 | 203,905.26 |
| 11/7/2022 | 11/7/2022 | Reversed - | Reversed -- Accounting Request Error | DAL - Title | I-TITLE | | GJ | | 150.00 | 204,055.26 |
| 11/8/2022 | 11/8/2022 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 2,883.93 | | 206,939.19 |
| 11/8/2022 | 11/8/2022 | | MTC DAL Transfer; Horizon to Frost | DAL - Title | I-TITLE | | GJ | 3,534.06 | | 210,473.25 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/8/2022 | 11/8/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 4.25 | 210,469.00 |
| 11/8/2022 | 11/8/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 375.00 | 210,094.00 |
| 11/8/2022 | 11/8/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 375.00 | 209,719.00 |
| 11/8/2022 | 11/8/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 375.00 | 209,344.00 |
| 11/8/2022 | 11/8/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 555.00 | 208,789.00 |
| 11/8/2022 | 11/8/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 555.00 | 208,234.00 |
| 11/8/2022 | 11/8/2022 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 551.40 | | 208,785.40 |
| 11/9/2022 | 11/9/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 25.00 | 208,760.40 |
| 11/9/2022 | 11/9/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 375.00 | 208,385.40 |
| 11/9/2022 | 11/9/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 375.00 | 208,010.40 |
| 11/9/2022 | 11/9/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 407.00 | 207,603.40 |
| 11/9/2022 | 11/9/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 106.80 | 207,496.60 |
| 11/9/2022 | 11/9/2022 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 71.60 | 207,425.00 |
| 11/9/2022 | 11/9/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 145.60 | 207,279.40 |
| 11/9/2022 | 11/9/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 350.00 | 206,929.40 |
| 11/9/2022 | 11/9/2022 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 113.20 | | 207,042.60 |
| 11/10/2022 | 11/10/2022 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 15,873.98 | | 222,916.58 |
| 11/10/2022 | 11/10/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 5.00 | 222,911.58 |
| 11/10/2022 | 11/10/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 5.00 | 222,906.58 |
| 11/10/2022 | 11/10/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 5.00 | 222,901.58 |
| 11/10/2022 | 11/10/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 5.00 | 222,896.58 |
| 11/10/2022 | 11/10/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 5.00 | 222,891.58 |
| 11/10/2022 | 11/10/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 21.25 | 222,870.33 |
| 11/10/2022 | 11/10/2022 | | MTC-DAL; Title Evidence | DAL - Title | I-TITLE | | GJ | 170.00 | | 223,040.33 |
| 11/10/2022 | 11/10/2022 | | MTC-DAL; United Health 11 2022 | DAL - Title | I-TITLE | | GJ | | 26,331.14 | 196,709.19 |
| 11/10/2022 | 11/10/2022 | | MTC-PLN; Spectrum 11 2022 | DAL - Title | I-TITLE | | GJ | | 120.03 | 196,589.16 |
| 11/10/2022 | 11/10/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 113.60 | 196,475.56 |
| 11/10/2022 | 11/10/2022 | | MTR - St James Recording Fees | MCKINNEY | I-TITLE | | GJ | | 24.80 | 196,450.76 |
| 11/10/2022 | 11/10/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 443.60 | 196,007.16 |
| 11/10/2022 | 11/10/2022 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 1,720.40 | | 197,727.56 |
| 11/14/2022 | 11/14/2022 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 6,505.27 | | 204,232.83 |
| 11/14/2022 | 11/14/2022 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 10,585.65 | | 214,818.48 |
| 11/14/2022 | 11/14/2022 | | MTC-DAL; 11/15/22 Payroll | DAL - Title | I-TITLE | | GJ | | 2,420.88 | 212,397.60 |
| 11/14/2022 | 11/14/2022 | | MTC-DAL; 11/15/22 Payroll | DAL - Title | I-TITLE | | GJ | | 46,598.46 | 165,799.14 |
| 11/14/2022 | 11/14/2022 | | MTC-DAL; 11/15/22 Payroll | DAL - Title | I-TITLE | | GJ | | 112,538.57 | 53,260.57 |
| 11/14/2022 | 11/14/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 5.00 | 53,255.57 |
| 11/14/2022 | 11/14/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 5.00 | 53,250.57 |
| 11/14/2022 | 11/14/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 14.10 | 53,236.47 |
| 11/14/2022 | 11/14/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 375.00 | 52,861.47 |
| 11/14/2022 | 11/14/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 375.00 | 52,486.47 |
| 11/14/2022 | 11/14/2022 | | MTC-MKN ADT Security 11 2022 | DAL - Title | I-TITLE | | GJ | | 51.95 | 52,434.52 |
| 11/14/2022 | 11/14/2022 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 132.40 | 52,302.12 |
| 11/14/2022 | 11/14/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 255.20 | 52,046.92 |
| 11/14/2022 | 11/14/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 291.20 | 51,755.72 |
| 11/14/2022 | 11/14/2022 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 212.80 | 51,542.92 |
| 11/14/2022 | 11/14/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 30.80 | 51,512.12 |
| 11/14/2022 | 11/14/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 38.80 | 51,473.32 |
| 11/14/2022 | 11/14/2022 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 318.80 | | 51,792.12 |
| 11/14/2022 | 11/14/2022 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 858.20 | | 52,650.32 |
| 11/15/2022 | 11/15/2022 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 7,006.41 | | 59,656.73 |
| 11/15/2022 | 11/15/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 375.00 | 59,281.73 |
| 11/15/2022 | 11/15/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 375.00 | 58,906.73 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/15/2022 | 11/15/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 555.00 | 58,351.73 |
| 11/15/2022 | 11/15/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 327.00 | 58,024.73 |
| 11/15/2022 | 11/15/2022 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 46.80 | 57,977.93 |
| 11/15/2022 | 11/15/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 297.20 | 57,680.73 |
| 11/15/2022 | 11/15/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 38.80 | 57,641.93 |
| 11/15/2022 | 11/15/2022 | | Patricia's Bonus Payroll | DAL - Title | I-TITLE | | GJ | | 32,904.95 | 24,736.98 |
| 11/15/2022 | 11/15/2022 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 361.40 | | 25,098.38 |
| 11/16/2022 | 11/16/2022 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 5,906.29 | | 31,004.67 |
| 11/16/2022 | 11/16/2022 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 101.60 | 30,903.07 |
| 11/16/2022 | 11/16/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 77.60 | 30,825.47 |
| 11/16/2022 | 11/16/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 305.20 | 30,520.27 |
| 11/16/2022 | 11/16/2022 | | Patricia's Bonus Payroll | DAL - Title | I-TITLE | | GJ | | 11,350.04 | 19,170.23 |
| 11/16/2022 | 11/16/2022 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 274.00 | | 19,444.23 |
| 11/17/2022 | 11/17/2022 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 15,070.50 | | 34,514.73 |
| 11/17/2022 | 11/17/2022 | | MTC-DAL; SSB Trust 11-15-22 Payroll | DAL - Title | I-TITLE | | GJ | | 4,544.69 | 29,970.04 |
| 11/17/2022 | 11/17/2022 | | MTC-DAL; Treasury Mgmt Fee 11 2022 | DAL - Title | I-TITLE | | GJ | | 6,556.58 | 23,413.46 |
| 11/17/2022 | 11/17/2022 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 153.60 | 23,259.86 |
| 11/17/2022 | 11/17/2022 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 73.60 | 23,186.26 |
| 11/17/2022 | 11/17/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 94.40 | 23,091.86 |
| 11/17/2022 | 11/17/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 303.20 | 22,788.66 |
| 11/17/2022 | 11/17/2022 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 1,283.20 | | 24,071.86 |
| 11/18/2022 | 11/18/2022 | 11148 | AP pymt - Adria Padgett | MCKINNEY | I-TITLE | 5010000023 | CDJ | | 175.00 | 23,896.86 |
| 11/18/2022 | 11/18/2022 | 11149 | AP pymt - BancServ | Grapevine HMH | I-TITLE | 5030000031 | CDJ | | 150.00 | 23,746.86 |
| 11/18/2022 | 11/18/2022 | 11149 | AP pymt - BancServ | Grapevine HMH | I-TITLE | 5030000009 | CDJ | | 175.00 | 23,571.86 |
| 11/18/2022 | 11/18/2022 | 11149 | AP pymt - BancServ | Grapevine HMH | I-TITLE | 5030000043 | CDJ | | 200.00 | 23,371.86 |
| 11/18/2022 | 11/18/2022 | 11149 | AP pymt - BancServ | Grapevine HMH | I-TITLE | 5030000030 | CDJ | | 200.00 | 23,171.86 |
| 11/18/2022 | 11/18/2022 | 11149 | AP pymt - BancServ | Grapevine HMH | I-TITLE | 5030000012 | CDJ | | 200.00 | 22,971.86 |
| 11/18/2022 | 11/18/2022 | 11149 | AP pymt - BancServ | Grapevine HMH | I-TITLE | 5030000059 | CDJ | | 200.00 | 22,771.86 |
| 11/18/2022 | 11/18/2022 | 11149 | AP pymt - BancServ | Grapevine HMH | I-TITLE | 5030000011 | CDJ | | 200.00 | 22,571.86 |
| 11/18/2022 | 11/18/2022 | 11149 | AP pymt - BancServ | Grapevine HMH | I-TITLE | 5030000006 | CDJ | | 200.00 | 22,371.86 |
| 11/18/2022 | 11/18/2022 | 11149 | AP pymt - BancServ | Grapevine HMH | I-TITLE | 5030000015 | CDJ | | 200.00 | 22,171.86 |
| 11/18/2022 | 11/18/2022 | 11149 | AP pymt - BancServ | Grapevine HMH | I-TITLE | 5030000017 | CDJ | | 200.00 | 21,971.86 |
| 11/18/2022 | 11/18/2022 | 11149 | AP pymt - BancServ | Grapevine HMH | I-TITLE | 5030000032 | CDJ | | 200.00 | 21,771.86 |
| 11/18/2022 | 11/18/2022 | 11149 | AP pymt - BancServ | Grapevine HMH | I-TITLE | 5030000034 | CDJ | | 200.00 | 21,571.86 |
| 11/18/2022 | 11/18/2022 | 11149 | AP pymt - BancServ | Grapevine HMH | I-TITLE | 5030000045 | CDJ | | 200.00 | 21,371.86 |
| 11/18/2022 | 11/18/2022 | 11149 | AP pymt - BancServ | Grapevine HMH | I-TITLE | 5030000039 | CDJ | | 200.00 | 21,171.86 |
| 11/18/2022 | 11/18/2022 | 11149 | AP pymt - BancServ | Grapevine HMH | I-TITLE | 5030000075 | CDJ | | 200.00 | 20,971.86 |
| 11/18/2022 | 11/18/2022 | 11149 | AP pymt - BancServ | Grapevine HMH | I-TITLE | 5030000037 | CDJ | | 400.00 | 20,571.86 |
| 11/18/2022 | 11/18/2022 | 11150 | AP pymt - Charter Communications-Grapevine | Grapevine | I-TITLE | | CDJ | | 120.13 | 20,451.73 |
| 11/18/2022 | 11/18/2022 | 11151 | AP pymt - CRRG, Inc | Grapevine Interim | I-TITLE | | CDJ | | 121.74 | 20,329.99 |
| 11/18/2022 | 11/18/2022 | 11152 | AP pymt - Dream Team Commercial Services-McKinney | MCKINNEY | I-TITLE | | CDJ | | 1,299.00 | 19,030.99 |
| 11/18/2022 | 11/18/2022 | 11153 | AP pymt - Dream Team Commercial Services-Allen | Allen | I-TITLE | | CDJ | | 1,167.84 | 17,863.15 |
| 11/18/2022 | 11/18/2022 | 11154 | AP pymt - FNF Southwest Agency-Dallas | MCKINNEY | I-TITLE | | CDJ | | 1,155.00 | 16,708.15 |
| 11/18/2022 | 11/18/2022 | 11154 | AP pymt - FNF Southwest Agency-Dallas | PLANO | I-TITLE | | CDJ | | 1,860.00 | 14,848.15 |
| 11/18/2022 | 11/18/2022 | 11154 | AP pymt - FNF Southwest Agency-Dallas | Allen | I-TITLE | | CDJ | | 2,005.00 | 12,843.15 |
| 11/18/2022 | 11/18/2022 | 11155 | AP pymt - Internal Revenue Service | DAL - Title | I-TITLE | | CDJ | | 840.00 | 12,003.15 |
| 11/18/2022 | 11/18/2022 | 11156 | AP pymt - Proforma | Grapevine | I-TITLE | | CDJ | | 179.17 | 11,823.98 |
| 11/18/2022 | 11/18/2022 | 11157 | AP pymt - Trenam Law | DAL - Title | I-TITLE | | CDJ | | 160.00 | 11,663.98 |
| 11/18/2022 | 11/18/2022 | 11158 | AP pymt - US Bank Equipment Finance-Mckinney | MCKINNEY | I-TITLE | | CDJ | | 471.09 | 11,192.89 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/18/2022 | 11/18/2022 | 11159 | AP pymt - US Bank Equipment Finance-Plano | PLANO | I-TITLE | | CDJ | | 464.60 | 10,728.29 |
| 11/18/2022 | 11/18/2022 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 16,107.54 | | 26,835.83 |
| 11/18/2022 | 11/18/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 0.50 | 26,835.33 |
| 11/18/2022 | 11/18/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 375.00 | 26,460.33 |
| 11/18/2022 | 11/18/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 555.00 | 25,905.33 |
| 11/18/2022 | 11/18/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 277.40 | 25,627.93 |
| 11/18/2022 | 11/18/2022 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 157.00 | 25,470.93 |
| 11/18/2022 | 11/18/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 178.40 | 25,292.53 |
| 11/18/2022 | 11/18/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 311.60 | 24,980.93 |
| 11/18/2022 | 11/18/2022 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 968.60 | | 25,949.53 |
| 11/21/2022 | 11/21/2022 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 120,657.32 | | 146,606.85 |
| 11/21/2022 | 11/21/2022 | | MTC-DAL; MBI FSA | DAL - Title | I-TITLE | | GJ | | 25.00 | 146,581.85 |
| 11/21/2022 | 11/21/2022 | | MTC-DAL; SSB Trust 11-15-22 Payroll | DAL - Title | I-TITLE | | GJ | | 3,920.59 | 142,661.26 |
| 11/21/2022 | 11/21/2022 | | MTC-DAL; SSB Trust Patricia's Bonus Payroll | DAL - Title | I-TITLE | | GJ | | 4,636.46 | 138,024.80 |
| 11/21/2022 | 11/21/2022 | | MTC-MKN; Spectrum 11 2022 | DAL - Title | I-TITLE | | GJ | | 165.37 | 137,859.43 |
| 11/21/2022 | 11/21/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 669.80 | 137,189.63 |
| 11/21/2022 | 11/21/2022 | | MTR - McKinney & Grapevine IL Recording Fees | MCKINNEY | I-TITLE | | GJ | | 185.40 | 137,004.23 |
| 11/21/2022 | 11/21/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 272.80 | 136,731.43 |
| 11/21/2022 | 11/21/2022 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 1,782.60 | | 138,514.03 |
| 11/22/2022 | 11/22/2022 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 13,470.85 | | 151,984.88 |
| 11/22/2022 | 11/22/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 5.00 | 151,979.88 |
| 11/22/2022 | 11/22/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 5.00 | 151,974.88 |
| 11/22/2022 | 11/22/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 5.00 | 151,969.88 |
| 11/22/2022 | 11/22/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 5.00 | 151,964.88 |
| 11/22/2022 | 11/22/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 5.00 | 151,959.88 |
| 11/22/2022 | 11/22/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 5.00 | 151,954.88 |
| 11/22/2022 | 11/22/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 5.00 | 151,949.88 |
| 11/22/2022 | 11/22/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 5.00 | 151,944.88 |
| 11/22/2022 | 11/22/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 5.00 | 151,939.88 |
| 11/22/2022 | 11/22/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 5.00 | 151,934.88 |
| 11/22/2022 | 11/22/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 5.00 | 151,929.88 |
| 11/22/2022 | 11/22/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 20.00 | 151,909.88 |
| 11/22/2022 | 11/22/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 160.00 | 151,749.88 |
| 11/22/2022 | 11/22/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 375.00 | 151,374.88 |
| 11/22/2022 | 11/22/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 379.00 | 150,995.88 |
| 11/22/2022 | 11/22/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 407.00 | 150,588.88 |
| 11/22/2022 | 11/22/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 259.20 | 150,329.68 |
| 11/22/2022 | 11/22/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 394.80 | 149,934.88 |
| 11/22/2022 | 11/22/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 149.60 | 149,785.28 |
| 11/22/2022 | 11/22/2022 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 777.60 | | 150,562.88 |
| 11/23/2022 | 11/23/2022 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 11,395.37 | | 161,958.25 |
| 11/23/2022 | 11/23/2022 | | MTC-DAL; MBI FSA | DAL - Title | I-TITLE | | GJ | | 120.00 | 161,838.25 |
| 11/23/2022 | 11/23/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 34.80 | 161,803.45 |
| 11/23/2022 | 11/23/2022 | | MTR - Grapevine IL Recording Fees | MCKINNEY | I-TITLE | | GJ | | 24.80 | 161,778.65 |
| 11/23/2022 | 11/23/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 443.60 | 161,335.05 |
| 11/23/2022 | 11/23/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 65.60 | 161,269.45 |
| 11/23/2022 | 11/23/2022 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 701.80 | | 161,971.25 |
| 11/25/2022 | 11/25/2022 | | MTC-DAL; MBI FSA | DAL - Title | I-TITLE | | GJ | | 6.09 | 161,965.16 |
| 11/25/2022 | 11/25/2022 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 165.60 | 161,799.56 |
| 11/25/2022 | 11/25/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 289.20 | 161,510.36 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/25/2022 | 11/25/2022 | | MTR - Grapevine IL Recording Fees | MCKINNEY | I-TITLE | | GJ | | 75.60 | 161,434.76 |
| 11/25/2022 | 11/25/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 540.40 | 160,894.36 |
| 11/28/2022 | 11/28/2022 | | Bank Transfer; DAL-Frost to AR-Frost | DAL - Title | I-TITLE | | GJ | | 30,000.00 | 130,894.36 |
| 11/28/2022 | 11/28/2022 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 10,014.92 | | 140,909.28 |
| 11/28/2022 | 11/28/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 5.00 | 140,904.28 |
| 11/28/2022 | 11/28/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 5.00 | 140,899.28 |
| 11/28/2022 | 11/28/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 5.00 | 140,894.28 |
| 11/28/2022 | 11/28/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 5.00 | 140,889.28 |
| 11/28/2022 | 11/28/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 89.00 | 140,800.28 |
| 11/28/2022 | 11/28/2022 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 896.80 | | 141,697.08 |
| 11/29/2022 | 11/29/2022 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 16,785.24 | | 158,482.32 |
| 11/29/2022 | 11/29/2022 | | MTC-DAL; 11/30/22 Payroll | DAL - Title | I-TITLE | | GJ | | 1,921.82 | 156,560.50 |
| 11/29/2022 | 11/29/2022 | | MTC-DAL; 11/30/22 Payroll | DAL - Title | I-TITLE | | GJ | | 24,807.33 | 131,753.17 |
| 11/29/2022 | 11/29/2022 | | MTC-DAL; 11/30/22 Payroll | DAL - Title | I-TITLE | | GJ | 75,223.49 | | 56,529.68 |
| 11/29/2022 | 11/29/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 379.00 | 56,150.68 |
| 11/29/2022 | 11/29/2022 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 545.60 | 55,605.08 |
| 11/29/2022 | 11/29/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 38.80 | 55,566.28 |
| 11/29/2022 | 11/29/2022 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 3,429.35 | | 58,995.63 |
| 11/30/2022 | 11/30/2022 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 29,631.71 | | 88,627.34 |
| 11/30/2022 | 11/30/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 375.00 | 88,252.34 |
| 11/30/2022 | 11/30/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 379.00 | 87,873.34 |
| 11/30/2022 | 11/30/2022 | | MTC-DAL; MBI FSA | DAL - Title | I-TITLE | | GJ | | 25.00 | 87,848.34 |
| 11/30/2022 | 11/30/2022 | | MTC-DAL; Title Evidence | DAL - Title | I-TITLE | | GJ | 170.00 | | 88,018.34 |
| 11/30/2022 | 11/30/2022 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 169.60 | 87,848.74 |
| 11/30/2022 | 11/30/2022 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 136.40 | 87,712.34 |
| 11/30/2022 | 11/30/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 657.20 | 87,055.14 |
| 11/30/2022 | 11/30/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 889.60 | 86,165.54 |
| 11/30/2022 | 11/30/2022 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 1,760.20 | | 87,925.74 |
| 11/30/2022 | 11/30/2022 | Voided - 11112 | AP pymt - Balloon Decor J.L. | PLANO | I-TITLE | | CDJ | 280.00 | | 88,205.74 |
| 12/1/2022 | 12/1/2022 | 11160 | AP pymt - Preston North Partners, LLC | PLANO | I-TITLE | | CDJ | | 5,871.80 | 82,333.94 |
| 12/1/2022 | 12/1/2022 | 11161 | AP pymt - Irving Homes, Inc | Grapevine | I-TITLE | | CDJ | | 7,333.33 | 75,000.61 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 40,276.41 | | 115,277.02 |
| 12/1/2022 | 12/1/2022 | | Joyce Wolfe Health Ins Reimbursement 11/16-11/30 PMT | DAL - Title | I-TITLE | | GJ | 649.06 | | 114,627.96 |
| 12/1/2022 | 12/1/2022 | | MTC-DAL Newmark INV 18757 ACH | DAL - Title | I-TITLE | | GJ | | 232.30 | 114,395.66 |
| 12/1/2022 | 12/1/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 4.00 | 114,391.66 |
| 12/1/2022 | 12/1/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 555.00 | 113,836.66 |
| 12/1/2022 | 12/1/2022 | | MTC-DAL; Guardian 12 2022 | DAL - Title | I-TITLE | | GJ | | 2,500.96 | 111,335.70 |
| 12/1/2022 | 12/1/2022 | | MTC-DAL; Incorrect Aggregate Disbursement | DAL - Title | I-TITLE | | GJ | 85.00 | | 111,420.70 |
| 12/1/2022 | 12/1/2022 | | MTC-DAL; Splitting Title Evidence Disb. | DAL - Title | I-TITLE | | GJ | 85.00 | | 111,505.70 |
| 12/1/2022 | 12/1/2022 | | MTC-DAL; Splitting Title Evidence Disb. | DAL - Title | I-TITLE | | GJ | 85.00 | | 111,590.70 |
| 12/1/2022 | 12/1/2022 | | MTC-DAL; Splitting Title Evidence Disb. | DAL - Title | I-TITLE | | GJ | | 170.00 | 111,420.70 |
| 12/1/2022 | 12/1/2022 | | MTC-MKN; McKinney Rent | DAL - Title | I-TITLE | | GJ | 12,606.67 | | 98,813.83 |
| 12/1/2022 | 12/1/2022 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 331.20 | 98,482.63 |
| 12/1/2022 | 12/1/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 794.80 | 97,687.83 |
| 12/1/2022 | 12/1/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 160.40 | 97,527.43 |
| 12/1/2022 | 12/1/2022 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 3,984.80 | | 101,512.23 |
| 12/2/2022 | 12/2/2022 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 2,887.21 | | 104,399.44 |
| 12/2/2022 | 12/2/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 20.00 | 104,379.44 |
| 12/2/2022 | 12/2/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 20.00 | 104,359.44 |
| 12/2/2022 | 12/2/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 40.00 | 104,319.44 |
| 12/2/2022 | 12/2/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 40.00 | 104,279.44 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/2/2022 | 12/2/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 40.00 | 104,239.44 |
| 12/2/2022 | 12/2/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 40.00 | 104,199.44 |
| 12/2/2022 | 12/2/2022 | | MTC-DAL; Gusto Fee 12 2022 | DAL - Title | I-TITLE | | GJ | | 576.71 | 103,622.73 |
| 12/2/2022 | 12/2/2022 | | MTC-DAL; SSB Trust 11-30-22 Payroll | DAL - Title | I-TITLE | | GJ | | 5,891.17 | 97,731.56 |
| 12/2/2022 | 12/2/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 426.60 | 97,304.96 |
| 12/2/2022 | 12/2/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 582.40 | 96,722.56 |
| 12/2/2022 | 12/2/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 326.00 | 96,396.56 |
| 12/2/2022 | 12/2/2022 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 242.40 | | 96,638.96 |
| 12/2/2022 | 12/2/2022 | Reversed - | Reversed -- MTC-DAL; Incorrect Aggregate Disbursement | DAL - Title | I-TITLE | | GJ | | 85.00 | 96,553.96 |
| 12/5/2022 | 12/5/2022 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 14,225.47 | | 110,779.43 |
| 12/5/2022 | 12/5/2022 | | MTC-DAL Guideline 12 2022 | DAL - Title | I-TITLE | | GJ | | 249.00 | 110,530.43 |
| 12/5/2022 | 12/5/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 24.00 | 110,506.43 |
| 12/5/2022 | 12/5/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 375.00 | 110,131.43 |
| 12/5/2022 | 12/5/2022 | | MTC-DAL; MBI FSA | DAL - Title | I-TITLE | | GJ | | 110.00 | 110,021.43 |
| 12/5/2022 | 12/5/2022 | | MTC-Dal; Beam 12 2022 | DAL - Title | I-TITLE | | GJ | | 387.92 | 109,633.51 |
| 12/5/2022 | 12/5/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 685.80 | 108,947.71 |
| 12/5/2022 | 12/5/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 249.20 | 108,698.51 |
| 12/5/2022 | 12/5/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 259.20 | 108,439.31 |
| 12/5/2022 | 12/5/2022 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 2,231.80 | | 110,671.11 |
| 12/6/2022 | 12/6/2022 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 5,933.58 | | 116,604.69 |
| 12/6/2022 | 12/6/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 5.00 | 116,599.69 |
| 12/6/2022 | 12/6/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 5.00 | 116,594.69 |
| 12/6/2022 | 12/6/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 5.00 | 116,589.69 |
| 12/6/2022 | 12/6/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 5.00 | 116,584.69 |
| 12/6/2022 | 12/6/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 5.00 | 116,579.69 |
| 12/6/2022 | 12/6/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 5.00 | 116,574.69 |
| 12/6/2022 | 12/6/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 363.00 | 116,211.69 |
| 12/6/2022 | 12/6/2022 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 69.60 | 116,142.09 |
| 12/6/2022 | 12/6/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 491.60 | 115,650.49 |
| 12/6/2022 | 12/6/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 129.60 | 115,520.89 |
| 12/6/2022 | 12/6/2022 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 2,313.80 | | 117,834.69 |
| 12/7/2022 | 12/7/2022 | 11162 | AP pymt - Balloon Decor J.L. | PLANO | I-TITLE | | CDJ | | 280.00 | 117,554.69 |
| 12/7/2022 | 12/7/2022 | 11163 | AP pymt - Olga Pena | PLANO | I-TITLE | | CDJ | | 475.00 | 117,079.69 |
| 12/7/2022 | 12/7/2022 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 3,089.60 | | 120,169.29 |
| 12/7/2022 | 12/7/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 375.00 | 119,794.29 |
| 12/7/2022 | 12/7/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 375.00 | 119,419.29 |
| 12/7/2022 | 12/7/2022 | | MTC-DAL; Title Evidence | DAL - Title | I-TITLE | | GJ | | 85.00 | 119,504.29 |
| 12/7/2022 | 12/7/2022 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 394.00 | 119,110.29 |
| 12/7/2022 | 12/7/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 156.00 | 118,954.29 |
| 12/7/2022 | 12/7/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 77.60 | 118,876.69 |
| 12/7/2022 | 12/7/2022 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 948.20 | | 119,824.89 |
| 12/8/2022 | 12/8/2022 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 7,657.56 | | 127,482.45 |
| 12/8/2022 | 12/8/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 375.00 | 127,107.45 |
| 12/8/2022 | 12/8/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 666.20 | 126,441.25 |
| 12/8/2022 | 12/8/2022 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 94.40 | 126,346.85 |
| 12/8/2022 | 12/8/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 34.80 | 126,312.05 |
| 12/8/2022 | 12/8/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 164.40 | 126,147.65 |
| 12/8/2022 | 12/8/2022 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 539.20 | | 126,686.85 |
| 12/9/2022 | 12/9/2022 | 11164 | AP pymt - Adria Padgett | MCKINNEY | I-TITLE | 5010000161 | CDJ | | 125.00 | 126,561.85 |
| 12/9/2022 | 12/9/2022 | 11164 | AP pymt - Adria Padgett | MCKINNEY | I-TITLE | 5010000094 | CDJ | | 125.00 | 126,436.85 |
| 12/9/2022 | 12/9/2022 | 11164 | AP pymt - Adria Padgett | MCKINNEY | I-TITLE | 5010000093 | CDJ | | 125.00 | 126,311.85 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/9/2022 | 12/9/2022 | 11164 | AP pymt - Adria Padgett | MCKINNEY | I-TITLE | 5010000095 | CDJ | | 125.00 | 126,186.85 |
| 12/9/2022 | 12/9/2022 | 11164 | AP pymt - Adria Padgett | MCKINNEY | I-TITLE | 5010000184 | CDJ | | 125.00 | 126,061.85 |
| 12/9/2022 | 12/9/2022 | 11165 | AP pymt - Bradshaw ATX Investments, LLC | Grapevine Interim | I-TITLE | | CDJ | | 25.00 | 126,036.85 |
| 12/9/2022 | 12/9/2022 | 11165 | AP pymt - Bradshaw ATX Investments, LLC | Allen | I-TITLE | | CDJ | | 100.00 | 125,936.85 |
| 12/9/2022 | 12/9/2022 | 11165 | AP pymt - Bradshaw ATX Investments, LLC | PLANO | I-TITLE | | CDJ | | 525.00 | 125,411.85 |
| 12/9/2022 | 12/9/2022 | 11165 | AP pymt - Bradshaw ATX Investments, LLC | Grapevine HMH | I-TITLE | | CDJ | | 975.00 | 124,436.85 |
| 12/9/2022 | 12/9/2022 | 11165 | AP pymt - Bradshaw ATX Investments, LLC | MCKINNEY | I-TITLE | | CDJ | | 1,025.00 | 123,411.85 |
| 12/9/2022 | 12/9/2022 | 11166 | AP pymt - Charter Communications-Grapevine | Grapevine | I-TITLE | | CDJ | | 419.85 | 122,992.00 |
| 12/9/2022 | 12/9/2022 | 11167 | AP pymt - Charter Communications-Mckinney | MCKINNEY | I-TITLE | | CDJ | | 120.13 | 122,871.87 |
| 12/9/2022 | 12/9/2022 | 11168 | AP pymt - Coserv-Allen | Allen | I-TITLE | | CDJ | | 444.22 | 122,427.65 |
| 12/9/2022 | 12/9/2022 | 11169 | AP pymt - Coserv-Mckinney | MCKINNEY | I-TITLE | | CDJ | | 275.79 | 122,151.86 |
| 12/9/2022 | 12/9/2022 | 11170 | AP pymt - CRRG, Inc | Allen | I-TITLE | | CDJ | | 204.63 | 121,947.23 |
| 12/9/2022 | 12/9/2022 | 11171 | AP pymt - Donald Dickey | MCKINNEY | I-TITLE | 5010000097 | CDJ | | 200.00 | 121,747.23 |
| 12/9/2022 | 12/9/2022 | 11172 | AP pymt - Ed Hill & Company CPA | DAL - Title | I-TITLE | | CDJ | | 4,000.00 | 117,747.23 |
| 12/9/2022 | 12/9/2022 | 11173 | AP pymt - Executive Notary Services | Grapevine HMH | I-TITLE | 5030000003 | CDJ | | 175.00 | 117,572.23 |
| 12/9/2022 | 12/9/2022 | 11173 | AP pymt - Executive Notary Services | Grapevine HMH | I-TITLE | 5030000056 | CDJ | | 200.00 | 117,372.23 |
| 12/9/2022 | 12/9/2022 | 11173 | AP pymt - Executive Notary Services | Grapevine HMH | I-TITLE | 5030000100 | CDJ | | 200.00 | 117,172.23 |
| 12/9/2022 | 12/9/2022 | 11173 | AP pymt - Executive Notary Services | Grapevine HMH | I-TITLE | 5030000052 | CDJ | | 200.00 | 116,972.23 |
| 12/9/2022 | 12/9/2022 | 11173 | AP pymt - Executive Notary Services | Grapevine HMH | I-TITLE | 5030000103 | CDJ | | 200.00 | 116,772.23 |
| 12/9/2022 | 12/9/2022 | 11173 | AP pymt - Executive Notary Services | Grapevine HMH | I-TITLE | 5030000010 | CDJ | | 200.00 | 116,572.23 |
| 12/9/2022 | 12/9/2022 | 11173 | AP pymt - Executive Notary Services | Grapevine HMH | I-TITLE | 5030000076 | CDJ | | 200.00 | 116,372.23 |
| 12/9/2022 | 12/9/2022 | 11173 | AP pymt - Executive Notary Services | Grapevine HMH | I-TITLE | 5030000064 | CDJ | | 200.00 | 116,172.23 |
| 12/9/2022 | 12/9/2022 | 11173 | AP pymt - Executive Notary Services | Grapevine HMH | I-TITLE | 5030000050 | CDJ | | 400.00 | 115,772.23 |
| 12/9/2022 | 12/9/2022 | 11174 | AP pymt - Executive Notary Services | Grapevine HMH | I-TITLE | 5030000095 | CDJ | | 200.00 | 115,572.23 |
| 12/9/2022 | 12/9/2022 | 11174 | AP pymt - Executive Notary Services | Grapevine HMH | I-TITLE | 5030000066 | CDJ | | 200.00 | 115,372.23 |
| 12/9/2022 | 12/9/2022 | 11175 | AP pymt - Integrity Process Service & Mobile Notary | Grapevine HMH | I-TITLE | 5030000079 | CDJ | | 140.00 | 115,232.23 |
| 12/9/2022 | 12/9/2022 | 11175 | AP pymt - Integrity Process Service & Mobile Notary | Grapevine HMH | I-TITLE | 5030000061 | CDJ | | 140.00 | 115,092.23 |
| 12/9/2022 | 12/9/2022 | 11176 | AP pymt - Jet Star Courier Express-Allen | Allen | I-TITLE | | CDJ | | 82.10 | 115,010.13 |
| 12/9/2022 | 12/9/2022 | 11177 | AP pymt - Knight Office Solutions | PLANO | I-TITLE | | CDJ | | 175.84 | 114,834.29 |
| 12/9/2022 | 12/9/2022 | 11178 | AP pymt - Pitney Bowes | Grapevine | I-TITLE | | CDJ | | 348.08 | 114,486.21 |
| 12/9/2022 | 12/9/2022 | 11179 | AP pymt - Proforma | Grapevine | I-TITLE | | CDJ | | 853.45 | 113,632.76 |
| 12/9/2022 | 12/9/2022 | 11179 | AP pymt - Proforma | MCKINNEY | I-TITLE | | CDJ | | 2,084.21 | 111,548.55 |
| 12/9/2022 | 12/9/2022 | 11180 | AP pymt - Records Online | Allen | I-TITLE | 5050000020 | CDJ | | 85.00 | 111,463.55 |
| 12/9/2022 | 12/9/2022 | 11181 | AP pymt - Ricoh USA, Inc-Allen | Allen | I-TITLE | | CDJ | | 582.12 | 110,881.43 |
| 12/9/2022 | 12/9/2022 | 11182 | AP pymt - Ricoh USA, Inc-Grapevine | Grapevine | I-TITLE | | CDJ | | 603.78 | 110,277.65 |
| 12/9/2022 | 12/9/2022 | 11183 | AP pymt - Sheryl Dickey | MCKINNEY | I-TITLE | 5010000122 | CDJ | | 125.00 | 110,152.65 |
| 12/9/2022 | 12/9/2022 | 11183 | AP pymt - Sheryl Dickey | MCKINNEY | I-TITLE | 5010000183 | CDJ | | 175.00 | 109,977.65 |
| 12/9/2022 | 12/9/2022 | 11183 | AP pymt - Sheryl Dickey | MCKINNEY | I-TITLE | 5010000108 | CDJ | | 200.00 | 109,777.65 |
| 12/9/2022 | 12/9/2022 | 11184 | AP pymt - Superior Notary Services | MCKINNEY | I-TITLE | 5010000164 | CDJ | | 150.00 | 109,627.65 |
| 12/9/2022 | 12/9/2022 | 11184 | AP pymt - Superior Notary Services | PLANO | I-TITLE | 5020000032 | CDJ | | 175.00 | 109,452.65 |
| 12/9/2022 | 12/9/2022 | 11184 | AP pymt - Superior Notary Services | PLANO | I-TITLE | 5020000046 | CDJ | | 175.00 | 109,277.65 |
| 12/9/2022 | 12/9/2022 | 11184 | AP pymt - Superior Notary Services | PLANO | I-TITLE | 5020000035 | CDJ | | 175.00 | 109,102.65 |
| 12/9/2022 | 12/9/2022 | 11184 | AP pymt - Superior Notary Services | PLANO | I-TITLE | 5020000047 | CDJ | | 175.00 | 108,927.65 |
| 12/9/2022 | 12/9/2022 | 11184 | AP pymt - Superior Notary Services | PLANO | I-TITLE | 5020000070 | CDJ | | 175.00 | 108,752.65 |
| 12/9/2022 | 12/9/2022 | 11184 | AP pymt - Superior Notary Services | MCKINNEY | I-TITLE | 5010000174 | CDJ | | 175.00 | 108,577.65 |
| 12/9/2022 | 12/9/2022 | 11184 | AP pymt - Superior Notary Services | MCKINNEY | I-TITLE | 5010000116 | CDJ | | 175.00 | 108,402.65 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/9/2022 | 12/9/2022 | 11184 | AP pymt - Superior Notary Services | MCKINNEY | I-TITLE | 5010000065 | CDJ | | 175.00 | 108,227.65 |
| 12/9/2022 | 12/9/2022 | 11184 | AP pymt - Superior Notary Services | MCKINNEY | I-TITLE | 5010000186 | CDJ | | 225.00 | 108,002.65 |
| 12/9/2022 | 12/9/2022 | 11184 | AP pymt - Superior Notary Services | MCKINNEY | I-TITLE | 5010000131 | CDJ | | 255.00 | 107,747.65 |
| 12/9/2022 | 12/9/2022 | 11184 | AP pymt - Superior Notary Services | PLANO | I-TITLE | 5020000033 | CDJ | | 300.00 | 107,447.65 |
| 12/9/2022 | 12/9/2022 | 11185 | AP pymt - Superior Notary Services | MCKINNEY | I-TITLE | 5010000188 | CDJ | | 150.00 | 107,297.65 |
| 12/9/2022 | 12/9/2022 | 11185 | AP pymt - Superior Notary Services | PLANO | I-TITLE | 5020000038 | CDJ | | 175.00 | 107,122.65 |
| 12/9/2022 | 12/9/2022 | 11185 | AP pymt - Superior Notary Services | MCKINNEY | I-TITLE | 5010000159 | CDJ | | 175.00 | 106,947.65 |
| 12/9/2022 | 12/9/2022 | 11186 | AP pymt - Title Data, Inc | DAL - Title | I-TITLE | | CDJ | | 11,026.17 | 95,921.48 |
| 12/9/2022 | 12/9/2022 | 11187 | AP pymt - Zoccam Technologies, Inc | PLANO | I-TITLE | | CDJ | | 159.90 | 95,761.58 |
| 12/9/2022 | 12/9/2022 | 11187 | AP pymt - Zoccam Technologies, Inc | MCKINNEY | I-TITLE | | CDJ | | 159.90 | 95,601.68 |
| 12/9/2022 | 12/9/2022 | 11188 | AP pymt - Signarama | Grapevine HMH | I-TITLE | | CDJ | | 7,865.45 | 87,736.23 |
| 12/9/2022 | 12/9/2022 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 10,800.56 | | 98,536.79 |
| 12/9/2022 | 12/9/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 375.00 | 98,161.79 |
| 12/9/2022 | 12/9/2022 | | MTC-DAL; MBI FSA | DAL - Title | I-TITLE | | GJ | | 80.00 | 98,081.79 |
| 12/9/2022 | 12/9/2022 | | MTC-DAL; The Hartford | DAL - Title | I-TITLE | | GJ | | 77.00 | 98,004.79 |
| 12/9/2022 | 12/9/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 27.80 | 97,976.99 |
| 12/9/2022 | 12/9/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 185.60 | 97,791.39 |
| 12/9/2022 | 12/9/2022 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 1,144.80 | | 98,936.19 |
| 12/12/2022 | 12/12/2022 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 8,479.78 | | 107,415.97 |
| 12/12/2022 | 12/12/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 5.00 | 107,410.97 |
| 12/12/2022 | 12/12/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 5.00 | 107,405.97 |
| 12/12/2022 | 12/12/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 18.40 | 107,387.57 |
| 12/12/2022 | 12/12/2022 | | MTC-DAL; United Health 12 2022 | DAL - Title | I-TITLE | | GJ | | 37,843.67 | 69,543.90 |
| 12/12/2022 | 12/12/2022 | | MTC-MKN ADT Security 12 2022 | DAL - Title | I-TITLE | | GJ | | 51.95 | 69,491.95 |
| 12/12/2022 | 12/12/2022 | | MTC-PLN; Spectrum 12 2022 | DAL - Title | I-TITLE | | GJ | | 120.03 | 69,371.92 |
| 12/12/2022 | 12/12/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 642.40 | 68,729.52 |
| 12/12/2022 | 12/12/2022 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 605.20 | | 69,334.72 |
| 12/13/2022 | 12/13/2022 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 5,314.68 | | 74,649.40 |
| 12/13/2022 | 12/13/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 5.00 | 74,644.40 |
| 12/13/2022 | 12/13/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 5.00 | 74,639.40 |
| 12/13/2022 | 12/13/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 5.00 | 74,634.40 |
| 12/13/2022 | 12/13/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 5.00 | 74,629.40 |
| 12/13/2022 | 12/13/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 630.20 | 73,999.20 |
| 12/13/2022 | 12/13/2022 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 128.20 | 73,871.00 |
| 12/13/2022 | 12/13/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 151.20 | 73,719.80 |
| 12/13/2022 | 12/13/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 243.20 | 73,476.60 |
| 12/13/2022 | 12/13/2022 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 963.80 | | 74,440.40 |
| 12/13/2022 | 12/13/2022 | | Transfer from STX | DAL - Title | I-TITLE | | GJ | 92,000.00 | | 166,440.40 |
| 12/14/2022 | 12/14/2022 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 6,234.99 | | 172,675.39 |
| 12/14/2022 | 12/14/2022 | | MTC-DAL; 12/15/22 Payroll | DAL - Title | I-TITLE | | GJ | | 2,170.88 | 170,504.51 |
| 12/14/2022 | 12/14/2022 | | MTC-DAL; 12/15/22 Payroll | DAL - Title | I-TITLE | | GJ | | 34,416.29 | 136,088.22 |
| 12/14/2022 | 12/14/2022 | | MTC-DAL; 12/15/22 Payroll | DAL - Title | I-TITLE | | GJ | | 90,711.25 | 45,376.97 |
| 12/14/2022 | 12/14/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 20.00 | 45,356.97 |
| 12/14/2022 | 12/14/2022 | | MTC-DAL; P. Rissanen Dismissal Payroll | DAL - Title | I-TITLE | | GJ | | 2,270.04 | 43,086.93 |
| 12/14/2022 | 12/14/2022 | | MTC-DAL; P. Rissanen Dismissal Payroll | DAL - Title | I-TITLE | | GJ | | 6,986.29 | 36,100.64 |
| 12/14/2022 | 12/14/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 343.20 | 35,757.44 |
| 12/14/2022 | 12/14/2022 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 319.80 | | 36,077.24 |
| 12/15/2022 | 12/15/2022 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 3,180.38 | | 39,257.62 |
| 12/15/2022 | 12/15/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 555.00 | 38,702.62 |
| 12/15/2022 | 12/15/2022 | | MTC-DAL; MBI FSA | DAL - Title | I-TITLE | | GJ | | 17.56 | 38,685.06 |
| 12/15/2022 | 12/15/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 127.60 | 38,557.46 |
| 12/15/2022 | 12/15/2022 | | MTR - Grapevine Interim Recordings Fees | Grapevine Interim | I-TITLE | | GJ | | 193.80 | 38,363.66 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/15/2022 | 12/15/2022 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 539.40 | | 38,903.06 |
| 12/16/2022 | 12/16/2022 | 11189 | AP pymt - Adria Padgett | MCKINNEY | I-TITLE | 5010000102 | CDJ | | 125.00 | 38,778.06 |
| 12/16/2022 | 12/16/2022 | 11189 | AP pymt - Adria Padgett | MCKINNEY | I-TITLE | 5010000103 | CDJ | | 125.00 | 38,653.06 |
| 12/16/2022 | 12/16/2022 | 11189 | AP pymt - Adria Padgett | MCKINNEY | I-TITLE | 5010000151 | CDJ | | 125.00 | 38,528.06 |
| 12/16/2022 | 12/16/2022 | 11189 | AP pymt - Adria Padgett | MCKINNEY | I-TITLE | 5010000190 | CDJ | | 125.00 | 38,403.06 |
| 12/16/2022 | 12/16/2022 | 11190 | AP pymt - Charter Communications-Grapevine | Grapevine | I-TITLE | | CDJ | | 120.13 | 38,282.93 |
| 12/16/2022 | 12/16/2022 | 11191 | AP pymt - David M Baskin | PLANO | I-TITLE | | CDJ | | 300.00 | 37,982.93 |
| 12/16/2022 | 12/16/2022 | 11192 | AP pymt - Dream Team Commercial Services-Allen | Allen | I-TITLE | | CDJ | | 893.06 | 37,089.87 |
| 12/16/2022 | 12/16/2022 | 11193 | AP pymt - Dream Team Commercial Services-Grapevine | Grapevine | I-TITLE | | CDJ | | 1,266.53 | 35,823.34 |
| 12/16/2022 | 12/16/2022 | 11194 | AP pymt - Dream Team Commercial Services-Mckinney | MCKINNEY | I-TITLE | | CDJ | | 1,299.00 | 34,524.34 |
| 12/16/2022 | 12/16/2022 | 11195 | AP pymt - Jet Star Courier Express-Allen | Allen | I-TITLE | | CDJ | | 21.75 | 34,502.59 |
| 12/16/2022 | 12/16/2022 | 11196 | AP pymt - Kenneth L. Maun | PLANO | I-TITLE | | CDJ | | 525.52 | 33,977.07 |
| 12/16/2022 | 12/16/2022 | 11197 | AP pymt - Knight Office Solutions-Plano | PLANO | I-TITLE | | CDJ | | 172.29 | 33,804.78 |
| 12/16/2022 | 12/16/2022 | 11198 | AP pymt - Pitney Bowes-Allen | Allen | I-TITLE | | CDJ | | 348.08 | 33,456.70 |
| 12/16/2022 | 12/16/2022 | 11199 | AP pymt - Pitney Bowes-Grapevine | Grapevine | I-TITLE | | CDJ | | 348.08 | 33,108.62 |
| 12/16/2022 | 12/16/2022 | 11200 | AP pymt - Proforma-Grapevine | Grapevine | I-TITLE | | CDJ | | 32.06 | 33,076.56 |
| 12/16/2022 | 12/16/2022 | 11201 | AP pymt - Proforma-Mckinney | MCKINNEY | I-TITLE | | CDJ | | 74.95 | 33,001.61 |
| 12/16/2022 | 12/16/2022 | 11202 | AP pymt - Ricoh USA, Inc-Allen | Allen | I-TITLE | | CDJ | | 18.03 | 32,983.58 |
| 12/16/2022 | 12/16/2022 | 11203 | AP pymt - Ricoh USA, Inc-Grapevine | Grapevine | I-TITLE | | CDJ | | 18.03 | 32,965.55 |
| 12/16/2022 | 12/16/2022 | 11203 | AP pymt - Ricoh USA, Inc-Grapevine | Grapevine HMH | I-TITLE | | CDJ | | 59.23 | 32,906.32 |
| 12/16/2022 | 12/16/2022 | 11204 | AP pymt - US Bank Equipment Finance-Mckinney | MCKINNEY | I-TITLE | | CDJ | | 243.53 | 32,662.79 |
| 12/16/2022 | 12/16/2022 | 11205 | AP pymt - US Bank Equipment Finance-Plano | PLANO | I-TITLE | | CDJ | | 243.53 | 32,419.26 |
| 12/16/2022 | 12/16/2022 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 10,507.42 | | 42,926.68 |
| 12/16/2022 | 12/16/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 6.20 | 42,920.48 |
| 12/16/2022 | 12/16/2022 | | MTC-DAL; Accounting Request Mistake | DAL - Title | I-TITLE | | GJ | 407.00 | | 43,327.48 |
| 12/16/2022 | 12/16/2022 | | MTC-DAL; Treasury Mgmt Fee 12 2022 | DAL - Title | I-TITLE | | GJ | | 3,617.57 | 39,709.91 |
| 12/16/2022 | 12/16/2022 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 155.20 | 39,554.71 |
| 12/16/2022 | 12/16/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 164.40 | 39,390.31 |
| 12/16/2022 | 12/16/2022 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 1,383.95 | | 40,774.26 |
| 12/19/2022 | 12/19/2022 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 29,069.97 | | 69,844.23 |
| 12/19/2022 | 12/19/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 0.40 | 69,843.83 |
| 12/19/2022 | 12/19/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | 407.00 | | 69,436.83 |
| 12/19/2022 | 12/19/2022 | | MTC-DAL; MBI FSA | DAL - Title | I-TITLE | | GJ | 30.00 | | 69,406.83 |
| 12/19/2022 | 12/19/2022 | | MTC-DAL; MBI FSA | DAL - Title | I-TITLE | | GJ | 80.00 | | 69,326.83 |
| 12/19/2022 | 12/19/2022 | | MTC-DAL; Title Evidence | DAL - Title | I-TITLE | | GJ | 85.00 | | 69,411.83 |
| 12/19/2022 | 12/19/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 188.40 | 69,223.43 |
| 12/19/2022 | 12/19/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 239.20 | 68,984.23 |
| 12/19/2022 | 12/19/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 125.60 | 68,858.63 |
| 12/19/2022 | 12/19/2022 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 2,552.80 | | 71,411.43 |
| 12/19/2022 | 12/19/2022 | Reversed - | Reversed -- MTC-DAL; Accounting Request Mistake | DAL - Title | I-TITLE | | GJ | | 407.00 | 71,004.43 |
| 12/20/2022 | 12/20/2022 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 12,796.53 | | 83,800.96 |
| 12/20/2022 | 12/20/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 5.00 | 83,795.96 |
| 12/20/2022 | 12/20/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 5.00 | 83,790.96 |
| 12/20/2022 | 12/20/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 5.00 | 83,785.96 |
| 12/20/2022 | 12/20/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 5.00 | 83,780.96 |
| 12/20/2022 | 12/20/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 5.00 | 83,775.96 |
| 12/20/2022 | 12/20/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 5.00 | 83,770.96 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/20/2022 | 12/20/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 5.00 | 83,765.96 |
| 12/20/2022 | 12/20/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 5.00 | 83,760.96 |
| 12/20/2022 | 12/20/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 5.00 | 83,755.96 |
| 12/20/2022 | 12/20/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 5.00 | 83,750.96 |
| 12/20/2022 | 12/20/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 5.00 | 83,745.96 |
| 12/20/2022 | 12/20/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 5.00 | 83,740.96 |
| 12/20/2022 | 12/20/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 5.00 | 83,735.96 |
| 12/20/2022 | 12/20/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 5.00 | 83,730.96 |
| 12/20/2022 | 12/20/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 5.00 | 83,725.96 |
| 12/20/2022 | 12/20/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 12.00 | 83,713.96 |
| 12/20/2022 | 12/20/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 18.00 | 83,695.96 |
| 12/20/2022 | 12/20/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 407.00 | 83,288.96 |
| 12/20/2022 | 12/20/2022 | | MTC-DAL; SSB Trust 12-15-22 Payroll | DAL - Title | I-TITLE | | GJ | | 6,989.15 | 76,299.81 |
| 12/20/2022 | 12/20/2022 | | MTC-MKN; Spectrum 12 2022 | DAL - Title | I-TITLE | | GJ | | 165.37 | 76,134.44 |
| 12/20/2022 | 12/20/2022 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 173.60 | 75,960.84 |
| 12/20/2022 | 12/20/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 402.60 | 75,558.24 |
| 12/20/2022 | 12/20/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 354.00 | 75,204.24 |
| 12/20/2022 | 12/20/2022 | | MTR - Plano Recording Fees | DAL - Title | I-TITLE | | GJ | | 212.40 | 74,991.84 |
| 12/20/2022 | 12/20/2022 | | MTR = Grapevine Interim Recording Fees - argovitzROL | Grapevine Interim | I-TITLE | | GJ | | 122.20 | 74,869.64 |
| 12/20/2022 | 12/20/2022 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 745.40 | | 75,615.04 |
| 12/21/2022 | 12/21/2022 | 11206 | AP pymt - Texas Neckar Group LLC | Allen | I-TITLE | | CDJ | | 20,155.34 | 55,459.70 |
| 12/21/2022 | 12/21/2022 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 15,269.48 | | 70,729.18 |
| 12/21/2022 | 12/21/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 655.00 | 70,074.18 |
| 12/21/2022 | 12/21/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 163.40 | 69,910.78 |
| 12/21/2022 | 12/21/2022 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 104.40 | 69,806.38 |
| 12/21/2022 | 12/21/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 255.20 | 69,551.18 |
| 12/21/2022 | 12/21/2022 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 916.55 | | 70,467.73 |
| 12/22/2022 | 12/22/2022 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 11,261.44 | | 81,729.17 |
| 12/22/2022 | 12/22/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 30.00 | 81,699.17 |
| 12/22/2022 | 12/22/2022 | | MTC-GRP; Spectrum 12 2022 | DAL - Title | I-TITLE | | GJ | | 419.85 | 81,279.32 |
| 12/22/2022 | 12/22/2022 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 169.60 | 81,109.72 |
| 12/22/2022 | 12/22/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 311.20 | 80,798.52 |
| 12/22/2022 | 12/22/2022 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 46.80 | 80,751.72 |
| 12/22/2022 | 12/22/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 202.40 | 80,549.32 |
| 12/22/2022 | 12/22/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 59.80 | 80,489.52 |
| 12/22/2022 | 12/22/2022 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 2,024.96 | | 82,514.48 |
| 12/23/2022 | 12/23/2022 | 11207 | AP pymt - Dream Team Commercial Services-Mckinney | MCKINNEY | I-TITLE | | CDJ | | 1,281.68 | 81,232.80 |
| 12/23/2022 | 12/23/2022 | 11208 | AP pymt - Irelan McDaniel, PLLC | TX-Title Plant | I-TITLE | | CDJ | | 1,930.00 | 79,302.80 |
| 12/23/2022 | 12/23/2022 | 11209 | AP pymt - Mostly Media | PLANO | I-TITLE | | CDJ | | 252.70 | 79,050.10 |
| 12/23/2022 | 12/23/2022 | 11210 | AP pymt - Pitney Bowes-Grapevine | Grapevine | I-TITLE | | CDJ | | 377.78 | 78,672.32 |
| 12/23/2022 | 12/23/2022 | 11211 | AP pymt - Preston North Partners, LLC | PLANO | I-TITLE | | CDJ | | 270.63 | 78,401.69 |
| 12/23/2022 | 12/23/2022 | 11212 | AP pymt - Superior Notary Services | MCKINNEY | I-TITLE | 5010000052 | CDJ | | 175.00 | 78,226.69 |
| 12/23/2022 | 12/23/2022 | 11213 | AP pymt - The Closer LLC | Grapevine HMH | I-TITLE | 5030000051 | CDJ | | 175.00 | 78,051.69 |
| 12/23/2022 | 12/23/2022 | 11213 | AP pymt - The Closer LLC | Grapevine HMH | I-TITLE | 5030000061 | CDJ | | 350.00 | 77,701.69 |
| 12/23/2022 | 12/23/2022 | 11214 | AP pymt - Westcor Land title Insurance Company | PLANO | I-TITLE | 5020000079 | CDJ | | 85.00 | 77,616.69 |
| 12/23/2022 | 12/23/2022 | | MTC-DAL; Gusto Q4 TX SUTA Refund | DAL - Title | I-TITLE | | GJ | 0.07 | | 77,616.76 |
| 12/23/2022 | 12/23/2022 | | MTC-DAL; MBI FSA | DAL - Title | I-TITLE | | GJ | | 45.94 | 77,570.82 |
| 12/23/2022 | 12/23/2022 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 69.60 | 77,501.22 |
| 12/23/2022 | 12/23/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 212.40 | 77,288.82 |
| 12/23/2022 | 12/23/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 843.80 | 76,445.02 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 33,356.21 | | 109,801.23 |
| 12/27/2022 | 12/27/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 4.00 | 109,797.23 |
| 12/27/2022 | 12/27/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 6.00 | 109,791.23 |
| 12/27/2022 | 12/27/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 12.00 | 109,779.23 |
| 12/27/2022 | 12/27/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 217.60 | 109,561.63 |
| 12/27/2022 | 12/27/2022 | | MTC-DAL; Acct Req Error | DAL - Title | I-TITLE | | GJ | | 218.00 | 109,343.63 |
| 12/27/2022 | 12/27/2022 | | MTC-DAL; Acct Req Error | DAL - Title | I-TITLE | | GJ | 218.00 | | 109,561.63 |
| 12/27/2022 | 12/27/2022 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 3,127.00 | | 112,688.63 |
| 12/28/2022 | 12/28/2022 | 11215 | AP pymt - Texas Neckar Group LLC | Allen | I-TITLE | | CDJ | | 10,077.67 | 102,610.96 |
| 12/28/2022 | 12/28/2022 | 11216 | AP pymt - Preston North Partners, LLC | PLANO | I-TITLE | | CDJ | | 5,871.80 | 96,739.16 |
| 12/28/2022 | 12/28/2022 | 11217 | AP pymt - Irving Homes, Inc | Grapevine HMH | I-TITLE | | CDJ | | 7,333.33 | 89,405.83 |
| 12/28/2022 | 12/28/2022 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 5,738.26 | | 95,144.09 |
| 12/28/2022 | 12/28/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 397.00 | 94,747.09 |
| 12/28/2022 | 12/28/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 555.00 | 94,192.09 |
| 12/28/2022 | 12/28/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 555.00 | 93,637.09 |
| 12/28/2022 | 12/28/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 555.00 | 93,082.09 |
| 12/28/2022 | 12/28/2022 | | MTC-DAL; Title Evidence | DAL - Title | I-TITLE | | GJ | 450.00 | | 93,532.09 |
| 12/28/2022 | 12/28/2022 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 350.00 | 93,182.09 |
| 12/28/2022 | 12/28/2022 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 30.80 | 93,151.29 |
| 12/28/2022 | 12/28/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 88.40 | 93,062.89 |
| 12/28/2022 | 12/28/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 327.20 | 92,735.69 |
| 12/28/2022 | 12/28/2022 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 421.80 | | 93,157.49 |
| 12/28/2022 | 12/28/2022 | | Transfer from STX | DAL - Title | I-TITLE | | GJ | 50,000.00 | | 143,157.49 |
| 12/29/2022 | 12/29/2022 | 11218 | AP pymt - Charter Communications-McKinney | MCKINNEY | I-TITLE | | CDJ | | 122.06 | 143,035.43 |
| 12/29/2022 | 12/29/2022 | 11219 | AP pymt - Felicia White | PLANO | I-TITLE | 5020000059 | CDJ | | 150.00 | 142,885.43 |
| 12/29/2022 | 12/29/2022 | 11219 | AP pymt - Felicia White | PLANO | I-TITLE | 5020000102 | CDJ | | 150.00 | 142,735.43 |
| 12/29/2022 | 12/29/2022 | 11219 | AP pymt - Felicia White | PLANO | I-TITLE | 5020000031 | CDJ | | 150.00 | 142,585.43 |
| 12/29/2022 | 12/29/2022 | 11219 | AP pymt - Felicia White | PLANO | I-TITLE | 5020000108 | CDJ | | 150.00 | 142,435.43 |
| 12/29/2022 | 12/29/2022 | 11220 | AP pymt - Jet Star Courier Express-Allen | Allen | I-TITLE | | CDJ | | 38.65 | 142,396.78 |
| 12/29/2022 | 12/29/2022 | 11221 | AP pymt - Ricoh USA, Inc-Grapevine | Grapevine | I-TITLE | | CDJ | | 333.14 | 142,063.64 |
| 12/29/2022 | 12/29/2022 | 11222 | AP pymt - Superior Notary Services | MCKINNEY | I-TITLE | 5010000009 | CDJ | | 175.00 | 141,888.64 |
| 12/29/2022 | 12/29/2022 | 11223 | AP pymt - The Closer LLC | Grapevine HMH | I-TITLE | 5030000102 | CDJ | | 175.00 | 141,713.64 |
| 12/29/2022 | 12/29/2022 | 11223 | AP pymt - The Closer LLC | Grapevine HMH | I-TITLE | 5030000144 | CDJ | | 175.00 | 141,538.64 |
| 12/29/2022 | 12/29/2022 | 11223 | AP pymt - The Closer LLC | Grapevine HMH | I-TITLE | 5030000149 | CDJ | | 175.00 | 141,363.64 |
| 12/29/2022 | 12/29/2022 | 11223 | AP pymt - The Closer LLC | Grapevine HMH | I-TITLE | 5030000109 | CDJ | | 175.00 | 141,188.64 |
| 12/29/2022 | 12/29/2022 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 26,559.19 | | 167,747.83 |
| 12/29/2022 | 12/29/2022 | | MTC-DAL; 12/31/22 Payroll | DAL - Title | I-TITLE | | GJ | | 1,870.88 | 165,876.95 |
| 12/29/2022 | 12/29/2022 | | MTC-DAL; 12/31/22 Payroll | DAL - Title | I-TITLE | | GJ | | 24,179.87 | 141,697.08 |
| 12/29/2022 | 12/29/2022 | | MTC-DAL; 12/31/22 Payroll | DAL - Title | I-TITLE | | GJ | | 70,457.67 | 71,239.41 |
| 12/29/2022 | 12/29/2022 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 39.80 | 71,199.61 |
| 12/29/2022 | 12/29/2022 | | MTC-DAL; J. Nutt Dismissal Payroll | DAL - Title | I-TITLE | | GJ | | 864.16 | 70,335.45 |
| 12/29/2022 | 12/29/2022 | | MTC-DAL; J. Nutt Dismissal Payroll | DAL - Title | I-TITLE | | GJ | | 1,812.07 | 68,523.38 |
| 12/29/2022 | 12/29/2022 | | MTC-DAL; J. Nutt Dismissal Payroll | DAL - Title | I-TITLE | | GJ | | 4,751.62 | 63,771.76 |
| 12/29/2022 | 12/29/2022 | | MTC-DAL; S. Stephens Dismissal Payroll | DAL - Title | I-TITLE | | GJ | | 300.00 | 63,471.76 |
| 12/29/2022 | 12/29/2022 | | MTC-DAL; S. Stephens Dismissal Payroll | DAL - Title | I-TITLE | | GJ | | 1,510.51 | 61,961.25 |
| 12/29/2022 | 12/29/2022 | | MTC-DAL; S. Stephens Dismissal Payroll | DAL - Title | I-TITLE | | GJ | | 3,580.18 | 58,381.07 |
| 12/29/2022 | 12/29/2022 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 165.60 | 58,215.47 |
| 12/29/2022 | 12/29/2022 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 129.20 | 58,086.27 |
| 12/29/2022 | 12/29/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 738.80 | 57,347.47 |
| 12/29/2022 | 12/29/2022 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 2,176.60 | | 59,524.07 |
| 12/30/2022 | 12/30/2022 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 18,495.45 | | 78,019.52 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/30/2022 | 12/30/2022 | | MTC-DAL; M. Callaway Dismissal Payroll | DAL - Title | I-TITLE | | GJ | | 215.56 | 77,803.96 |
| 12/30/2022 | 12/30/2022 | | MTC-DAL; M. Callaway Dismissal Payroll | DAL - Title | I-TITLE | | GJ | | 808.71 | 76,995.25 |
| 12/30/2022 | 12/30/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 1,352.40 | 75,642.85 |
| 12/30/2022 | 12/30/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 709.60 | 74,933.25 |
| 12/30/2022 | 12/30/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 617.20 | 74,316.05 |
| 12/30/2022 | 12/30/2022 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 1,617.30 | | 75,933.35 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 41,075.03 | | 117,008.38 |
| 1/3/2023 | 1/3/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 2.00 | 117,006.38 |
| 1/3/2023 | 1/3/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 397.00 | 116,609.38 |
| 1/3/2023 | 1/3/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 397.00 | 116,212.38 |
| 1/3/2023 | 1/3/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 397.00 | 115,815.38 |
| 1/3/2023 | 1/3/2023 | | MTC-DAL; Guardian 01 2023 | DAL - Title | I-TITLE | | GJ | | 2,121.76 | 113,693.62 |
| 1/3/2023 | 1/3/2023 | | MTC-DAL; MBI FSA | DAL - Title | I-TITLE | | GJ | | 141.91 | 113,551.71 |
| 1/3/2023 | 1/3/2023 | | MTC-MKN; McKinney Rent 01 2023 | DAL - Title | I-TITLE | | GJ | | 12,606.87 | 100,944.84 |
| 1/3/2023 | 1/3/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 138.80 | 100,806.04 |
| 1/3/2023 | 1/3/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 71.60 | 100,734.44 |
| 1/3/2023 | 1/3/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 988.80 | 99,745.64 |
| 1/3/2023 | 1/3/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 323.20 | 99,422.44 |
| 1/3/2023 | 1/3/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 4,362.80 | | 103,785.24 |
| 1/4/2023 | 1/4/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 10,894.56 | | 114,679.80 |
| 1/4/2023 | 1/4/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 397.00 | 114,282.80 |
| 1/4/2023 | 1/4/2023 | | MTC-DAL; Gusto Fee 01 2023 | DAL - Title | I-TITLE | | GJ | | 589.50 | 113,693.30 |
| 1/4/2023 | 1/4/2023 | | MTC-DAL; SSB Trust 12-31-22 Payroll | DAL - Title | I-TITLE | | GJ | | 5,806.27 | 107,887.03 |
| 1/4/2023 | 1/4/2023 | | MTC-Dal; Beam 01 2023 | DAL - Title | I-TITLE | | GJ | | 240.24 | 107,646.79 |
| 1/4/2023 | 1/4/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 692.40 | 106,954.39 |
| 1/4/2023 | 1/4/2023 | | MTR - Grapevine HMH and Plano Recording Fees | DAL - Title | I-TITLE | | GJ | | 1,023.20 | 105,931.19 |
| 1/4/2023 | 1/4/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 67.60 | 105,863.59 |
| 1/4/2023 | 1/4/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 593.60 | 105,269.99 |
| 1/4/2023 | 1/4/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 913.40 | | 106,183.39 |
| 1/5/2023 | 1/5/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 5,684.99 | | 111,868.38 |
| 1/5/2023 | 1/5/2023 | | MTC-DAL Guideline 01 2023 | DAL - Title | I-TITLE | | GJ | | 265.00 | 111,603.38 |
| 1/5/2023 | 1/5/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 10.00 | 111,593.38 |
| 1/5/2023 | 1/5/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 379.00 | 111,214.38 |
| 1/5/2023 | 1/5/2023 | | MTC-DAL; Accounting Request Mistakes | DAL - Title | I-TITLE | | GJ | | 5.00 | 111,209.38 |
| 1/5/2023 | 1/5/2023 | | MTC-DAL; Accounting Request Mistakes | DAL - Title | I-TITLE | | GJ | 275.00 | | 111,484.38 |
| 1/5/2023 | 1/5/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 38.80 | 111,445.58 |
| 1/5/2023 | 1/5/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 86.80 | 111,358.78 |
| 1/5/2023 | 1/5/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 34.80 | 111,323.98 |
| 1/5/2023 | 1/5/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 384.80 | | 111,708.78 |
| 1/6/2023 | 1/6/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 12,457.52 | | 124,166.30 |
| 1/6/2023 | 1/6/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 375.00 | 123,791.30 |
| 1/6/2023 | 1/6/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 397.00 | 123,394.30 |
| 1/6/2023 | 1/6/2023 | | MTC-DAL; SSB Trust M Callaway Dismissal Payroll | DAL - Title | I-TITLE | | GJ | | 97.60 | 123,296.70 |
| 1/6/2023 | 1/6/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 157.60 | 123,139.10 |
| 1/6/2023 | 1/6/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 219.40 | 122,919.70 |
| 1/6/2023 | 1/6/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 123.20 | 122,796.50 |
| 1/6/2023 | 1/6/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 298.00 | 122,498.50 |
| 1/6/2023 | 1/6/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 34.80 | 122,463.70 |
| 1/6/2023 | 1/6/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 1,528.75 | | 123,992.45 |
| 1/6/2023 | 1/6/2023 | Reversed - | Reversed — MTC-DAL; Accounting Request Mistakes | DAL - Title | I-TITLE | | GJ | | 5.00 | 123,997.45 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/6/2023 | 1/6/2023 | Reversed - | Reversed -- MTC-DAL; Accounting Request Mistakes | DAL - Title | I-TITLE | | GJ | | 275.00 | 123,722.45 |
| 1/8/2023 | 1/8/2023 | 11224 | AP pymt - BancServ | Grapevine HMH | I-TITLE | 5030000018 | CDJ | | 200.00 | 123,522.45 |
| 1/8/2023 | 1/8/2023 | 11224 | AP pymt - BancServ | Grapevine HMH | I-TITLE | 5030000028 | CDJ | | 200.00 | 123,322.45 |
| 1/8/2023 | 1/8/2023 | 11224 | AP pymt - BancServ | Grapevine HMH | I-TITLE | 5030000026 | CDJ | | 200.00 | 123,122.45 |
| 1/8/2023 | 1/8/2023 | 11224 | AP pymt - BancServ | Grapevine HMH | I-TITLE | 5030000077 | CDJ | | 200.00 | 122,922.45 |
| 1/8/2023 | 1/8/2023 | 11225 | AP pymt - Bradshaw ATX Investments, LLC | Allen | I-TITLE | | CDJ | | 100.00 | 122,822.45 |
| 1/8/2023 | 1/8/2023 | 11225 | AP pymt - Bradshaw ATX Investments, LLC | PLANO | I-TITLE | | CDJ | | 700.00 | 122,122.45 |
| 1/8/2023 | 1/8/2023 | 11225 | AP pymt - Bradshaw ATX Investments, LLC | Grapevine | I-TITLE | | CDJ | | 1,000.00 | 121,122.45 |
| 1/8/2023 | 1/8/2023 | 11225 | AP pymt - Bradshaw ATX Investments, LLC | MCKINNEY | I-TITLE | | CDJ | | 1,100.00 | 120,022.45 |
| 1/8/2023 | 1/8/2023 | 11226 | AP pymt - Coserv-Allen | Allen | I-TITLE | | CDJ | | 724.78 | 119,297.67 |
| 1/8/2023 | 1/8/2023 | 11227 | AP pymt - Coserv-Mckinney | MCKINNEY | I-TITLE | | CDJ | | 457.34 | 118,840.33 |
| 1/8/2023 | 1/8/2023 | 11228 | AP pymt - Executive Notary Services | Grapevine HMH | I-TITLE | 5030000089 | CDJ | | 200.00 | 118,640.33 |
| 1/8/2023 | 1/8/2023 | 11229 | AP pymt - Proforma-Allen | Allen | I-TITLE | | CDJ | | 2,832.04 | 115,808.29 |
| 1/8/2023 | 1/8/2023 | 11230 | AP pymt - Proforma-Plano | PLANO | I-TITLE | | CDJ | | 628.67 | 115,179.62 |
| 1/8/2023 | 1/8/2023 | 11231 | AP pymt - Sheryl Dickey | MCKINNEY | I-TITLE | 5010000109 | CDJ | | 200.00 | 114,979.62 |
| 1/8/2023 | 1/8/2023 | 11232 | AP pymt - Superior Notary Services | PLANO | I-TITLE | 5020000034 | CDJ | | 175.00 | 114,804.62 |
| 1/8/2023 | 1/8/2023 | 11232 | AP pymt - Superior Notary Services | PLANO | I-TITLE | 5020000055 | CDJ | | 175.00 | 114,629.62 |
| 1/8/2023 | 1/8/2023 | 11232 | AP pymt - Superior Notary Services | PLANO | I-TITLE | 5020000052 | CDJ | | 175.00 | 114,454.62 |
| 1/8/2023 | 1/8/2023 | 11232 | AP pymt - Superior Notary Services | MCKINNEY | I-TITLE | 5010000192 | CDJ | | 175.00 | 114,279.62 |
| 1/8/2023 | 1/8/2023 | 11232 | AP pymt - Superior Notary Services | MCKINNEY | I-TITLE | 5010000193 | CDJ | | 175.00 | 114,104.62 |
| 1/8/2023 | 1/8/2023 | 11233 | AP pymt - The Closer LLC | Grapevine HMH | I-TITLE | 5030000138 | CDJ | | 175.00 | 113,754.62 |
| 1/8/2023 | 1/8/2023 | 11233 | AP pymt - The Closer LLC | Grapevine HMH | I-TITLE | 5030000152 | CDJ | | 175.00 | 113,579.62 |
| 1/8/2023 | 1/8/2023 | 11233 | AP pymt - The Closer LLC | Grapevine HMH | I-TITLE | 5030000154 | CDJ | | 175.00 | 113,404.62 |
| 1/8/2023 | 1/8/2023 | 11233 | AP pymt - The Closer LLC | Grapevine HMH | I-TITLE | 5030000094 | CDJ | | 175.00 | 113,229.62 |
| 1/8/2023 | 1/8/2023 | 11233 | AP pymt - The Closer LLC | Grapevine HMH | I-TITLE | 5030000105 | CDJ | | 175.00 | 113,054.62 |
| 1/8/2023 | 1/8/2023 | 11233 | AP pymt - The Closer LLC | Grapevine HMH | I-TITLE | 5030000151 | CDJ | | 350.00 | 112,704.62 |
| 1/8/2023 | 1/8/2023 | 11233 | AP pymt - The Closer LLC | Grapevine HMH | I-TITLE | 5030000074 | CDJ | | 385.00 | 112,319.62 |
| 1/8/2023 | 1/8/2023 | 11234 | AP pymt - Title Data, Inc | DAL - Title | I-TITLE | | CDJ | | 10,063.57 | 102,256.05 |
| 1/9/2023 | 1/9/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 9,339.89 | | 111,595.94 |
| 1/9/2023 | 1/9/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 375.00 | 111,220.94 |
| 1/9/2023 | 1/9/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 375.00 | 110,845.94 |
| 1/9/2023 | 1/9/2023 | | MTC-DAL; M. DiPaola Dismissal Payroll | DAL - Title | I-TITLE | | GJ | | 179.22 | 110,666.72 |
| 1/9/2023 | 1/9/2023 | | MTC-DAL; M. DiPaola Dismissal Payroll | DAL - Title | I-TITLE | | GJ | | 708.82 | 109,957.90 |
| 1/9/2023 | 1/9/2023 | | MTC-DAL; MBI FSA | DAL - Title | I-TITLE | | GJ | | 110.00 | 109,847.90 |
| 1/9/2023 | 1/9/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 157.60 | 109,690.30 |
| 1/9/2023 | 1/9/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 322.00 | 109,368.30 |
| 1/9/2023 | 1/9/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 302.00 | 109,066.30 |
| 1/9/2023 | 1/9/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 891.00 | | 109,957.30 |
| 1/10/2023 | 1/10/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 3,401.62 | | 113,358.92 |
| 1/10/2023 | 1/10/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 75.00 | 113,283.92 |
| 1/10/2023 | 1/10/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 211.80 | 113,072.12 |
| 1/10/2023 | 1/10/2023 | | MTC-PLN; Spectrum 01 2023 | DAL - Title | I-TITLE | | GJ | | 120.03 | 112,952.09 |
| 1/10/2023 | 1/10/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 262.00 | 112,690.09 |
| 1/10/2023 | 1/10/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 73.60 | 112,616.49 |
| 1/10/2023 | 1/10/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 224.40 | 112,392.09 |
| 1/10/2023 | 1/10/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 192.20 | | 112,584.29 |
| 1/11/2023 | 1/11/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 180.03 | | 112,764.32 |
| 1/11/2023 | 1/11/2023 | | MTC-DAL; United Health 01 2023 | DAL - Title | I-TITLE | | GJ | | 23,373.81 | 89,390.51 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/11/2023 | 1/11/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 199.40 | 89,191.11 |
| 1/11/2023 | 1/11/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 34.80 | 89,156.31 |
| 1/11/2023 | 1/11/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 94.80 | 89,061.51 |
| 1/11/2023 | 1/11/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 407.00 | | 89,468.51 |
| 1/11/2023 | 1/11/2023 | | Transfers from STX | DAL - Title | I-TITLE | | GJ | 24,000.00 | | 113,468.51 |
| 1/11/2023 | 1/11/2023 | | Transfers from STX | DAL - Title | I-TITLE | | GJ | 44,000.00 | | 157,468.51 |
| 1/12/2023 | 1/12/2023 | | MTC-DAL; 01/15/23 Payroll | DAL - Title | I-TITLE | | GJ | | 3,214.81 | 154,253.70 |
| 1/12/2023 | 1/12/2023 | | MTC-DAL; 01/15/23 Payroll | DAL - Title | I-TITLE | | GJ | | 38,386.70 | 115,867.00 |
| 1/12/2023 | 1/12/2023 | | MTC-DAL; 01/15/23 Payroll | DAL - Title | I-TITLE | | GJ | 87,100.14 | | 28,766.86 |
| 1/12/2023 | 1/12/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 250.00 | 28,516.86 |
| 1/12/2023 | 1/12/2023 | | MTC-DAL; SSB Trust M DiPaola Dismissal Payroll | DAL - Title | I-TITLE | | GJ | | 84.62 | 28,432.24 |
| 1/12/2023 | 1/12/2023 | | MTC-MKN ADT Security 01 2023 | DAL - Title | I-TITLE | | GJ | | 51.95 | 28,380.29 |
| 1/13/2023 | 1/13/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 16,257.62 | | 44,637.91 |
| 1/13/2023 | 1/13/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 14.00 | 44,623.91 |
| 1/13/2023 | 1/13/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 407.00 | 44,216.91 |
| 1/13/2023 | 1/13/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 407.00 | 43,809.91 |
| 1/13/2023 | 1/13/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 407.00 | 43,402.91 |
| 1/13/2023 | 1/13/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 407.00 | 42,995.91 |
| 1/13/2023 | 1/13/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 30.80 | 42,965.11 |
| 1/13/2023 | 1/13/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 81.40 | 42,883.71 |
| 1/13/2023 | 1/13/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 579.60 | 42,304.11 |
| 1/13/2023 | 1/13/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000130 | GJ | | 165.60 | 42,138.51 |
| 1/13/2023 | 1/13/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 941.20 | | 43,079.71 |
| 1/17/2023 | 1/17/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 18,507.16 | | 61,586.87 |
| 1/17/2023 | 1/17/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 5.00 | 61,581.87 |
| 1/17/2023 | 1/17/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 5.00 | 61,576.87 |
| 1/17/2023 | 1/17/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 5.00 | 61,571.87 |
| 1/17/2023 | 1/17/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 8.00 | 61,563.87 |
| 1/17/2023 | 1/17/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 28.00 | 61,535.87 |
| 1/17/2023 | 1/17/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 375.00 | 61,160.87 |
| 1/17/2023 | 1/17/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 407.00 | 60,753.87 |
| 1/17/2023 | 1/17/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 407.00 | 60,346.87 |
| 1/17/2023 | 1/17/2023 | | MTC-DAL; MBI FSA | DAL - Title | I-TITLE | | GJ | | 102.14 | 60,244.73 |
| 1/17/2023 | 1/17/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 129.60 | 60,115.13 |
| 1/17/2023 | 1/17/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 58.60 | 60,056.53 |
| 1/17/2023 | 1/17/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 523.20 | 59,533.33 |
| 1/17/2023 | 1/17/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 169.60 | 59,363.73 |
| 1/17/2023 | 1/17/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 1,454.60 | | 60,818.33 |
| 1/18/2023 | 1/18/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 16,517.72 | | 77,336.05 |
| 1/18/2023 | 1/18/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 5.00 | 77,331.05 |
| 1/18/2023 | 1/18/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 10.00 | 77,321.05 |
| 1/18/2023 | 1/18/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 284.00 | 77,037.05 |
| 1/18/2023 | 1/18/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 277.80 | 76,759.25 |
| 1/18/2023 | 1/18/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 415.60 | 76,343.65 |
| 1/18/2023 | 1/18/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 69.60 | 76,274.05 |
| 1/18/2023 | 1/18/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 1,555.80 | | 77,829.85 |
| 1/19/2023 | 1/19/2023 | 11235 | AP pymt - Atmos Energy-Grapevine | Grapevine HMH | I-TITLE | | CDJ | | 295.91 | 77,533.94 |
| 1/19/2023 | 1/19/2023 | 11236 | AP pymt - Charter Communications-Grapevine | Grapevine HMH | I-TITLE | | CDJ | | 120.13 | 77,413.81 |
| 1/19/2023 | 1/19/2023 | 11237 | AP pymt - Dream Team Commercial Services-Mckinney | MCKINNEY | I-TITLE | | CDJ | | 1,299.00 | 76,114.81 |
| 1/19/2023 | 1/19/2023 | 11238 | AP pymt - Irelan McDaniel, PLLC | TX-Title Plant | I-TITLE | | CDJ | | 2,112.31 | 74,002.50 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/19/2023 | 1/19/2023 | 11239 | AP pymt - Parks Coffee | MCKINNEY | I-TITLE | | CDJ | | 97.26 | 73,905.24 |
| 1/19/2023 | 1/19/2023 | 11240 | AP pymt - Pitney Bowes-Allen | Allen | I-TITLE | | CDJ | | 208.99 | 73,696.25 |
| 1/19/2023 | 1/19/2023 | 11241 | AP pymt - Pitney Bowes-Grapevine | Grapevine HMH | I-TITLE | | CDJ | | 38.94 | 73,657.31 |
| 1/19/2023 | 1/19/2023 | 11242 | AP pymt - Ricoh USA, Inc-Allen | Allen | I-TITLE | | CDJ | | 40.64 | 73,616.67 |
| 1/19/2023 | 1/19/2023 | 11243 | AP pymt - Ricoh USA, Inc-Grapevine | Grapevine HMH | I-TITLE | | CDJ | | 92.91 | 73,523.76 |
| 1/19/2023 | 1/19/2023 | 11244 | AP pymt - Sheryl Dickey | MCKINNEY | I-TITLE | 5010000143 | CDJ | | 200.00 | 73,323.76 |
| 1/19/2023 | 1/19/2023 | 11245 | AP pymt - Superior Notary Services | MCKINNEY | I-TITLE | 5010000147 | CDJ | | 175.00 | 73,148.76 |
| 1/19/2023 | 1/19/2023 | 11245 | AP pymt - Superior Notary Services | MCKINNEY | I-TITLE | 5010000244 | CDJ | | 175.00 | 72,973.76 |
| 1/19/2023 | 1/19/2023 | 11246 | AP pymt - The Social Scribe, LLC | TEXAS | I-TITLE | | CDJ | | 3,750.00 | 69,223.76 |
| 1/19/2023 | 1/19/2023 | 11247 | AP pymt - US Bank Equipment Finance-Mckinney | MCKINNEY | I-TITLE | | CDJ | | 243.53 | 68,980.23 |
| 1/19/2023 | 1/19/2023 | 11248 | AP pymt - US Bank Equipment Finance-Plano | PLANO | I-TITLE | | CDJ | | 243.53 | 68,736.70 |
| 1/19/2023 | 1/19/2023 | 11249 | AP pymt - Zoccam Technologies, Inc-MKN,PLN | PLANO | I-TITLE | | CDJ | | 159.90 | 68,576.80 |
| 1/19/2023 | 1/19/2023 | 11249 | AP pymt - Zoccam Technologies, Inc-MKN,PLN | MCKINNEY | I-TITLE | | CDJ | | 159.90 | 68,416.90 |
| 1/19/2023 | 1/19/2023 | 11250 | AP pymt - CRRG, Inc | Allen | I-TITLE | | CDJ | | 281.15 | 68,135.75 |
| 1/19/2023 | 1/19/2023 | 11251 | AP pymt - Dream Team Commercial Services-Allen | Allen | I-TITLE | | CDJ | | 893.06 | 67,242.69 |
| 1/19/2023 | 1/19/2023 | 11252 | AP pymt - Dream Team Commercial Services-Grapevine | Grapevine HMH | I-TITLE | | CDJ | | 779.40 | 66,463.29 |
| 1/19/2023 | 1/19/2023 | 11253 | AP pymt - Knight Office Solutions-Plano | PLANO | I-TITLE | | CDJ | | 160.50 | 66,302.79 |
| 1/19/2023 | 1/19/2023 | 11254 | AP pymt - Proforma | TEXAS | I-TITLE | | CDJ | | 90.35 | 66,212.44 |
| 1/19/2023 | 1/19/2023 | 11255 | AP pymt - Proforma-Allen | Allen | I-TITLE | | CDJ | | 174.32 | 66,038.12 |
| 1/19/2023 | 1/19/2023 | 11256 | AP pymt - Proforma-Grapevine | Grapevine HMH | I-TITLE | | CDJ | | 365.13 | 65,672.99 |
| 1/19/2023 | 1/19/2023 | 11257 | AP pymt - Proforma-Grapevine Interim | Grapevine Interim | I-TITLE | | CDJ | | 75.49 | 65,597.50 |
| 1/19/2023 | 1/19/2023 | 11258 | AP pymt - Proforma-Mckinney | MCKINNEY | I-TITLE | | CDJ | | 2,681.40 | 62,916.10 |
| 1/19/2023 | 1/19/2023 | 11259 | AP pymt - Sierra Shred-Allen | Allen | I-TITLE | | CDJ | | 45.00 | 62,871.10 |
| 1/19/2023 | 1/19/2023 | 11260 | AP pymt - Sierra Shred-Grapevine | Grapevine HMH | I-TITLE | | CDJ | | 45.00 | 62,826.10 |
| 1/19/2023 | 1/19/2023 | 11261 | AP pymt - The Closer LLC | Grapevine HMH | I-TITLE | 5030000157 | CDJ | | 175.00 | 62,651.10 |
| 1/19/2023 | 1/19/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 2,180.65 | | 64,831.75 |
| 1/19/2023 | 1/19/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | 16.00 | | 64,815.75 |
| 1/19/2023 | 1/19/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | 31.80 | | 64,783.95 |
| 1/19/2023 | 1/19/2023 | | MTC-DAL; M. Smith Dismissal Payroll | DAL - Title | I-TITLE | | GJ | 978.27 | | 63,805.68 |
| 1/19/2023 | 1/19/2023 | | MTC-DAL; M. Smith Dismissal Payroll | DAL - Title | I-TITLE | | GJ | 2,628.12 | | 61,177.56 |
| 1/19/2023 | 1/19/2023 | | MTC-DAL; M. Vines Dismissal Payroll | DAL - Title | I-TITLE | | GJ | 925.70 | | 60,251.86 |
| 1/19/2023 | 1/19/2023 | | MTC-DAL; M. Vines Dismissal Payroll | DAL - Title | I-TITLE | | GJ | 1,981.84 | | 58,270.02 |
| 1/19/2023 | 1/19/2023 | | MTC-DAL; N. Marple Dismissal Payroll | DAL - Title | I-TITLE | | GJ | 486.78 | | 57,783.24 |
| 1/19/2023 | 1/19/2023 | | MTC-DAL; N. Marple Dismissal Payroll | DAL - Title | I-TITLE | | GJ | 1,436.33 | | 56,346.91 |
| 1/19/2023 | 1/19/2023 | | MTC-DAL; SSB Trust 01-15-23 Payroll | DAL - Title | I-TITLE | | GJ | 8,912.55 | | 47,434.36 |
| 1/19/2023 | 1/19/2023 | | MTC-DAL; Treasury Mgmt Fee 01 2023 | DAL - Title | I-TITLE | | GJ | 3,065.33 | | 44,369.03 |
| 1/19/2023 | 1/19/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | 335.20 | | 44,033.83 |
| 1/19/2023 | 1/19/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | 240.80 | | 43,793.03 |
| 1/19/2023 | 1/19/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | 208.40 | | 43,584.63 |
| 1/19/2023 | 1/19/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | 327.60 | | 43,257.03 |
| 1/19/2023 | 1/19/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 441.83 | | 43,698.86 |
| 1/20/2023 | 1/20/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 3,607.83 | | 47,306.69 |
| 1/20/2023 | 1/20/2023 | | MTC-DAL; A. Bell Dismissal Payroll | DAL - Title | I-TITLE | | GJ | 241.28 | | 47,065.41 |
| 1/20/2023 | 1/20/2023 | | MTC-DAL; A. Bell Dismissal Payroll | DAL - Title | I-TITLE | | GJ | 1,678.52 | | 45,386.89 |
| 1/20/2023 | 1/20/2023 | | MTC-DAL; A. Bell Dismissal Payroll | DAL - Title | I-TITLE | | GJ | 3,778.00 | | 41,608.89 |
| 1/20/2023 | 1/20/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | 5.00 | | 41,603.89 |
| 1/20/2023 | 1/20/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | 5.00 | | 41,598.89 |
| 1/20/2023 | 1/20/2023 | | MTC-MKN; Spectrum 01 2023 | DAL - Title | I-TITLE | | GJ | 165.37 | | 41,433.52 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/20/2023 | 1/20/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 69.60 | 41,363.92 |
| 1/20/2023 | 1/20/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 331.20 | 41,032.72 |
| 1/20/2023 | 1/20/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 970.40 | | 42,003.12 |
| 1/23/2023 | 1/23/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 17,052.01 | | 59,055.13 |
| 1/23/2023 | 1/23/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 27.00 | 59,028.13 |
| 1/23/2023 | 1/23/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 375.00 | 58,653.13 |
| 1/23/2023 | 1/23/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 375.00 | 58,278.13 |
| 1/23/2023 | 1/23/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 375.00 | 57,903.13 |
| 1/23/2023 | 1/23/2023 | | MTC-DAL; Accounting Request Incorrect Transfer | DAL - Title | I-TITLE | 5050000038 | GJ | | 445.00 | 57,458.13 |
| 1/23/2023 | 1/23/2023 | | MTC-DAL; Accounting Request Incorrect Transfer | DAL - Title | I-TITLE | 5050000038 | GJ | 445.00 | | 57,903.13 |
| 1/23/2023 | 1/23/2023 | | MTC-DAL; Checks | DAL - Title | I-TITLE | | GJ | | 349.58 | 57,553.55 |
| 1/23/2023 | 1/23/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 464.80 | 57,088.75 |
| 1/23/2023 | 1/23/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 497.60 | 56,591.15 |
| 1/23/2023 | 1/23/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 1,256.60 | | 57,847.75 |
| 1/24/2023 | 1/24/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 4,486.69 | | 62,334.44 |
| 1/24/2023 | 1/24/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 397.00 | 61,937.44 |
| 1/24/2023 | 1/24/2023 | | MTC-DAL; SSB Trust NM/MS/MV Dismissal Payroll | DAL - Title | I-TITLE | | GJ | | 228.10 | 61,709.34 |
| 1/24/2023 | 1/24/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 143.20 | 61,566.14 |
| 1/24/2023 | 1/24/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 88.40 | 61,477.74 |
| 1/24/2023 | 1/24/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 188.40 | 61,289.34 |
| 1/24/2023 | 1/24/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 1,173.00 | | 62,462.34 |
| 1/25/2023 | 1/25/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 13,640.28 | | 76,102.62 |
| 1/25/2023 | 1/25/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 98.00 | 76,004.62 |
| 1/25/2023 | 1/25/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 110.00 | 75,894.62 |
| 1/25/2023 | 1/25/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 164.00 | 75,730.62 |
| 1/25/2023 | 1/25/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 375.00 | 75,355.62 |
| 1/25/2023 | 1/25/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 375.00 | 74,980.62 |
| 1/25/2023 | 1/25/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 375.00 | 74,605.62 |
| 1/25/2023 | 1/25/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 375.00 | 74,230.62 |
| 1/25/2023 | 1/25/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 375.00 | 73,855.62 |
| 1/25/2023 | 1/25/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 375.00 | 73,480.62 |
| 1/25/2023 | 1/25/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 407.00 | 73,073.62 |
| 1/25/2023 | 1/25/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 629.00 | 72,444.62 |
| 1/25/2023 | 1/25/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 175.60 | 72,269.02 |
| 1/25/2023 | 1/25/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 187.20 | 72,081.82 |
| 1/25/2023 | 1/25/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 236.40 | 71,845.42 |
| 1/25/2023 | 1/25/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 149.60 | 71,695.82 |
| 1/25/2023 | 1/25/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 952.60 | | 72,648.42 |
| 1/26/2023 | 1/26/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 14,274.71 | | 86,923.13 |
| 1/26/2023 | 1/26/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 5.00 | 86,918.13 |
| 1/26/2023 | 1/26/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 375.00 | 86,543.13 |
| 1/26/2023 | 1/26/2023 | | MTC-GRP; TXU Energy 01 2023 | DAL - Title | I-TITLE | | GJ | | 1,250.00 | 85,293.13 |
| 1/26/2023 | 1/26/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 149.60 | 85,143.53 |
| 1/26/2023 | 1/26/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 398.00 | 84,745.53 |
| 1/26/2023 | 1/26/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 2,620.20 | | 87,365.73 |
| 1/27/2023 | 1/27/2023 | 11262 | AP pymt - Texas Neckar Group LLC | Allen | I-TITLE | | CDJ | | 10,077.67 | 77,288.06 |
| 1/27/2023 | 1/27/2023 | 11263 | AP pymt - Preston North Partners, LLC | PLANO | I-TITLE | | CDJ | | 5,871.80 | 71,416.26 |
| 1/27/2023 | 1/27/2023 | 11264 | AP pymt - Irving Homes, Inc | Grapevine HMH | I-TITLE | | CDJ | | 7,333.33 | 64,082.93 |
| 1/27/2023 | 1/27/2023 | 11265 | AP pymt - Pitney Bowes-Grapevine | Grapevine HMH | I-TITLE | | CDJ | | 387.05 | 63,695.88 |
| 1/27/2023 | 1/27/2023 | 11266 | AP pymt - Proforma-Grapevine Interim | Grapevine Interim | I-TITLE | | CDJ | | 111.46 | 63,584.42 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/27/2023 | 1/27/2023 | 11267 | AP pymt - Ricoh USA, Inc-Grapevine | Grapevine HMH | I-TITLE | | CDJ | | 333.14 | 63,251.28 |
| 1/27/2023 | 1/27/2023 | 11268 | AP pymt - Sierra Shred-Grapevine | Grapevine HMH | I-TITLE | | CDJ | | 45.00 | 63,206.28 |
| 1/27/2023 | 1/27/2023 | 11269 | AP pymt - Superior Notary Services | MCKINNEY | I-TITLE | 5010000071 | CDJ | | 175.00 | 63,031.28 |
| 1/27/2023 | 1/27/2023 | 11269 | AP pymt - Superior Notary Services | MCKINNEY | I-TITLE | 5010000242 | CDJ | | 175.00 | 62,856.28 |
| 1/27/2023 | 1/27/2023 | 11269 | AP pymt - Superior Notary Services | MCKINNEY | I-TITLE | 5010000104 | CDJ | | 175.00 | 62,681.28 |
| 1/27/2023 | 1/27/2023 | 11270 | AP pymt - The Closer LLC | Grapevine HMH | I-TITLE | 5030000132 | CDJ | | 175.00 | 62,506.28 |
| 1/27/2023 | 1/27/2023 | 11270 | AP pymt - The Closer LLC | Grapevine HMH | I-TITLE | 5030000065 | CDJ | | 175.00 | 62,331.28 |
| 1/27/2023 | 1/27/2023 | 11270 | AP pymt - The Closer LLC | Grapevine HMH | I-TITLE | 5030000099 | CDJ | | 175.00 | 62,156.28 |
| 1/27/2023 | 1/27/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 54,380.89 | | 116,537.17 |
| 1/27/2023 | 1/27/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 5.00 | 116,532.17 |
| 1/27/2023 | 1/27/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 5.00 | 116,527.17 |
| 1/27/2023 | 1/27/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 5.00 | 116,522.17 |
| 1/27/2023 | 1/27/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 5.00 | 116,517.17 |
| 1/27/2023 | 1/27/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 10.39 | 116,506.78 |
| 1/27/2023 | 1/27/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 370.00 | 116,136.78 |
| 1/27/2023 | 1/27/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 450.00 | 115,686.78 |
| 1/27/2023 | 1/27/2023 | | MTC-DAL; Accounting Request Reversal | DAL - Title | I-TITLE | | GJ | 5.00 | | 115,691.78 |
| 1/27/2023 | 1/27/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 1,708.00 | 113,983.78 |
| 1/27/2023 | 1/27/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 342.00 | 113,641.78 |
| 1/27/2023 | 1/27/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 158.60 | 113,483.18 |
| 1/27/2023 | 1/27/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 1,656.20 | | 115,139.38 |
| 1/27/2023 | 1/27/2023 | | Transfer from STX | DAL - Title | I-TITLE | | GJ | 55,000.00 | | 170,139.38 |
| 1/30/2023 | 1/30/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 24,523.13 | | 194,662.51 |
| 1/30/2023 | 1/30/2023 | | MTC-DAL; 01/31/23 Payroll | DAL - Title | I-TITLE | | GJ | | 2,295.88 | 192,366.63 |
| 1/30/2023 | 1/30/2023 | | MTC-DAL; 01/31/23 Payroll | DAL - Title | I-TITLE | | GJ | | 22,172.47 | 170,194.16 |
| 1/30/2023 | 1/30/2023 | | MTC-DAL; 01/31/23 Payroll | DAL - Title | I-TITLE | | GJ | | 61,106.72 | 109,087.44 |
| 1/30/2023 | 1/30/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 149.60 | 108,937.84 |
| 1/30/2023 | 1/30/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 27.80 | 108,910.04 |
| 1/30/2023 | 1/30/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 257.20 | 108,652.84 |
| 1/30/2023 | 1/30/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 1,058.40 | 107,594.44 |
| 1/30/2023 | 1/30/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 165.60 | 107,428.84 |
| 1/30/2023 | 1/30/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 1,916.00 | | 109,344.84 |
| 1/31/2023 | 1/31/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 9,168.10 | | 118,512.94 |
| 1/31/2023 | 1/31/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 2.00 | 118,510.94 |
| 1/31/2023 | 1/31/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 442.80 | 118,068.14 |
| 1/31/2023 | 1/31/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 163.20 | 117,904.94 |
| 1/31/2023 | 1/31/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 343.20 | 117,561.74 |
| 1/31/2023 | 1/31/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 34.80 | 117,526.94 |
| 1/31/2023 | 1/31/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 3,668.60 | | 121,195.54 |
| 2/1/2023 | 2/1/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 14,293.92 | | 135,489.46 |
| 2/1/2023 | 2/1/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 24.00 | 135,465.46 |
| 2/1/2023 | 2/1/2023 | | MTC-DAL; Guardian 02 2023 | DAL - Title | I-TITLE | | GJ | | 2,289.85 | 133,175.61 |
| 2/1/2023 | 2/1/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 605.60 | | 133,781.21 |
| 2/2/2023 | 2/2/2023 | 011271 | AP pymt - Texas Department of Insurance | DAL - Title | I-TITLE | | CDJ | | 10.00 | 133,771.21 |
| 2/2/2023 | 2/2/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 6,891.60 | | 140,662.81 |
| 2/2/2023 | 2/2/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 943.80 | | 141,606.61 |
| 2/3/2023 | 2/3/2023 | | MTC-DAL; SSB Trust 01-31-23 Payroll | DAL - Title | I-TITLE | | GJ | | 5,820.33 | 135,786.28 |
| 2/3/2023 | 2/3/2023 | | MTC-Dal; Beam 02 2023 | DAL - Title | I-TITLE | | GJ | | 313.04 | 135,473.24 |
| 2/3/2023 | 2/3/2023 | | MTC-MKN; McKinney Rent 02 2023 | DAL - Title | I-TITLE | | GJ | | 12,606.87 | 122,866.37 |
| 2/6/2023 | 2/6/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 16,407.74 | | 139,274.11 |
| 2/6/2023 | 2/6/2023 | | MTC-DAL Guideline 02 2023 | DAL - Title | I-TITLE | | GJ | | 305.00 | 138,969.11 |
| 2/6/2023 | 2/6/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 425.00 | 138,544.11 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/6/2023 | 2/6/2023 | | MTC-DAL; Canceled Accounting Request | DAL - Title | I-TITLE | | GJ | | 407.00 | 138,137.11 |
| 2/6/2023 | 2/6/2023 | | MTC-DAL; Canceled Accounting Request | DAL - Title | I-TITLE | | GJ | 407.00 | | 138,544.11 |
| 2/6/2023 | 2/6/2023 | | MTC-DAL; Gusto Fee 02 2023 | DAL - Title | I-TITLE | | GJ | | 576.71 | 137,967.40 |
| 2/6/2023 | 2/6/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 150.80 | 137,816.60 |
| 2/6/2023 | 2/6/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 1,170.00 | 136,646.60 |
| 2/6/2023 | 2/6/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 374.00 | 136,272.60 |
| 2/6/2023 | 2/6/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 109.60 | 136,163.00 |
| 2/6/2023 | 2/6/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 1,461.10 | | 137,624.10 |
| 2/7/2023 | 2/7/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 8,515.22 | | 146,139.32 |
| 2/7/2023 | 2/7/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 34.80 | 146,104.52 |
| 2/7/2023 | 2/7/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 564.20 | 145,540.32 |
| 2/7/2023 | 2/7/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 566.40 | 144,973.92 |
| 2/7/2023 | 2/7/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 235.20 | 144,738.72 |
| 2/7/2023 | 2/7/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 403.60 | | 145,142.32 |
| 2/8/2023 | 2/8/2023 | 11272 | AP pymt - Keller Williams Realty | PLANO | I-TITLE | | CDJ | | 650.00 | 144,492.32 |
| 2/8/2023 | 2/8/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 4.00 | 144,488.32 |
| 2/8/2023 | 2/8/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 4.00 | 144,484.32 |
| 2/8/2023 | 2/8/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 11.00 | 144,473.32 |
| 2/8/2023 | 2/8/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 12.00 | 144,461.32 |
| 2/8/2023 | 2/8/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 30.00 | 144,431.32 |
| 2/8/2023 | 2/8/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 50.40 | 144,380.92 |
| 2/8/2023 | 2/8/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 397.00 | 143,983.92 |
| 2/8/2023 | 2/8/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 211.40 | 143,772.52 |
| 2/8/2023 | 2/8/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 147.20 | 143,625.32 |
| 2/8/2023 | 2/8/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 291.60 | 143,333.72 |
| 2/8/2023 | 2/8/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 331.20 | 143,002.52 |
| 2/8/2023 | 2/8/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 73.60 | | 143,076.12 |
| 2/9/2023 | 2/9/2023 | 11273 | AP pymt - City of Grapevine | Grapevine | I-TITLE | | CDJ | | 50.00 | 143,026.12 |
| 2/9/2023 | 2/9/2023 | 11274 | AP pymt - Cochran Group, Inc | DAL - Title | I-TITLE | | CDJ | | 3,000.00 | 140,026.12 |
| 2/9/2023 | 2/9/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 3,075.18 | | 143,101.30 |
| 2/9/2023 | 2/9/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 12.00 | 143,089.30 |
| 2/9/2023 | 2/9/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 170.00 | 142,919.30 |
| 2/9/2023 | 2/9/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 30.80 | 142,888.50 |
| 2/9/2023 | 2/9/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 259.00 | | 143,147.50 |
| 2/10/2023 | 2/10/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 9,385.72 | | 152,533.22 |
| 2/10/2023 | 2/10/2023 | | MTC-DAL; Escrow Check Accidentally deposited in OPS Account | DAL - Title | I-TITLE | | GJ | 4,440.47 | | 156,973.69 |
| 2/10/2023 | 2/10/2023 | | MTC-DAL; United Health 02 2023 | DAL - Title | I-TITLE | | GJ | | 23,545.23 | 133,428.46 |
| 2/10/2023 | 2/10/2023 | | MTC-PLN; Spectrum 02 2023 | DAL - Title | I-TITLE | | GJ | | 120.03 | 133,308.43 |
| 2/10/2023 | 2/10/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 46.80 | 133,261.63 |
| 2/10/2023 | 2/10/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 163.60 | 133,098.03 |
| 2/10/2023 | 2/10/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 86.60 | 133,011.43 |
| 2/10/2023 | 2/10/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 334.00 | 132,677.43 |
| 2/10/2023 | 2/10/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 61.60 | 132,615.83 |
| 2/10/2023 | 2/10/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 596.20 | | 133,212.03 |
| 2/13/2023 | 2/13/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 20,941.59 | | 154,153.62 |
| 2/13/2023 | 2/13/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 375.00 | 153,778.62 |
| 2/13/2023 | 2/13/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 397.00 | 153,381.62 |
| 2/13/2023 | 2/13/2023 | | MTC-DAL; Cancelled Accounting Request | DAL - Title | I-TITLE | | GJ | | 5.00 | 153,376.62 |
| 2/13/2023 | 2/13/2023 | | MTC-DAL; Cancelled Accounting Request | DAL - Title | I-TITLE | | GJ | 5.00 | | 153,381.62 |
| 2/13/2023 | 2/13/2023 | | MTC-MKN ADT Security 02 2023 | DAL - Title | I-TITLE | | GJ | | 51.95 | 153,329.67 |
| 2/13/2023 | 2/13/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 299.20 | 153,030.47 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/13/2023 | 2/13/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 539.60 | 152,490.87 |
| 2/13/2023 | 2/13/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 1,713.80 | | 154,204.67 |
| 2/13/2023 | 2/13/2023 | | Transfer from STX | DAL - Title | I-TITLE | | GJ | 31,000.00 | | 185,204.67 |
| 2/14/2023 | 2/14/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 1,477.34 | | 186,682.01 |
| 2/14/2023 | 2/14/2023 | | MTC DAL Transfer; Horizon to Frost | DAL - Title | I-TITLE | | GJ | 1,621.73 | | 188,303.74 |
| 2/14/2023 | 2/14/2023 | | MTC-DAL; 02/15/23 Payroll | DAL - Title | I-TITLE | | GJ | | 2,295.88 | 186,007.86 |
| 2/14/2023 | 2/14/2023 | | MTC-DAL; 02/15/23 Payroll | DAL - Title | I-TITLE | | GJ | | 31,543.45 | 154,464.41 |
| 2/14/2023 | 2/14/2023 | | MTC-DAL; 02/15/23 Payroll | DAL - Title | I-TITLE | | GJ | | 80,436.44 | 74,027.97 |
| 2/14/2023 | 2/14/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 16.00 | 74,011.97 |
| 2/14/2023 | 2/14/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 258.18 | 73,753.79 |
| 2/14/2023 | 2/14/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 407.00 | 73,346.79 |
| 2/14/2023 | 2/14/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 407.00 | 72,939.79 |
| 2/14/2023 | 2/14/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 34.80 | 72,904.99 |
| 2/14/2023 | 2/14/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 163.60 | 72,741.39 |
| 2/14/2023 | 2/14/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 212.80 | 72,528.59 |
| 2/14/2023 | 2/14/2023 | | MTR - Plano and Grapevine HMH Recording Fees | DAL - Title | I-TITLE | | GJ | | 494.80 | 72,033.79 |
| 2/14/2023 | 2/14/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 869.92 | | 72,903.71 |
| 2/14/2023 | 2/14/2023 | Reversed - | Reversed -- MTC-DAL; Escrow Check Accidentally deposited in OPS Account | DAL - Title | I-TITLE | | GJ | | 4,440.47 | 68,463.24 |
| 2/15/2023 | 2/15/2023 | 11275 | AP pymt - City of Grapevine | Grapevine HMH | I-TITLE | | CDJ | | 50.00 | 68,413.24 |
| 2/15/2023 | 2/15/2023 | 11276 | AP pymt - Adria Padgett | MCKINNEY | I-TITLE | 5010000134 | CDJ | | 125.00 | 68,288.24 |
| 2/15/2023 | 2/15/2023 | 11276 | AP pymt - Adria Padgett | MCKINNEY | I-TITLE | 5010000135 | CDJ | | 125.00 | 68,163.24 |
| 2/15/2023 | 2/15/2023 | 11276 | AP pymt - Adria Padgett | MCKINNEY | I-TITLE | 5010000247 | CDJ | | 125.00 | 68,038.24 |
| 2/15/2023 | 2/15/2023 | 11276 | AP pymt - Adria Padgett | MCKINNEY | I-TITLE | 5010000241 | CDJ | | 125.00 | 67,913.24 |
| 2/15/2023 | 2/15/2023 | 11276 | AP pymt - Adria Padgett | MCKINNEY | I-TITLE | 5010000259 | CDJ | | 125.00 | 67,788.24 |
| 2/15/2023 | 2/15/2023 | 11276 | AP pymt - Adria Padgett | MCKINNEY | I-TITLE | 5010000175 | CDJ | | 125.00 | 67,663.24 |
| 2/15/2023 | 2/15/2023 | 11276 | AP pymt - Adria Padgett | MCKINNEY | I-TITLE | 5010000245 | CDJ | | 175.00 | 67,488.24 |
| 2/15/2023 | 2/15/2023 | 11276 | AP pymt - Adria Padgett | MCKINNEY | I-TITLE | 5010000050 | CDJ | | 175.00 | 67,313.24 |
| 2/15/2023 | 2/15/2023 | 11277 | AP pymt - Agents National Title Insurance Company | DAL - Title | I-TITLE | | CDJ | | 308.32 | 67,004.92 |
| 2/15/2023 | 2/15/2023 | 11278 | AP pymt - Arrow Environmental Services | MCKINNEY | I-TITLE | | CDJ | | 37.00 | 66,967.92 |
| 2/15/2023 | 2/15/2023 | 11279 | AP pymt - Bradshaw ATX Investments, LLC | MCKINNEY | I-TITLE | | CDJ | | 75.00 | 66,892.92 |
| 2/15/2023 | 2/15/2023 | 11279 | AP pymt - Bradshaw ATX Investments, LLC | PLANO | I-TITLE | | CDJ | | 600.00 | 66,292.92 |
| 2/15/2023 | 2/15/2023 | 11279 | AP pymt - Bradshaw ATX Investments, LLC | Grapevine HMH | I-TITLE | | CDJ | | 600.00 | 65,692.92 |
| 2/15/2023 | 2/15/2023 | 11279 | AP pymt - Bradshaw ATX Investments, LLC | MCKINNEY | I-TITLE | | CDJ | | 750.00 | 64,942.92 |
| 2/15/2023 | 2/15/2023 | 11280 | AP pymt - Charter Communications-Mckinney | MCKINNEY | I-TITLE | | CDJ | | 120.13 | 64,822.79 |
| 2/15/2023 | 2/15/2023 | 11281 | AP pymt - Irelan McDaniel, PLLC | DAL - Title | I-TITLE | | CDJ | | 560.00 | 64,262.79 |
| 2/15/2023 | 2/15/2023 | 11282 | AP pymt - Jet Star Courier Express-Allen | Allen | I-TITLE | | CDJ | | 47.90 | 64,214.89 |
| 2/15/2023 | 2/15/2023 | 11283 | AP pymt - Pitney Bowes-Allen | Allen | I-TITLE | | CDJ | | 387.05 | 63,827.84 |
| 2/15/2023 | 2/15/2023 | 11284 | AP pymt - Superior Notary Services | MCKINNEY | I-TITLE | 5010000262 | CDJ | | 150.00 | 63,677.84 |
| 2/15/2023 | 2/15/2023 | 11284 | AP pymt - Superior Notary Services | MCKINNEY | I-TITLE | 5010000088 | CDJ | | 175.00 | 63,502.84 |
| 2/15/2023 | 2/15/2023 | 11284 | AP pymt - Superior Notary Services | MCKINNEY | I-TITLE | 5010000227 | CDJ | | 175.00 | 63,327.84 |
| 2/15/2023 | 2/15/2023 | 11284 | AP pymt - Superior Notary Services | MCKINNEY | I-TITLE | 5010000248 | CDJ | | 175.00 | 63,152.84 |
| 2/15/2023 | 2/15/2023 | 11284 | AP pymt - Superior Notary Services | MCKINNEY | I-TITLE | 5010000085 | CDJ | | 175.00 | 62,977.84 |
| 2/15/2023 | 2/15/2023 | 11284 | AP pymt - Superior Notary Services | MCKINNEY | I-TITLE | 5010000258 | CDJ | | 175.00 | 62,802.84 |
| 2/15/2023 | 2/15/2023 | 11285 | AP pymt - The Closer LLC | Grapevine HMH | I-TITLE | 5030000117 | CDJ | | 100.00 | 62,702.84 |
| 2/15/2023 | 2/15/2023 | 11285 | AP pymt - The Closer LLC | Grapevine HMH | I-TITLE | 5030000165 | CDJ | | 175.00 | 62,527.84 |
| 2/15/2023 | 2/15/2023 | 11285 | AP pymt - The Closer LLC | Grapevine HMH | I-TITLE | 5030000213 | CDJ | | 175.00 | 62,352.84 |
| 2/15/2023 | 2/15/2023 | 11286 | AP pymt - The Social Scribe, LLC | TEXAS | I-TITLE | | CDJ | | 5,000.00 | 57,352.84 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/15/2023 | 2/15/2023 | 11287 | AP pymt - Title Data, Inc | DAL - Title | I-TITLE | | CDJ | | 12,298.98 | 45,053.86 |
| 2/15/2023 | 2/15/2023 | 11288 | AP pymt - Zoccam Technologies, Inc-MKN,PLN | PLANO | I-TITLE | | CDJ | | 159.90 | 44,893.96 |
| 2/15/2023 | 2/15/2023 | 11288 | AP pymt - Zoccam Technologies, Inc-MKN,PLN | MCKINNEY | I-TITLE | | CDJ | | 159.90 | 44,734.06 |
| 2/15/2023 | 2/15/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 7,045.45 | | 51,779.51 |
| 2/15/2023 | 2/15/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 35.00 | 51,744.51 |
| 2/15/2023 | 2/15/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 951.80 | 50,792.71 |
| 2/15/2023 | 2/15/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 620.40 | 50,172.31 |
| 2/15/2023 | 2/15/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 30.80 | 50,141.51 |
| 2/15/2023 | 2/15/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 1,680.40 | | 51,821.91 |
| 2/16/2023 | 2/16/2023 | 11289 | AP pymt - Coserv-Allen | Allen | I-TITLE | | CDJ | | 778.99 | 51,042.92 |
| 2/16/2023 | 2/16/2023 | 11290 | AP pymt - Coserv-Mckinney | MCKINNEY | I-TITLE | | CDJ | | 255.98 | 50,786.94 |
| 2/16/2023 | 2/16/2023 | 11291 | AP pymt - Parks Coffee | MCKINNEY | I-TITLE | | CDJ | | 48.63 | 50,738.31 |
| 2/16/2023 | 2/16/2023 | 11292 | AP pymt - Proforma-Plano | PLANO | I-TITLE | | CDJ | | 588.56 | 50,149.75 |
| 2/16/2023 | 2/16/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 10,306.60 | | 60,456.35 |
| 2/16/2023 | 2/16/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 0.42 | 60,455.93 |
| 2/16/2023 | 2/16/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 5.00 | 60,450.93 |
| 2/16/2023 | 2/16/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 5.00 | 60,445.93 |
| 2/16/2023 | 2/16/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 5.00 | 60,440.93 |
| 2/16/2023 | 2/16/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 5.00 | 60,435.93 |
| 2/16/2023 | 2/16/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 5.00 | 60,430.93 |
| 2/16/2023 | 2/16/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 5.00 | 60,425.93 |
| 2/16/2023 | 2/16/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | 5.00 | | 60,430.93 |
| 2/16/2023 | 2/16/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 450.00 | 59,980.93 |
| 2/16/2023 | 2/16/2023 | | MTC-DAL; MBI FSA | DAL - Title | I-TITLE | | GJ | | 308.32 | 59,672.61 |
| 2/16/2023 | 2/16/2023 | | MTC-DAL; Treasury Mgmt Fee 01 2023 | DAL - Title | I-TITLE | | GJ | | 634.69 | 59,037.92 |
| 2/16/2023 | 2/16/2023 | | MTC-HMH; Spectrum 02 2023 | DAL - Title | I-TITLE | | GJ | | 66.21 | 58,971.71 |
| 2/16/2023 | 2/16/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 273.00 | 58,698.71 |
| 2/16/2023 | 2/16/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 193.20 | 58,505.51 |
| 2/16/2023 | 2/16/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 184.40 | 58,321.11 |
| 2/16/2023 | 2/16/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 940.20 | | 59,261.31 |
| 2/17/2023 | 2/17/2023 | 11293 | AP pymt - Atmos Energy-Grapevine | Grapevine HMH | I-TITLE | | CDJ | | 155.17 | 59,106.14 |
| 2/17/2023 | 2/17/2023 | 11294 | AP pymt - Charter Communications-Grapevine | Grapevine HMH | I-TITLE | | CDJ | | 235.00 | 58,871.14 |
| 2/17/2023 | 2/17/2023 | 11295 | AP pymt - City of Grapevine | Grapevine HMH | I-TITLE | | CDJ | | 156.04 | 58,715.10 |
| 2/17/2023 | 2/17/2023 | 11296 | AP pymt - Dream Team Commercial Services-Allen | Allen | I-TITLE | | CDJ | | 893.06 | 57,822.04 |
| 2/17/2023 | 2/17/2023 | 11297 | AP pymt - Dream Team Commercial Services-Grapevine | Grapevine HMH | I-TITLE | | CDJ | | 779.40 | 57,042.64 |
| 2/17/2023 | 2/17/2023 | 11298 | AP pymt - Dream Team Commercial Services-Mckinney | MCKINNEY | I-TITLE | | CDJ | | 1,299.00 | 55,743.64 |
| 2/17/2023 | 2/17/2023 | 11299 | AP pymt - Integrity Process Service & Mobile Notary | Grapevine HMH | I-TITLE | 5030000104 | CDJ | | 140.00 | 55,603.64 |
| 2/17/2023 | 2/17/2023 | 11300 | AP pymt - Parks Coffee | MCKINNEY | I-TITLE | | CDJ | | 53.26 | 55,550.38 |
| 2/17/2023 | 2/17/2023 | 11301 | AP pymt - Ricoh USA, Inc-Allen | Allen | I-TITLE | | CDJ | | 1,050.50 | 54,499.88 |
| 2/17/2023 | 2/17/2023 | 11302 | AP pymt - Ricoh USA, Inc-Grapevine | Grapevine | I-TITLE | | CDJ | | 23.44 | 54,476.44 |
| 2/17/2023 | 2/17/2023 | 11302 | AP pymt - Ricoh USA, Inc-Grapevine | Grapevine HMH | I-TITLE | | CDJ | | 41.69 | 54,434.75 |
| 2/17/2023 | 2/17/2023 | 11303 | AP pymt - The Closer LLC | Grapevine HMH | I-TITLE | 5030000214 | CDJ | | 175.00 | 54,259.75 |
| 2/17/2023 | 2/17/2023 | 11303 | AP pymt - The Closer LLC | Grapevine HMH | I-TITLE | 5030000245 | CDJ | | 175.00 | 54,084.75 |
| 2/17/2023 | 2/17/2023 | 11304 | AP pymt - US Bank Equipment Finance-Mckinney | MCKINNEY | I-TITLE | | CDJ | | 243.53 | 53,841.22 |
| 2/17/2023 | 2/17/2023 | 11305 | AP pymt - US Bank Equipment Finance-Plano | PLANO | I-TITLE | | CDJ | | 243.53 | 53,597.69 |
| 2/17/2023 | 2/17/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 24,114.14 | | 77,711.83 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/17/2023 | 2/17/2023 | | MTC-DAL; 02/17/23 Payroll | DAL - Title | I-TITLE | | GJ | | 1,048.80 | 76,663.03 |
| 2/17/2023 | 2/17/2023 | | MTC-DAL; 02/17/23 Payroll | DAL - Title | I-TITLE | | GJ | | 3,512.09 | 73,150.94 |
| 2/17/2023 | 2/17/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 16.00 | 73,134.94 |
| 2/17/2023 | 2/17/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 375.00 | 72,759.94 |
| 2/17/2023 | 2/17/2023 | | MTC-DAL; MBI FSA | DAL - Title | I-TITLE | | GJ | | 6.88 | 72,753.06 |
| 2/17/2023 | 2/17/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 316.00 | 72,437.06 |
| 2/17/2023 | 2/17/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 271.20 | 72,165.86 |
| 2/17/2023 | 2/17/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 143.20 | 72,022.66 |
| 2/17/2023 | 2/17/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 116.40 | 71,906.26 |
| 2/17/2023 | 2/17/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 34.80 | 71,871.46 |
| 2/17/2023 | 2/17/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 701.00 | | 72,572.46 |
| 2/21/2023 | 2/21/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 26,220.93 | | 98,793.39 |
| 2/21/2023 | 2/21/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 28.00 | 98,765.39 |
| 2/21/2023 | 2/21/2023 | | MTC-DAL; SSB Trust 02-15-23 Payroll | DAL - Title | I-TITLE | | GJ | | 8,102.87 | 90,662.52 |
| 2/21/2023 | 2/21/2023 | | MTC-MKN; Spectrum 02 2023 | DAL - Title | I-TITLE | | GJ | | 165.37 | 90,497.15 |
| 2/21/2023 | 2/21/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 367.80 | 90,129.35 |
| 2/21/2023 | 2/21/2023 | | MTR - Grapevine Interim Recording Fees - Master DOT 090 Medina | Grapevine Interim | I-TITLE | | GJ | | 565.05 | 89,564.30 |
| 2/21/2023 | 2/21/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 339.20 | 89,225.10 |
| 2/21/2023 | 2/21/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 42.80 | 89,182.30 |
| 2/21/2023 | 2/21/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 93.60 | 89,088.70 |
| 2/21/2023 | 2/21/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 1,283.40 | | 90,372.10 |
| 2/22/2023 | 2/22/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 15,156.52 | | 105,528.62 |
| 2/22/2023 | 2/22/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 4.00 | 105,524.62 |
| 2/22/2023 | 2/22/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 30.00 | 105,494.62 |
| 2/22/2023 | 2/22/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 75.00 | 105,419.62 |
| 2/22/2023 | 2/22/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 168.00 | 105,251.62 |
| 2/22/2023 | 2/22/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 397.00 | 104,854.62 |
| 2/22/2023 | 2/22/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 219.20 | 104,635.42 |
| 2/22/2023 | 2/22/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 163.60 | 104,471.82 |
| 2/22/2023 | 2/22/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 73.60 | 104,398.22 |
| 2/22/2023 | 2/22/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 327.20 | 104,071.02 |
| 2/22/2023 | 2/22/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 1,051.60 | | 105,122.62 |
| 2/23/2023 | 2/23/2023 | 11306 | AP pymt - Preston North Partners, LLC | PLANO | I-TITLE | | CDJ | | 5,871.80 | 99,250.82 |
| 2/23/2023 | 2/23/2023 | 11307 | AP pymt - Irving Homes, Inc | Grapevine HMH | I-TITLE | | CDJ | | 7,333.33 | 91,917.49 |
| 2/23/2023 | 2/23/2023 | 11308 | AP pymt - Texas Neckar Group LLC | Allen | I-TITLE | | CDJ | | 10,077.67 | 81,839.82 |
| 2/23/2023 | 2/23/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 13,073.56 | | 94,913.38 |
| 2/23/2023 | 2/23/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 27.00 | 94,886.38 |
| 2/23/2023 | 2/23/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 105.00 | 94,781.38 |
| 2/23/2023 | 2/23/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 407.00 | 94,374.38 |
| 2/23/2023 | 2/23/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 175.60 | 94,198.78 |
| 2/23/2023 | 2/23/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 295.20 | 93,903.58 |
| 2/23/2023 | 2/23/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 69.60 | 93,833.98 |
| 2/23/2023 | 2/23/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 575.40 | | 94,409.38 |
| 2/24/2023 | 2/24/2023 | 11309 | AP pymt - Commercial Construction Services | MCKINNEY | I-TITLE | | CDJ | | 790.00 | 93,619.38 |
| 2/24/2023 | 2/24/2023 | 11310 | AP pymt - Integrity Process Service & Mobile Notary | Grapevine HMH | I-TITLE | 5030000236 | CDJ | | 140.00 | 93,479.38 |
| 2/24/2023 | 2/24/2023 | 11310 | AP pymt - Integrity Process Service & Mobile Notary | Grapevine HMH | I-TITLE | 5030000227 | CDJ | | 140.00 | 93,339.38 |
| 2/24/2023 | 2/24/2023 | 11311 | AP pymt - Jet Star Courier Express-Allen | Allen | I-TITLE | | CDJ | | 49.50 | 93,289.88 |
| 2/24/2023 | 2/24/2023 | 11312 | AP pymt - Knight Office Solutions-Plano | PLANO | I-TITLE | | CDJ | | 140.91 | 93,148.97 |
| 2/24/2023 | 2/24/2023 | 11313 | AP pymt - Pitney Bowes-Grapevine | Grapevine HMH | I-TITLE | | CDJ | | 320.99 | 92,827.98 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/24/2023 | 2/24/2023 | 11314 | AP pymt - Proforma-Allen | Allen | I-TITLE | | CDJ | | 2,235.36 | 90,592.62 |
| 2/24/2023 | 2/24/2023 | 11315 | AP pymt - Proforma-Mckinney | MCKINNEY | I-TITLE | | CDJ | | 90.78 | 90,501.84 |
| 2/24/2023 | 2/24/2023 | 11316 | AP pymt - Ricoh USA, Inc-Grapevine | Grapevine HMH | I-TITLE | | CDJ | | 333.14 | 90,168.70 |
| 2/24/2023 | 2/24/2023 | 11317 | AP pymt - Sierra Shred-Grapevine | Grapevine HMH | I-TITLE | | CDJ | | 42.75 | 90,125.95 |
| 2/24/2023 | 2/24/2023 | 11318 | AP pymt - The Closer LLC | Grapevine HMH | I-TITLE | 5030000242 | CDJ | | 175.00 | 89,950.95 |
| 2/24/2023 | 2/24/2023 | 11318 | AP pymt - The Closer LLC | Grapevine HMH | I-TITLE | 5030000228 | CDJ | | 175.00 | 89,775.95 |
| 2/24/2023 | 2/24/2023 | 11319 | AP pymt - Tonya Marie Lane | MCKINNEY | I-TITLE | 5010000088 | CDJ | | 90.00 | 89,685.95 |
| 2/24/2023 | 2/24/2023 | 11319 | AP pymt - Tonya Marie Lane | MCKINNEY | I-TITLE | 5010000049 | CDJ | | 90.00 | 89,595.95 |
| 2/24/2023 | 2/24/2023 | 11320 | AP pymt - TXU-Grapevine | Grapevine HMH | I-TITLE | | CDJ | | 176.63 | 89,419.32 |
| 2/24/2023 | 2/24/2023 | 11321 | AP pymt - ValdexEnt Dallas | PLANO | I-TITLE | | CDJ | | 200.00 | 89,219.32 |
| 2/24/2023 | 2/24/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 4,977.73 | | 94,197.05 |
| 2/24/2023 | 2/24/2023 | | MTC-DAL; 02/24/23 Dismissed Employee | DAL - Title | I-TITLE | | GJ | | 186.58 | 94,010.47 |
| 2/24/2023 | 2/24/2023 | | MTC-DAL; 02/24/23 Dismissed Employee | DAL - Title | I-TITLE | | GJ | | 327.30 | 93,683.17 |
| 2/24/2023 | 2/24/2023 | | MTC-DAL; 02/24/23 Dismissed Employee | DAL - Title | I-TITLE | | GJ | | 1,157.55 | 92,525.62 |
| 2/24/2023 | 2/24/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 5.00 | 92,520.62 |
| 2/24/2023 | 2/24/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 375.00 | 92,145.62 |
| 2/24/2023 | 2/24/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 129.60 | 92,016.02 |
| 2/24/2023 | 2/24/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 361.80 | 91,654.22 |
| 2/24/2023 | 2/24/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 34.80 | 91,619.42 |
| 2/24/2023 | 2/24/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 522.80 | | 92,142.22 |
| 2/24/2023 | 2/24/2023 | | Transfer from STX | DAL - Title | I-TITLE | | GJ | 41,000.00 | | 133,142.22 |
| 2/27/2023 | 2/27/2023 | 11322 | AP pymt - TDI | DAL - Title | I-TITLE | | CDJ | | 20.00 | 133,122.22 |
| 2/27/2023 | 2/27/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 26,920.16 | | 160,042.38 |
| 2/27/2023 | 2/27/2023 | | MTC-DAL; 02/27/23 Missing Car Allowance | DAL - Title | I-TITLE | | GJ | | 650.00 | 159,392.38 |
| 2/27/2023 | 2/27/2023 | | MTC-DAL; MBI FSA | DAL - Title | I-TITLE | | GJ | | 60.00 | 159,332.38 |
| 2/27/2023 | 2/27/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 1,173.20 | 158,159.18 |
| 2/27/2023 | 2/27/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 189.60 | 157,969.58 |
| 2/27/2023 | 2/27/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 34.80 | 157,934.78 |
| 2/27/2023 | 2/27/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 540.40 | 157,394.38 |
| 2/27/2023 | 2/27/2023 | | MTR - Pilot Point Recording Fees | Pilot Point | I-TITLE | | GJ | | 54.80 | 157,339.58 |
| 2/28/2023 | 2/28/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 3,243.60 | | 160,583.18 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 36,639.66 | | 197,222.84 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 44,365.36 | | 241,588.20 |
| 2/28/2023 | 2/28/2023 | | MTC-DAL; 02/28/23 Payroll | DAL - Title | I-TITLE | | GJ | | 3,285.30 | 238,302.90 |
| 2/28/2023 | 2/28/2023 | | MTC-DAL; 02/28/23 Payroll | DAL - Title | I-TITLE | | GJ | | 22,794.80 | 215,508.10 |
| 2/28/2023 | 2/28/2023 | | MTC-DAL; 02/28/23 Payroll | DAL - Title | I-TITLE | | GJ | | 66,826.76 | 148,681.34 |
| 2/28/2023 | 2/28/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 0.50 | 148,680.84 |
| 2/28/2023 | 2/28/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 75.00 | 148,605.84 |
| 2/28/2023 | 2/28/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 75.00 | 148,530.84 |
| 2/28/2023 | 2/28/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 407.00 | 148,123.84 |
| 2/28/2023 | 2/28/2023 | | MTC-DAL; Reverse Duplicate Accounting Request | DAL - Title | I-TITLE | | GJ | 407.00 | | 148,530.84 |
| 2/28/2023 | 2/28/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 73.60 | 148,457.24 |
| 2/28/2023 | 2/28/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 338.00 | 148,119.24 |
| 2/28/2023 | 2/28/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 373.00 | 147,746.24 |
| 2/28/2023 | 2/28/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 923.60 | 146,822.64 |
| 2/28/2023 | 2/28/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 42.80 | 146,779.84 |
| 2/28/2023 | 2/28/2023 | | MTR - Pilot Point Recording Fees | Pilot Point | I-TITLE | | GJ | | 141.60 | 146,638.24 |
| 2/28/2023 | 2/28/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 3,171.60 | | 149,809.84 |
| 2/28/2023 | 2/28/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 3,366.90 | | 153,176.74 |
| 3/1/2023 | 3/1/2023 | | Gusto Tax Adjustment | DAL - Title | I-TITLE | | GJ | 100.15 | | 153,076.59 |
| 3/1/2023 | 3/1/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 70.60 | 153,005.99 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/1/2023 | 3/1/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 375.00 | 152,630.99 |
| 3/1/2023 | 3/1/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 379.00 | 152,251.99 |
| 3/1/2023 | 3/1/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 407.00 | 151,844.99 |
| 3/1/2023 | 3/1/2023 | | MTC-DAL; Guardian 03 2023 | DAL - Title | I-TITLE | | GJ | | 2,483.19 | 149,361.80 |
| 3/1/2023 | 3/1/2023 | | MTC-DAL; Gusto Fee 03 2023 | DAL - Title | I-TITLE | | GJ | | 497.27 | 148,864.53 |
| 3/1/2023 | 3/1/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 299.20 | 148,565.33 |
| 3/1/2023 | 3/1/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 315.20 | 148,250.13 |
| 3/1/2023 | 3/1/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 196.00 | 148,054.13 |
| 3/1/2023 | 3/1/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 874.80 | 147,179.33 |
| 3/1/2023 | 3/1/2023 | | MTR - Pilot Point Recording Fees | Pilot Point | I-TITLE | | GJ | | 94.80 | 147,084.53 |
| 3/1/2023 | 3/1/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 440.80 | 146,643.73 |
| 3/1/2023 | 3/1/2023 | | AP pymt - Archstone Properties, LLC | MCKINNEY | I-TITLE | | CDJ | | 12,606.87 | 134,036.86 |
| 3/2/2023 | 3/2/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 8,272.41 | | 142,309.27 |
| 3/2/2023 | 3/2/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 397.00 | 141,912.27 |
| 3/2/2023 | 3/2/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 555.00 | 141,357.27 |
| 3/2/2023 | 3/2/2023 | | MTC-DAL; Gusto Fee 03 2023 | DAL - Title | I-TITLE | | GJ | | 602.29 | 140,754.98 |
| 3/2/2023 | 3/2/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 34.80 | 140,720.18 |
| 3/2/2023 | 3/2/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 199.40 | 140,520.78 |
| 3/2/2023 | 3/2/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 361.80 | 140,158.98 |
| 3/2/2023 | 3/2/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 225.40 | 139,933.58 |
| 3/2/2023 | 3/2/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 30.80 | 139,902.78 |
| 3/2/2023 | 3/2/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 512.00 | | 140,414.78 |
| 3/3/2023 | 3/3/2023 | 11323 | AP pymt - Bradshaw ATX Investments, LLC | Grapevine Interim | I-TITLE | | CDJ | | 25.00 | 140,389.78 |
| 3/3/2023 | 3/3/2023 | 11323 | AP pymt - Bradshaw ATX Investments, LLC | Allen | I-TITLE | | CDJ | | 125.00 | 140,264.78 |
| 3/3/2023 | 3/3/2023 | 11323 | AP pymt - Bradshaw ATX Investments, LLC | PLANO | I-TITLE | | CDJ | | 225.00 | 140,039.78 |
| 3/3/2023 | 3/3/2023 | 11323 | AP pymt - Bradshaw ATX Investments, LLC | Grapevine HMH | I-TITLE | | CDJ | | 400.00 | 139,639.78 |
| 3/3/2023 | 3/3/2023 | 11323 | AP pymt - Bradshaw ATX Investments, LLC | MCKINNEY | I-TITLE | | CDJ | | 875.00 | 138,764.78 |
| 3/3/2023 | 3/3/2023 | 11324 | AP pymt - City of Grapevine | Grapevine HMH | I-TITLE | | CDJ | | 171.64 | 138,593.14 |
| 3/3/2023 | 3/3/2023 | 11325 | AP pymt - CRRG, Inc | Allen | I-TITLE | | CDJ | | 241.31 | 138,351.83 |
| 3/3/2023 | 3/3/2023 | 11326 | AP pymt - Hiresafe Employment Screening | TEXAS | I-TITLE | | CDJ | | 120.00 | 138,231.83 |
| 3/3/2023 | 3/3/2023 | 11327 | AP pymt - Knight Office Solutions-Mckinney | MCKINNEY | I-TITLE | | CDJ | | 1,046.40 | 137,185.43 |
| 3/3/2023 | 3/3/2023 | 11328 | AP pymt - Sierra Shred-Allen | Allen | I-TITLE | | CDJ | | 42.75 | 137,142.68 |
| 3/3/2023 | 3/3/2023 | 11329 | AP pymt - Superior Notary Services | PLANO | I-TITLE | 5020000119 | CDJ | | 125.00 | 137,017.68 |
| 3/3/2023 | 3/3/2023 | 11329 | AP pymt - Superior Notary Services | MCKINNEY | I-TITLE | 5010000239 | CDJ | | 150.00 | 136,867.68 |
| 3/3/2023 | 3/3/2023 | 11329 | AP pymt - Superior Notary Services | MCKINNEY | I-TITLE | 5010000287 | CDJ | | 150.00 | 136,717.68 |
| 3/3/2023 | 3/3/2023 | 11329 | AP pymt - Superior Notary Services | PLANO | I-TITLE | 5020000101 | CDJ | | 175.00 | 136,542.68 |
| 3/3/2023 | 3/3/2023 | 11329 | AP pymt - Superior Notary Services | PLANO | I-TITLE | 5020000078 | CDJ | | 175.00 | 136,367.68 |
| 3/3/2023 | 3/3/2023 | 11329 | AP pymt - Superior Notary Services | MCKINNEY | I-TITLE | 5010000270 | CDJ | | 175.00 | 136,192.68 |
| 3/3/2023 | 3/3/2023 | 11329 | AP pymt - Superior Notary Services | MCKINNEY | I-TITLE | 5010000234 | CDJ | | 175.00 | 136,017.68 |
| 3/3/2023 | 3/3/2023 | 11329 | AP pymt - Superior Notary Services | MCKINNEY | I-TITLE | 5010000240 | CDJ | | 225.00 | 135,792.68 |
| 3/3/2023 | 3/3/2023 | 11330 | AP pymt - The Closer LLC | Grapevine HMH | I-TITLE | 5030000226 | CDJ | | 175.00 | 135,617.68 |
| 3/3/2023 | 3/3/2023 | 11330 | AP pymt - The Closer LLC | Grapevine HMH | I-TITLE | 5030000244 | CDJ | | 175.00 | 135,442.68 |
| 3/3/2023 | 3/3/2023 | 11330 | AP pymt - The Closer LLC | Grapevine HMH | I-TITLE | 5030000092 | CDJ | | 175.00 | 135,267.68 |
| 3/3/2023 | 3/3/2023 | 11331 | AP pymt - The Social Scribe, LLC | TEXAS | I-TITLE | | CDJ | | 5,000.00 | 130,267.68 |
| 3/3/2023 | 3/3/2023 | 11332 | AP pymt - Title Data, Inc | DAL - Title | I-TITLE | | CDJ | | 12,726.44 | 117,541.24 |
| 3/3/2023 | 3/3/2023 | 11333 | AP pymt - Zoccam Technologies, Inc-MKN,PLN | PLANO | I-TITLE | | CDJ | | 159.90 | 117,381.34 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/3/2023 | 3/3/2023 | 11333 | AP pymt - Zoccam Technologies, Inc-MKN,PLN | MCKINNEY | I-TITLE | | CDJ | | 159.90 | 117,221.44 |
| 3/3/2023 | 3/3/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 2,381.70 | | 119,603.14 |
| 3/3/2023 | 3/3/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 20.00 | 119,583.14 |
| 3/3/2023 | 3/3/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 281.83 | 119,301.31 |
| 3/3/2023 | 3/3/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 407.00 | 118,894.31 |
| 3/3/2023 | 3/3/2023 | | MTC-Dal; Beam 03 2023 | DAL - Title | I-TITLE | | GJ | | 349.77 | 118,544.54 |
| 3/3/2023 | 3/3/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 169.60 | 118,374.94 |
| 3/3/2023 | 3/3/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 366.80 | 118,008.14 |
| 3/3/2023 | 3/3/2023 | | MTR - Grapevine Interim Recording Fees - kjmasterDOTRegionsMedina | Grapevine Interim | I-TITLE | | GJ | | 806.40 | 117,201.74 |
| 3/3/2023 | 3/3/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 246.00 | 116,955.74 |
| 3/3/2023 | 3/3/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 268.00 | | 117,223.74 |
| 3/6/2023 | 3/6/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 16,588.05 | | 133,811.79 |
| 3/6/2023 | 3/6/2023 | | MTC-DAL Guideline 03 2023 | DAL - Title | I-TITLE | | GJ | | 297.00 | 133,514.79 |
| 3/6/2023 | 3/6/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 25.00 | 133,489.79 |
| 3/6/2023 | 3/6/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 32.00 | 133,457.79 |
| 3/6/2023 | 3/6/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 555.00 | 132,902.79 |
| 3/6/2023 | 3/6/2023 | | MTC-DAL; SSB Trust 02-28-23 Payroll | DAL - Title | I-TITLE | | GJ | | 5,534.92 | 127,367.87 |
| 3/6/2023 | 3/6/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 363.80 | 127,004.07 |
| 3/6/2023 | 3/6/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 219.20 | 126,784.87 |
| 3/6/2023 | 3/6/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 75.60 | 126,709.27 |
| 3/6/2023 | 3/6/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 259.20 | 126,450.07 |
| 3/6/2023 | 3/6/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 79.80 | 126,370.27 |
| 3/6/2023 | 3/6/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 1,297.20 | | 127,667.47 |
| 3/7/2023 | 3/7/2023 | 11334 | AP pymt - 5 Sharp Real Estate LLC | Rockwall | I-TITLE | | CDJ | | 10,511.00 | 117,156.47 |
| 3/7/2023 | 3/7/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 14,395.32 | | 131,551.79 |
| 3/7/2023 | 3/7/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 407.00 | 131,144.79 |
| 3/7/2023 | 3/7/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 407.00 | 130,737.79 |
| 3/7/2023 | 3/7/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 555.00 | 130,182.79 |
| 3/7/2023 | 3/7/2023 | | MTR - Allen Recording Fees - Cope Homes, LLC Courtesy | Allen | I-TITLE | | GJ | | 1,030.00 | 129,152.79 |
| 3/7/2023 | 3/7/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 541.40 | 128,611.39 |
| 3/7/2023 | 3/7/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 409.20 | 128,202.19 |
| 3/7/2023 | 3/7/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 157.60 | 128,044.59 |
| 3/7/2023 | 3/7/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 2,030.60 | | 130,075.19 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 12,561.52 | | 142,636.71 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 13,975.36 | | 156,612.07 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 18,715.99 | | 175,328.06 |
| 3/8/2023 | 3/8/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 0.04 | 175,328.02 |
| 3/8/2023 | 3/8/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 150.60 | 175,177.42 |
| 3/8/2023 | 3/8/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 473.62 | 174,703.80 |
| 3/8/2023 | 3/8/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 555.00 | 174,148.80 |
| 3/8/2023 | 3/8/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 844.80 | 173,304.00 |
| 3/8/2023 | 3/8/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 137.60 | 173,166.40 |
| 3/8/2023 | 3/8/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 291.20 | 172,875.20 |
| 3/8/2023 | 3/8/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 272.40 | 172,602.80 |
| 3/8/2023 | 3/8/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 169.60 | 172,433.20 |
| 3/8/2023 | 3/8/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 1,919.00 | | 174,352.20 |
| 3/8/2023 | 3/8/2023 | | AP pymt - Spectrum Business-Mckinney | MCKINNEY | I-TITLE | | CDJ | | 129.74 | 174,222.46 |
| 3/9/2023 | 3/9/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 75.00 | 174,147.46 |
| 3/9/2023 | 3/9/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 375.00 | 173,772.46 |
| 3/9/2023 | 3/9/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 375.00 | 173,397.46 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/9/2023 | 3/9/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 375.00 | 173,022.46 |
| 3/9/2023 | 3/9/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 375.00 | 172,647.46 |
| 3/9/2023 | 3/9/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 375.00 | 172,272.46 |
| 3/9/2023 | 3/9/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 375.00 | 171,897.46 |
| 3/9/2023 | 3/9/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 188.40 | 171,709.06 |
| 3/9/2023 | 3/9/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 149.60 | 171,559.46 |
| 3/9/2023 | 3/9/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 545.00 | 171,014.46 |
| 3/9/2023 | 3/9/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 254.00 | 170,760.46 |
| 3/9/2023 | 3/9/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 746.44 | | 171,506.90 |
| 3/9/2023 | 3/9/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 1,453.00 | | 172,959.90 |
| 3/10/2023 | 3/10/2023 | 11335 | AP pymt - Adria Padgett | MCKINNEY | I-TITLE | 5010000276 | CDJ | | 175.00 | 172,784.90 |
| 3/10/2023 | 3/10/2023 | 11336 | AP pymt - Agents National Title Insurance Company | Allen | I-TITLE | | CDJ | | 56.37 | 172,728.53 |
| 3/10/2023 | 3/10/2023 | 11336 | AP pymt - Agents National Title Insurance Company | MCKINNEY | I-TITLE | | CDJ | | 1,218.58 | 171,509.95 |
| 3/10/2023 | 3/10/2023 | 11337 | AP pymt - Coserv-Allen | Allen | I-TITLE | | CDJ | | 919.29 | 170,590.66 |
| 3/10/2023 | 3/10/2023 | 11338 | AP pymt - Coserv-Mckinney | MCKINNEY | I-TITLE | | CDJ | | 327.27 | 170,263.39 |
| 3/10/2023 | 3/10/2023 | 11339 | AP pymt - Executive Notary Services | Grapevine HMH | I-TITLE | 5030000035 | CDJ | | 200.00 | 170,063.39 |
| 3/10/2023 | 3/10/2023 | 11339 | AP pymt - Executive Notary Services | Grapevine HMH | I-TITLE | 5030000084 | CDJ | | 200.00 | 169,863.39 |
| 3/10/2023 | 3/10/2023 | 11339 | AP pymt - Executive Notary Services | Grapevine HMH | I-TITLE | 5030000042 | CDJ | | 200.00 | 169,663.39 |
| 3/10/2023 | 3/10/2023 | 11340 | AP pymt - Integrity Process Service & Mobile Notary | Grapevine HMH | I-TITLE | 5030000253 | CDJ | | 140.00 | 169,523.39 |
| 3/10/2023 | 3/10/2023 | 11340 | AP pymt - Integrity Process Service & Mobile Notary | Grapevine HMH | I-TITLE | 5030000106 | CDJ | | 200.00 | 169,323.39 |
| 3/10/2023 | 3/10/2023 | 11341 | AP pymt - Irelan McDaniel, PLLC | TEXAS | I-TITLE | | CDJ | | 1,435.00 | 167,888.39 |
| 3/10/2023 | 3/10/2023 | 11342 | AP pymt - NewMark Insurance Services, LLC | DAL - Title | I-TITLE | | CDJ | | 302.00 | 167,586.39 |
| 3/10/2023 | 3/10/2023 | 11343 | AP pymt - Parks Coffee | MCKINNEY | I-TITLE | | CDJ | | 23.39 | 167,563.00 |
| 3/10/2023 | 3/10/2023 | 11344 | AP pymt - The Closer LLC | Grapevine HMH | I-TITLE | 5030000135 | CDJ | | 175.00 | 167,388.00 |
| 3/10/2023 | 3/10/2023 | 11344 | AP pymt - The Closer LLC | Grapevine HMH | I-TITLE | 5030000267 | CDJ | | 175.00 | 167,213.00 |
| 3/10/2023 | 3/10/2023 | 11344 | AP pymt - The Closer LLC | Grapevine HMH | I-TITLE | 5030000243 | CDJ | | 185.00 | 167,028.00 |
| 3/10/2023 | 3/10/2023 | 11345 | AP pymt - Cochran Group, Inc | DAL - Title | I-TITLE | | CDJ | | 3,282.52 | 163,745.48 |
| 3/10/2023 | 3/10/2023 | | MTC - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 640.00 | 163,105.48 |
| 3/10/2023 | 3/10/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 4.00 | 163,101.48 |
| 3/10/2023 | 3/10/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 375.00 | 162,726.48 |
| 3/10/2023 | 3/10/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 375.00 | 162,351.48 |
| 3/10/2023 | 3/10/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 375.00 | 161,976.48 |
| 3/10/2023 | 3/10/2023 | | MTC-DAL; United Health 03 2023 | DAL - Title | I-TITLE | | GJ | | 20,450.98 | 141,525.50 |
| 3/10/2023 | 3/10/2023 | | MTC-PLN; Spectrum 03 2023 | DAL - Title | I-TITLE | | GJ | | 120.03 | 141,405.47 |
| 3/10/2023 | 3/10/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 653.20 | 140,752.27 |
| 3/10/2023 | 3/10/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 153.20 | 140,599.07 |
| 3/10/2023 | 3/10/2023 | | MTR - Pilot Point Recording Fees | Pilot Point | I-TITLE | | GJ | | 24.80 | 140,574.27 |
| 3/10/2023 | 3/10/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | | GJ | | 137.60 | 140,436.67 |
| 3/13/2023 | 3/13/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 30,368.98 | | 170,805.65 |
| 3/13/2023 | 3/13/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 75.00 | 170,730.65 |
| 3/13/2023 | 3/13/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 375.00 | 170,355.65 |
| 3/13/2023 | 3/13/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 375.00 | 169,980.65 |
| 3/13/2023 | 3/13/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 397.00 | 169,583.65 |
| 3/13/2023 | 3/13/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 397.00 | 169,186.65 |
| 3/13/2023 | 3/13/2023 | | MTC-DAL; Accounting Request | DAL - Title | I-TITLE | | GJ | | 407.00 | 168,779.65 |
| 3/13/2023 | 3/13/2023 | | MTC-MKN ADT Security 03 2023 | DAL - Title | I-TITLE | | GJ | | 51.95 | 168,727.70 |
| 3/13/2023 | 3/13/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 123.60 | 168,604.10 |
| 3/13/2023 | 3/13/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 177.60 | 168,426.50 |
| 3/13/2023 | 3/13/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | | GJ | | 149.60 | 168,276.90 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/13/2023 | 3/13/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 2,184.00 | | 170,460.90 |
| 3/14/2023 | 3/14/2023 | 11346 | AP pymt - TDI | Grapevine HMH | I-TITLE | | CDJ | | 10.00 | 170,450.90 |
| 3/14/2023 | 3/14/2023 | 11346 | AP pymt - TDI | Rockwall | I-TITLE | | CDJ | | 10.00 | 170,440.90 |
| 3/14/2023 | 3/14/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 19,738.92 | | 190,179.82 |
| 3/14/2023 | 3/14/2023 | | MTC-DAL; Acctg Req 5010000074 - HMH Upfront HOA Fees | DAL - Title | I-TITLE | | GJ | | 555.00 | 189,624.82 |
| 3/14/2023 | 3/14/2023 | | MTC-DAL; Acctg Req 5010000105 - Overcollection Recording Fees - Refund Buyer | DAL - Title | I-TITLE | | GJ | | 12.00 | 189,612.82 |
| 3/14/2023 | 3/14/2023 | | MTC-DAL; Acctg Req 5010000114 - HMH Upfront HOA Fees | DAL - Title | I-TITLE | | GJ | | 555.00 | 189,057.82 |
| 3/14/2023 | 3/14/2023 | | MTC-DAL; Acctg Req 5010000303 - HMH Upfront HOA Fees | DAL - Title | I-TITLE | | GJ | | 397.00 | 188,660.82 |
| 3/14/2023 | 3/14/2023 | | MTC-DAL; Acctg Req 5010000307 - HMH Upfront HOA Fees | DAL - Title | I-TITLE | | GJ | | 397.00 | 188,263.82 |
| 3/14/2023 | 3/14/2023 | | MTC-DAL; Acctg Req 5010000317 - HMH Upfront HOA Fees | DAL - Title | I-TITLE | | GJ | | 555.00 | 187,708.82 |
| 3/14/2023 | 3/14/2023 | | MTC-DAL; Acctg Req 5030000323 - Resale Cert to be reimbursed at closing | DAL - Title | I-TITLE | | GJ | | 407.00 | 187,301.82 |
| 3/14/2023 | 3/14/2023 | | MTC-DAL; Acctg Req 5030000330 - Resale Cert to be reimbursed at closing | DAL - Title | I-TITLE | | GJ | | 407.00 | 186,894.82 |
| 3/14/2023 | 3/14/2023 | | MTC-DAL; Acctg Req 5030000333 - Resale Cert to be reimbursed at closing | DAL - Title | I-TITLE | | GJ | | 407.00 | 186,487.82 |
| 3/14/2023 | 3/14/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 149.60 | 186,338.22 |
| 3/14/2023 | 3/14/2023 | | MTR - Grapevine HMH Recording Fees | DAL - Title | I-TITLE | | GJ | | 683.20 | 185,655.02 |
| 3/14/2023 | 3/14/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 235.60 | 185,419.42 |
| 3/14/2023 | 3/14/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 169.60 | 185,249.82 |
| 3/14/2023 | 3/14/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 1,863.40 | | 187,113.22 |
| 3/15/2023 | 3/15/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 3,051.17 | | 190,164.39 |
| 3/15/2023 | 3/15/2023 | | MTC-DAL; 03/15/23 Payroll | DAL - Title | I-TITLE | | GJ | | 5,423.21 | 184,741.18 |
| 3/15/2023 | 3/15/2023 | | MTC-DAL; 03/15/23 Payroll | DAL - Title | I-TITLE | | GJ | | 38,805.20 | 145,935.98 |
| 3/15/2023 | 3/15/2023 | | MTC-DAL; 03/15/23 Payroll | DAL - Title | I-TITLE | | GJ | | 103,650.78 | 42,285.20 |
| 3/15/2023 | 3/15/2023 | | MTC-DAL; Acctg Req 5050000080 - Reimburse Customer unnecessary endorsements | DAL - Title | I-TITLE | | GJ | | 274.00 | 42,011.20 |
| 3/15/2023 | 3/15/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 34.80 | 41,976.40 |
| 3/15/2023 | 3/15/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 460.80 | 41,515.60 |
| 3/15/2023 | 3/15/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | | GJ | | 152.40 | 41,363.20 |
| 3/15/2023 | 3/15/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 403.80 | | 41,767.00 |
| 3/16/2023 | 3/16/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 15,619.53 | | 57,386.53 |
| 3/16/2023 | 3/16/2023 | | MTC-DAL; Treasury Mgmt Fee 03 2023 | DAL - Title | I-TITLE | | GJ | | 4,111.39 | 53,275.14 |
| 3/16/2023 | 3/16/2023 | | MTC-HMH; Spectrum 03-2023 | DAL - Title | I-TITLE | | GJ | | 155.61 | 53,119.53 |
| 3/16/2023 | 3/16/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 189.60 | 52,929.93 |
| 3/16/2023 | 3/16/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 87.40 | 52,842.53 |
| 3/16/2023 | 3/16/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 108.40 | 52,734.13 |
| 3/16/2023 | 3/16/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 1,260.60 | | 53,994.73 |
| 3/17/2023 | 3/17/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 9,449.69 | | 63,444.42 |
| 3/17/2023 | 3/17/2023 | | MTC-DAL; Acctg Req 5010000089 - Reverse Duplicate Request | DAL - Title | I-TITLE | | GJ | 397.00 | | 63,841.42 |
| 3/17/2023 | 3/17/2023 | | MTC-DAL; Acctg Req 5010000089 Unreverse Duplicate request Apply to correct file | DAL - Title | I-TITLE | | GJ | | 397.00 | 63,444.42 |
| 3/17/2023 | 3/17/2023 | | MTC-DAL; Acctg Req 5020000131 Loss Prem Calc Not updated | DAL - Title | I-TITLE | | GJ | | 28.50 | 63,415.92 |
| 3/17/2023 | 3/17/2023 | | MTC-DAL; Acctg Req 5030000078 - Loss - Prem Calc Not Updated - UW Remit Short | DAL - Title | I-TITLE | | GJ | | 37.90 | 63,378.02 |
| 3/17/2023 | 3/17/2023 | | MTC-DAL; New Hire Payroll | DAL - Title | I-TITLE | | GJ | | 87.91 | 63,290.11 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/17/2023 | 3/17/2023 | | MTC-DAL; New Hire Payroll | DAL - Title | I-TITLE | | GJ | | 238.15 | 63,051.96 |
| 3/17/2023 | 3/17/2023 | | MTC-DAL; New Hire Payroll | DAL - Title | I-TITLE | | GJ | | 238.17 | 62,813.79 |
| 3/17/2023 | 3/17/2023 | | MTC-DAL; New Hire Payroll | DAL - Title | I-TITLE | | GJ | | 452.87 | 62,360.92 |
| 3/17/2023 | 3/17/2023 | | MTC-DAL; New Hire Payroll | DAL - Title | I-TITLE | | GJ | | 928.26 | 61,432.66 |
| 3/17/2023 | 3/17/2023 | | MTC-DAL; New Hire Payroll | DAL - Title | I-TITLE | | GJ | | 928.27 | 60,504.39 |
| 3/17/2023 | 3/17/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 105.60 | 60,398.79 |
| 3/17/2023 | 3/17/2023 | | MTR - Grapevine HMH and Rockwall Recording Fees | DAL - Title | I-TITLE | | GJ | | 420.80 | 59,977.99 |
| 3/17/2023 | 3/17/2023 | | MTR - Pilot Point Recording Fees | Pilot Point | I-TITLE | | GJ | | 164.40 | 59,813.59 |
| 3/17/2023 | 3/17/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 183.20 | 59,630.39 |
| 3/17/2023 | 3/17/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 1,690.60 | | 61,320.99 |
| 3/20/2023 | 3/20/2023 | 11347 | AP pymt - Crossman Mobile Notary Services, LLC | Rockwall | I-TITLE | 5070000001 | CDJ | | 150.00 | 61,170.99 |
| 3/20/2023 | 3/20/2023 | 11348 | AP pymt - Dream Team Commercial Services-Allen | Allen | I-TITLE | | CDJ | | 893.06 | 60,277.93 |
| 3/20/2023 | 3/20/2023 | 11349 | AP pymt - Integrity Title Company, LLC | Allen | I-TITLE | 5050000081 | CDJ | | 350.00 | 59,927.93 |
| 3/20/2023 | 3/20/2023 | 11350 | AP pymt - Knight Office Solutions-Plano | PLANO | I-TITLE | | CDJ | | 102.88 | 59,825.05 |
| 3/20/2023 | 3/20/2023 | 11351 | AP pymt - Proforma-Grapevine | Grapevine HMH | I-TITLE | | CDJ | | 64.12 | 59,760.93 |
| 3/20/2023 | 3/20/2023 | 11352 | AP pymt - Proforma-Mckinney | MCKINNEY | I-TITLE | | CDJ | | 32.06 | 59,728.87 |
| 3/20/2023 | 3/20/2023 | 11353 | AP pymt - Proforma-Pilot Point | Pilot Point | I-TITLE | | CDJ | | 32.06 | 59,696.81 |
| 3/20/2023 | 3/20/2023 | 11354 | AP pymt - Proforma-Plano | PLANO | I-TITLE | | CDJ | | 30.00 | 59,666.81 |
| 3/20/2023 | 3/20/2023 | 11355 | AP pymt - Ricoh USA, Inc-Allen | Allen | I-TITLE | | CDJ | | 65.69 | 59,601.12 |
| 3/20/2023 | 3/20/2023 | 11356 | AP pymt - Ricoh USA, Inc-Grapevine | Grapevine HMH | I-TITLE | | CDJ | | 96.75 | 59,504.37 |
| 3/20/2023 | 3/20/2023 | 11357 | AP pymt - Ricoh USA, Inc-Rockwall | Rockwall | I-TITLE | | CDJ | | 365.20 | 59,139.17 |
| 3/20/2023 | 3/20/2023 | 11358 | AP pymt - Sierra Shred-Allen | Allen | I-TITLE | | CDJ | | 45.00 | 59,094.17 |
| 3/20/2023 | 3/20/2023 | 11359 | AP pymt - Signarama | Grapevine HMH | I-TITLE | | CDJ | | 11,338.10 | 47,756.07 |
| 3/20/2023 | 3/20/2023 | 11360 | AP pymt - The Closer LLC | Grapevine HMH | I-TITLE | 5030000137 | CDJ | | 175.00 | 47,581.07 |
| 3/20/2023 | 3/20/2023 | 11360 | AP pymt - The Closer LLC | Grapevine HMH | I-TITLE | 5030000128 | CDJ | | 175.00 | 47,406.07 |
| 3/20/2023 | 3/20/2023 | 11360 | AP pymt - The Closer LLC | Grapevine HMH | I-TITLE | 5030000252 | CDJ | | 175.00 | 47,231.07 |
| 3/20/2023 | 3/20/2023 | 11360 | AP pymt - The Closer LLC | Grapevine HMH | I-TITLE | 5030000239 | CDJ | | 175.00 | 47,056.07 |
| 3/20/2023 | 3/20/2023 | 11361 | AP pymt - US Bank Equipment Finance-Mckinney | MCKINNEY | I-TITLE | | CDJ | | 243.53 | 46,812.54 |
| 3/20/2023 | 3/20/2023 | 11362 | AP pymt - US Bank Equipment Finance-Plano | PLANO | I-TITLE | | CDJ | | 243.53 | 46,569.01 |
| 3/20/2023 | 3/20/2023 | 11363 | AP pymt - Ricoh USA, Inc-Rockwall | Rockwall | I-TITLE | | CDJ | | 265.20 | 46,303.81 |
| 3/20/2023 | 3/20/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 41,523.46 | | 87,827.27 |
| 3/20/2023 | 3/20/2023 | | MTC-Allen Spectrum 03-2023 | DAL - Title | I-TITLE | | GJ | | 170.80 | 87,656.47 |
| 3/20/2023 | 3/20/2023 | | MTC-DAL; SSB Trust 03-15-23 Payroll | DAL - Title | I-TITLE | | GJ | 7,607.44 | | 80,049.03 |
| 3/20/2023 | 3/20/2023 | | MTR - Allen Recording fees | Allen | I-TITLE | | GJ | | 126.80 | 79,922.23 |
| 3/20/2023 | 3/20/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 377.80 | 79,544.43 |
| 3/20/2023 | 3/20/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 584.40 | 78,960.03 |
| 3/20/2023 | 3/20/2023 | | MTR - Mckinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 318.40 | 78,641.63 |
| 3/20/2023 | 3/20/2023 | | MTR - Pilot Point Recording Fees - 2816 Park Row Out of File Recording | Pilot Point | I-TITLE | | GJ | | 38.80 | 78,602.83 |
| 3/20/2023 | 3/20/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 311.20 | 78,291.63 |
| 3/20/2023 | 3/20/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 1,901.40 | | 80,193.03 |
| 3/20/2023 | 3/20/2023 | Voided - 11357 | AP pymt - Ricoh USA, Inc-Rockwall: wrong amount | Rockwall | I-TITLE | | CDJ | 365.20 | | 80,558.23 |
| 3/21/2023 | 3/21/2023 | | Courtesy Deposit - Created by Christen C | DAL - Title | I-TITLE | | GJ | 1,203.45 | | 81,761.68 |
| 3/21/2023 | 3/21/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 33,295.15 | | 115,056.83 |
| 3/21/2023 | 3/21/2023 | | MTC-DAL; Acctg Req 5010000287 - Refund of contract EM that was dep into file and refunded to Original Buyer | DAL - Title | I-TITLE | | GJ | | 1,010.00 | 114,046.83 |
| 3/21/2023 | 3/21/2023 | | MTC-DAL; Acctg Req 5020000098 - Refund - HOA Request for HMH | DAL - Title | I-TITLE | | GJ | | 375.00 | 113,671.83 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/21/2023 | 3/21/2023 | | MTR - Grapevine HMH and Grand Prairie Recording Fees | DAL - Title | I-TITLE | | GJ | | 893.60 | 112,778.23 |
| 3/21/2023 | 3/21/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 171.60 | 112,606.63 |
| 3/21/2023 | 3/21/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 185.60 | 112,421.03 |
| 3/21/2023 | 3/21/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 149.60 | 112,271.43 |
| 3/21/2023 | 3/21/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | | GJ | | 97.60 | 112,173.83 |
| 3/21/2023 | 3/21/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 1,312.40 | | 113,486.23 |
| 3/22/2023 | 3/22/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 10,462.80 | | 123,949.03 |
| 3/22/2023 | 3/22/2023 | | MTC-DAL; Acctg Req 5010000256 - Upfront HOA Fee | DAL - Title | I-TITLE | | GJ | | 397.00 | 123,552.03 |
| 3/22/2023 | 3/22/2023 | | MTC-DAL; Acctg Req 5020000082 - HOA Request for HMH | DAL - Title | I-TITLE | | GJ | | 375.00 | 123,177.03 |
| 3/22/2023 | 3/22/2023 | | MTC-DAL; Acctg Req 5030000032 - Loss - Over charged MUD notice | DAL - Title | I-TITLE | | GJ | | 27.00 | 123,150.03 |
| 3/22/2023 | 3/22/2023 | | MTC-DAL; Acctg Req 5050000022 - Pd wrong 2022 Taxes from incorrect tax certificate | DAL - Title | I-TITLE | | GJ | | 2,304.15 | 120,845.88 |
| 3/22/2023 | 3/22/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 302.40 | 120,543.48 |
| 3/22/2023 | 3/22/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 1,166.44 | | 121,709.92 |
| 3/23/2023 | 3/23/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 19,774.71 | | 141,484.63 |
| 3/23/2023 | 3/23/2023 | | MTC-DAL; Acctg Req 5030000340 - Loss - Resale Cert to be reimbursed | DAL - Title | I-TITLE | | GJ | | 407.00 | 141,077.63 |
| 3/23/2023 | 3/23/2023 | | MTC-DAL; Acctg Req 5050000065 - Bldr will send the corrected funds | DAL - Title | I-TITLE | | GJ | | 59.68 | 141,017.95 |
| 3/23/2023 | 3/23/2023 | | MTC-DAL; Acctg Req 5080000021 - Lender told the borrower the wrong amount | DAL - Title | I-TITLE | | GJ | | 0.36 | 141,017.59 |
| 3/23/2023 | 3/23/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 73.60 | 140,943.99 |
| 3/23/2023 | 3/23/2023 | | MTR - Grapevine HMH and Grand Prairie Recording Fees | DAL - Title | I-TITLE | | GJ | | 1,041.20 | 139,902.79 |
| 3/23/2023 | 3/23/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 2,505.20 | | 142,407.99 |
| 3/24/2023 | 3/24/2023 | 11364 | AP pymt - ASAP Pro Notary Services, LLC | Rockwall | I-TITLE | 5070000001 | CDJ | | 175.00 | 142,232.99 |
| 3/24/2023 | 3/24/2023 | 11365 | AP pymt - Dream Team Commercial Services-Grapevine | Grapevine HMH | I-TITLE | | CDJ | | 779.40 | 141,453.59 |
| 3/24/2023 | 3/24/2023 | 11366 | AP pymt - Dream Team Commercial Services-Mckinney | MCKINNEY | I-TITLE | | CDJ | | 1,299.00 | 140,154.59 |
| 3/24/2023 | 3/24/2023 | 11367 | AP pymt - Integrity Title Company, LLC | Pilot Point | I-TITLE | 5060000017 | CDJ | | 350.00 | 139,804.59 |
| 3/24/2023 | 3/24/2023 | 11368 | AP pymt - NewMark Insurance Services, LLC | Grapevine HMH | I-TITLE | | CDJ | | 429.00 | 139,375.59 |
| 3/24/2023 | 3/24/2023 | 11369 | AP pymt - Parks Coffee | MCKINNEY | I-TITLE | | CDJ | | 146.49 | 139,229.10 |
| 3/24/2023 | 3/24/2023 | 11370 | AP pymt - Proforma-Allen | Allen | I-TITLE | | CDJ | | 2,918.10 | 136,311.00 |
| 3/24/2023 | 3/24/2023 | 11371 | AP pymt - Proforma-Cedar Hill | Cedar Hill | I-TITLE | | CDJ | | 128.25 | 136,182.75 |
| 3/24/2023 | 3/24/2023 | 11372 | AP pymt - Proforma-Grapevine | Grapevine HMH | I-TITLE | | CDJ | | 234.80 | 135,947.95 |
| 3/24/2023 | 3/24/2023 | 11373 | AP pymt - Proforma-Grapevine Interim | Grapevine Interim | I-TITLE | | CDJ | | 48.66 | 135,899.29 |
| 3/24/2023 | 3/24/2023 | 11374 | AP pymt - Proforma-Mckinney | TEXAS | I-TITLE | | CDJ | | 85.78 | 135,813.51 |
| 3/24/2023 | 3/24/2023 | 11374 | AP pymt - Proforma-Mckinney | MCKINNEY | I-TITLE | | CDJ | | 554.78 | 135,258.73 |
| 3/24/2023 | 3/24/2023 | 11375 | AP pymt - Proforma-Plano | PLANO | I-TITLE | | CDJ | | 2,065.72 | 133,193.01 |
| 3/24/2023 | 3/24/2023 | 11376 | AP pymt - Proforma-Rockwall | Rockwall | I-TITLE | | CDJ | | 32.06 | 133,160.95 |
| 3/24/2023 | 3/24/2023 | 11377 | AP pymt - Proforma-Waxahachie | Waxahachie | I-TITLE | | CDJ | | 32.06 | 133,128.89 |
| 3/24/2023 | 3/24/2023 | 11378 | AP pymt - Sierra Shred-Grapevine | Grapevine HMH | I-TITLE | | CDJ | | 60.80 | 133,068.09 |
| 3/24/2023 | 3/24/2023 | 11379 | AP pymt - The Closer LLC | Grapevine HMH | I-TITLE | 5030000283 | CDJ | | 175.00 | 132,893.09 |
| 3/24/2023 | 3/24/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 10,975.78 | | 143,868.87 |
| 3/24/2023 | 3/24/2023 | | MTC-DAL; Acctg Req 5050000071 - Need to send Doc to Clerks office for recording | DAL - Title | I-TITLE | | GJ | | 90.80 | 143,778.07 |
| 3/24/2023 | 3/24/2023 | | MTC-DAL; MBI FSA | DAL - Title | I-TITLE | | GJ | | 134.54 | 143,643.53 |
| 3/24/2023 | 3/24/2023 | | MTR - Grand Prairie Recording Fees | Grand Prairie | I-TITLE | | GJ | | 4.80 | 143,638.73 |
| 3/24/2023 | 3/24/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 260.00 | 143,378.73 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/24/2023 | 3/24/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 149.60 | 143,229.13 |
| 3/24/2023 | 3/24/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 710.80 | | 143,939.93 |
| 3/25/2023 | 3/25/2023 | | Check Deposit | DAL - Title | I-TITLE | | GJ | 486.00 | | 144,425.93 |
| 3/27/2023 | 3/27/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 105,149.54 | | 249,575.47 |
| 3/27/2023 | 3/27/2023 | | MTC-DAL; MBI FSA | DAL - Title | I-TITLE | | GJ | | 465.24 | 249,110.23 |
| 3/27/2023 | 3/27/2023 | | MTR - Cedar Hills Recording Fees | Cedar Hill | I-TITLE | | GJ | | 442.80 | 248,667.43 |
| 3/27/2023 | 3/27/2023 | | MTR - Grand Prairie Recording Fees | Grand Prairie | I-TITLE | | GJ | | 277.20 | 248,390.23 |
| 3/27/2023 | 3/27/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 316.40 | 248,073.83 |
| 3/27/2023 | 3/27/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 91.60 | 247,982.23 |
| 3/27/2023 | 3/27/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 1,989.80 | | 249,972.03 |
| 3/28/2023 | 3/28/2023 | 11380 | AP pymt - Preston North Partners, LLC | PLANO | I-TITLE | | CDJ | | 5,871.80 | 244,100.23 |
| 3/28/2023 | 3/28/2023 | 11381 | AP pymt - Irving Homes, Inc | Grapevine HMH | I-TITLE | | CDJ | | 7,333.33 | 236,766.90 |
| 3/28/2023 | 3/28/2023 | 11382 | AP pymt - Texas Neckar Group, LLC | Allen | I-TITLE | | CDJ | | 6,734.51 | 230,032.39 |
| 3/28/2023 | 3/28/2023 | 11383 | AP pymt - 5 Sharp Real Estate LLC | Rockwall | I-TITLE | | CDJ | | 5,255.50 | 224,776.89 |
| 3/28/2023 | 3/28/2023 | 11384 | AP pymt - Giessner Properties, LLC | Grand Prairie | I-TITLE | | CDJ | | 800.00 | 223,976.89 |
| 3/28/2023 | 3/28/2023 | 11422 | AP pymt - Preston North Partners, LLC | PLANO | I-TITLE | | CDJ | | 5,871.80 | 218,105.09 |
| 3/28/2023 | 3/28/2023 | 11423 | AP pymt - Irving Homes, Inc | Grapevine HMH | I-TITLE | | CDJ | | 7,333.33 | 210,771.76 |
| 3/28/2023 | 3/28/2023 | 11424 | AP pymt - Texas Neckar Group LLC | Allen | I-TITLE | | CDJ | | 10,520.74 | 200,251.02 |
| 3/28/2023 | 3/28/2023 | 11425 | AP pymt - 5 Sharp Real Estate LLC | Rockwall | I-TITLE | | CDJ | | 5,255.50 | 194,995.52 |
| 3/28/2023 | 3/28/2023 | 11426 | AP pymt - Giessner Properties, LLC | Grand Prairie | I-TITLE | | CDJ | | 800.00 | 194,195.52 |
| 3/28/2023 | 3/28/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 26,962.91 | | 221,158.43 |
| 3/28/2023 | 3/28/2023 | | MTC-DAL; Acctg Req 5010000144 - HMH upfront HOA fee | DAL - Title | I-TITLE | | GJ | | 75.00 | 221,083.43 |
| 3/28/2023 | 3/28/2023 | | MTR - Grapevine HMH and Grand Prairie Recording Fees | | I-TITLE | | GJ | | 192.40 | 220,891.03 |
| 3/28/2023 | 3/28/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 232.40 | 220,658.63 |
| 3/28/2023 | 3/28/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 88.40 | 220,570.23 |
| 3/28/2023 | 3/28/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | | GJ | | 331.20 | 220,239.03 |
| 3/28/2023 | 3/28/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 2,259.80 | | 222,498.83 |
| 3/28/2023 | 3/28/2023 | | Transfers to Horizon Bank | DAL - Title | I-TITLE | | GJ | 34.85 | | 222,463.98 |
| 3/28/2023 | 3/28/2023 | Voided - 11422 | AP pymt - Preston North Partners, LLC: wrong date | PLANO | I-TITLE | | CDJ | 5,871.80 | | 228,335.78 |
| 3/28/2023 | 3/28/2023 | Voided - 11423 | AP pymt - Irving Homes, Inc: wrong date | Grapevine HMH | I-TITLE | | CDJ | 7,333.33 | | 235,669.11 |
| 3/28/2023 | 3/28/2023 | Voided - 11424 | AP pymt - Texas Neckar Group LLC: wrong date | Allen | I-TITLE | | CDJ | 10,520.74 | | 246,189.85 |
| 3/28/2023 | 3/28/2023 | Voided - 11425 | AP pymt - 5 Sharp Real Estate LLC: wrong date | Rockwall | I-TITLE | | CDJ | 5,255.50 | | 251,445.35 |
| 3/28/2023 | 3/28/2023 | Voided - 11426 | AP pymt - Giessner Properties, LLC: wrong date | Grand Prairie | I-TITLE | | CDJ | 800.00 | | 252,245.35 |
| 3/29/2023 | 3/29/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 24,363.09 | | 276,608.44 |
| 3/29/2023 | 3/29/2023 | | MTC - Wire to Hudson Title Group, RE: GF#PL-2022-1374, 1033 Southwest 3rd St., Grand Prairie | Grand Prairie | I-TITLE | | GJ | | 500.00 | 276,108.44 |
| 3/29/2023 | 3/29/2023 | | MTC-DAL; Acctg Req 5020000081 - Loss - Penalty for taxes; sent to incorrect payee office | DAL - Title | I-TITLE | | GJ | | 214.09 | 275,894.35 |
| 3/29/2023 | 3/29/2023 | | MTC-DAL; Acctg Req 5020000186 - Loss - Wire was $20 moew | DAL - Title | I-TITLE | | GJ | | 20.00 | 275,874.35 |
| 3/29/2023 | 3/29/2023 | | MTC-DAL; Acctg Req 5030000231 - Loss - Collected incorrect endorsement | DAL - Title | I-TITLE | | GJ | | 304.50 | 275,569.85 |
| 3/29/2023 | 3/29/2023 | | MTC-DAL; Acctg Req 5030000345 - Loss - Resale Cert update to be reimbursed at closing | DAL - Title | I-TITLE | | GJ | | 50.00 | 275,519.85 |
| 3/29/2023 | 3/29/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 138.80 | 275,381.05 |
| 3/29/2023 | 3/29/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | | GJ | | 151.60 | 275,229.45 |
| 3/29/2023 | 3/29/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 1,366.40 | 273,863.05 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/29/2023 | 3/29/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 129.20 | 273,733.85 |
| 3/29/2023 | 3/29/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 42.80 | 273,691.05 |
| 3/29/2023 | 3/29/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 422.00 | 273,269.05 |
| 3/29/2023 | 3/29/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | | GJ | | 339.20 | 272,929.85 |
| 3/29/2023 | 3/29/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 1,424.40 | | 274,354.25 |
| 3/30/2023 | 3/30/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 15,421.49 | | 289,775.74 |
| 3/30/2023 | 3/30/2023 | | MTC-DAL; Acctg Req 5010000293 - Recoverable Upfront HMH HOA Fees | DAL - Title | I-TITLE | | GJ | | 397.00 | 289,378.74 |
| 3/30/2023 | 3/30/2023 | | MTC-DAL; Acctg Req 5030000090 - Loss - Pay Wise County Recording Fees by Check | DAL - Title | I-TITLE | | GJ | | 136.00 | 289,242.74 |
| 3/30/2023 | 3/30/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 303.20 | 288,939.54 |
| 3/30/2023 | 3/30/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | | GJ | | 170.40 | 288,769.14 |
| 3/30/2023 | 3/30/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 422.40 | 288,346.74 |
| 3/30/2023 | 3/30/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 40.80 | 288,305.94 |
| 3/30/2023 | 3/30/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 38.80 | 288,267.14 |
| 3/30/2023 | 3/30/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 1,178.40 | | 289,445.54 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 22,334.13 | | 311,779.67 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 70,983.59 | | 382,763.26 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL; 03/31/23 Payroll | DAL - Title | I-TITLE | | GJ | | 3,560.30 | 379,202.96 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL; 03/31/23 Payroll | DAL - Title | I-TITLE | | GJ | | 31,722.59 | 347,480.37 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL; 03/31/23 Payroll | DAL - Title | I-TITLE | | GJ | 95,729.85 | | 251,750.52 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL; Acctg Req 5030000103 - Recoverable - Tarrant County Recording Fees | DAL - Title | I-TITLE | | GJ | | 12.00 | 251,738.52 |
| 3/31/2023 | 3/31/2023 | | MTR - Allen Recording Fees - CH 7 | Allen | I-TITLE | | GJ | | 418.40 | 251,320.12 |
| 3/31/2023 | 3/31/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | | GJ | | 38.80 | 251,281.32 |
| 3/31/2023 | 3/31/2023 | | MTR - Grapevine HMH and Grand Prairie Recording Fees | DAL - Title | I-TITLE | | GJ | | 261.20 | 251,020.12 |
| 3/31/2023 | 3/31/2023 | | MTR - Grapevine Interim Recording Fees = kjMasterDOTZions | Grapevine Interim | I-TITLE | 5040000177 | GJ | | 122.80 | 250,897.32 |
| 3/31/2023 | 3/31/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 304.80 | 250,592.52 |
| 3/31/2023 | 3/31/2023 | | MTR - Pilot Point Recording Fees | Pilot Point | I-TITLE | | GJ | | 127.40 | 250,465.12 |
| 3/31/2023 | 3/31/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 2,155.48 | | 252,620.60 |
| 3/31/2023 | 3/31/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 6,219.80 | | 258,840.40 |
| 4/3/2023 | 4/3/2023 | | MTC-DAL; Acctg Req 5030000118 - Resale Cert Update to Reimbursed at Closing | DAL - Title | I-TITLE | | GJ | | 407.00 | 258,433.40 |
| 4/3/2023 | 4/3/2023 | | MTC-DAL; Acctg Req 5050000061 - Endorsement Change to be reimbursed at closing | DAL - Title | I-TITLE | | GJ | | 25.00 | 258,408.40 |
| 4/3/2023 | 4/3/2023 | | MTC-DAL; Acctg Req 5050000071 - Loss - Didnt charge for Endorsement | DAL - Title | I-TITLE | | GJ | | 25.00 | 258,383.40 |
| 4/3/2023 | 4/3/2023 | | MTC-DAL; Guardian 04 2023 | DAL - Title | I-TITLE | | GJ | | 2,589.62 | 255,793.78 |
| 4/3/2023 | 4/3/2023 | | MTC-DAL; Qtrly Incentive Payroll Paid Early | DAL - Title | I-TITLE | | GJ | | 2,409.33 | 253,384.45 |
| 4/3/2023 | 4/3/2023 | | MTC-DAL; Qtrly Incentive Payroll Paid Early | DAL - Title | I-TITLE | | GJ | | 8,086.55 | 245,297.90 |
| 4/3/2023 | 4/3/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 38.80 | 245,259.10 |
| 4/3/2023 | 4/3/2023 | | MTR - Grapevine HMH and Grand Prairie Recording Fees | DAL - Title | I-TITLE | | GJ | | 257.20 | 245,001.90 |
| 4/3/2023 | 4/3/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 236.80 | 244,765.10 |
| 4/3/2023 | 4/3/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 1,548.60 | 243,216.50 |
| 4/3/2023 | 4/3/2023 | | MTR - Pilot Point Recording Fees | Pilot Point | I-TITLE | | GJ | | 38.80 | 243,177.70 |
| 4/3/2023 | 4/3/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 346.00 | 242,831.70 |
| 4/4/2023 | 4/4/2023 | 11385 | AP pymt - Pinkerton, LLC | Waxahachie | I-TITLE | | CDJ | | 2,750.00 | 240,081.70 |
| 4/4/2023 | 4/4/2023 | 11427 | AP pymt - Pinkerton, LLC | Waxahachie | I-TITLE | | CDJ | | 2,750.00 | 237,331.70 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/4/2023 | 4/4/2023 | 11498 | AP pymt - Pinkerton, LLC | Waxahachie | I-TITLE | | CDJ | | 2,750.00 | 234,581.70 |
| 4/4/2023 | 4/4/2023 | | Bank Transfers | DAL - Title | I-TITLE | | GJ | | 20,000.00 | 214,581.70 |
| 4/4/2023 | 4/4/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 6,588.59 | | 221,170.29 |
| 4/4/2023 | 4/4/2023 | | MTC - Grapevine HMH - Pitney Bowes Additional Postage | Grapevine HMH | I-TITLE | | GJ | | 510.21 | 220,660.08 |
| 4/4/2023 | 4/4/2023 | | MTC-DAL; Acctg Req 5030000349 - Recoverable - Resale Cert to be reimbursed at closing | DAL - Title | I-TITLE | | GJ | | 407.00 | 220,253.08 |
| 4/4/2023 | 4/4/2023 | | MTC-DAL; SSB Trust 03-31-23 Payroll | DAL - Title | I-TITLE | | GJ | | 6,674.50 | 213,578.58 |
| 4/4/2023 | 4/4/2023 | | MTR - Allen Recording Fees - Deed of Trust Cope Homes | Allen | I-TITLE | | GJ | | 167.20 | 213,411.38 |
| 4/4/2023 | 4/4/2023 | | MTR - Grapevine HMH & Grand Prairie Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 702.80 | 212,708.58 |
| 4/4/2023 | 4/4/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 169.20 | 212,539.38 |
| 4/4/2023 | 4/4/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 324.80 | 212,214.58 |
| 4/4/2023 | 4/4/2023 | | MTR - Pilot Point Recording Fees | Pilot Point | I-TITLE | | GJ | | 89.60 | 212,124.98 |
| 4/4/2023 | 4/4/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 514.20 | | 212,639.18 |
| 4/4/2023 | 4/4/2023 | | AP pymt - Interra Management Company | Cedar Hill | I-TITLE | | CDJ | | 2,777.48 | 209,861.70 |
| 4/5/2023 | 4/5/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 11,307.92 | | 221,169.62 |
| 4/5/2023 | 4/5/2023 | | MTC-DAL; Acctg Req 5010000302 - P-22 Attorney Fees | DAL - Title | I-TITLE | | GJ | | 3,501.84 | 217,667.78 |
| 4/5/2023 | 4/5/2023 | | MTC-DAL; Acctg Req 5010000336 - Upfront HMH HOA Fee | DAL - Title | I-TITLE | | GJ | | 397.00 | 217,270.78 |
| 4/5/2023 | 4/5/2023 | | MTC-Dal; Beam 04 2023 | DAL - Title | I-TITLE | | GJ | | 383.25 | 216,887.53 |
| 4/5/2023 | 4/5/2023 | | MTR - Grapevine HMH and Grand Prairie Recording Fees | DAL - Title | I-TITLE | | GJ | | 330.20 | 216,557.33 |
| 4/5/2023 | 4/5/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | | GJ | | 4.80 | 216,552.53 |
| 4/5/2023 | 4/5/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 73.60 | 216,478.93 |
| 4/5/2023 | 4/5/2023 | | MTR - Pilot Point Recording Fees | Pilot Point | I-TITLE | | GJ | | 93.60 | 216,385.33 |
| 4/5/2023 | 4/5/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 614.60 | | 216,999.93 |
| 4/6/2023 | 4/6/2023 | | Bank Transfer | DAL - Title | I-TITLE | | GJ | | 10,000.00 | 206,999.93 |
| 4/6/2023 | 4/6/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 18,640.11 | | 225,640.04 |
| 4/6/2023 | 4/6/2023 | | MTC - Courtesy Recording Funds - Lyle Clark Helms | Grand Prairie | I-TITLE | | GJ | | 39.00 | 225,679.04 |
| 4/6/2023 | 4/6/2023 | | MTC-DAL Guideline 04 2023 | DAL - Title | I-TITLE | | GJ | | 265.00 | 225,414.04 |
| 4/6/2023 | 4/6/2023 | | MTC-DAL; MBI FSA | DAL - Title | I-TITLE | | GJ | | 64.71 | 225,349.33 |
| 4/6/2023 | 4/6/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 85.60 | 225,263.73 |
| 4/6/2023 | 4/6/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | | GJ | | 42.80 | 225,220.93 |
| 4/6/2023 | 4/6/2023 | | MTR - Grand Prairie Recording Fees | Grand Prairie | I-TITLE | | GJ | | 97.60 | 225,123.33 |
| 4/6/2023 | 4/6/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 477.20 | 224,646.13 |
| 4/6/2023 | 4/6/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 125.60 | 224,520.53 |
| 4/6/2023 | 4/6/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 957.40 | | 225,477.93 |
| 4/7/2023 | 4/7/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 12,191.14 | | 237,669.07 |
| 4/7/2023 | 4/7/2023 | | MTC - Gusto - Refund on overpayment of Payroll Tax | DAL - Title | I-TITLE | | GJ | 1,858.72 | | 239,527.79 |
| 4/7/2023 | 4/7/2023 | | MTC-DAL; MBI FSA | DAL - Title | I-TITLE | | GJ | | 46.20 | 239,481.59 |
| 4/7/2023 | 4/7/2023 | | MTC-MKN; Spectrum 04 2023 | DAL - Title | I-TITLE | | GJ | | 120.13 | 239,361.46 |
| 4/7/2023 | 4/7/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 411.80 | 238,949.66 |
| 4/7/2023 | 4/7/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 27.80 | 238,921.86 |
| 4/7/2023 | 4/7/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 352.00 | 238,569.86 |
| 4/7/2023 | 4/7/2023 | | MTR - Pilot Point Recording Fees | Pilot Point | I-TITLE | | GJ | | 27.80 | 238,542.06 |
| 4/7/2023 | 4/7/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 189.60 | 238,352.46 |
| 4/7/2023 | 4/7/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 1,394.40 | | 239,746.86 |
| 4/10/2023 | 4/10/2023 | 11386 | AP pymt - Agents National Title Insurance Company | Allen | I-TITLE | | CDJ | | 567.64 | 239,179.22 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/10/2023 | 4/10/2023 | 11386 | AP pymt - Agents National Title Insurance Company | MCKINNEY | I-TITLE | | CDJ | | 794.11 | 238,385.11 |
| 4/10/2023 | 4/10/2023 | 11386 | AP pymt - Agents National Title Insurance Company | PLANO | I-TITLE | | CDJ | | 1,642.60 | 236,742.51 |
| 4/10/2023 | 4/10/2023 | 11387 | AP pymt - Bradshaw ATX Investments, LLC | Grapevine Interim | I-TITLE | | CDJ | | 50.00 | 236,692.51 |
| 4/10/2023 | 4/10/2023 | 11387 | AP pymt - Bradshaw ATX Investments, LLC | Pilot Point | I-TITLE | | CDJ | | 75.00 | 236,617.51 |
| 4/10/2023 | 4/10/2023 | 11387 | AP pymt - Bradshaw ATX Investments, LLC | Cedar Hill | I-TITLE | | CDJ | | 75.00 | 236,542.51 |
| 4/10/2023 | 4/10/2023 | 11387 | AP pymt - Bradshaw ATX Investments, LLC | Grand Prairie | I-TITLE | | CDJ | | 200.00 | 236,342.51 |
| 4/10/2023 | 4/10/2023 | 11387 | AP pymt - Bradshaw ATX Investments, LLC | Rockwall | I-TITLE | | CDJ | | 225.00 | 236,117.51 |
| 4/10/2023 | 4/10/2023 | 11387 | AP pymt - Bradshaw ATX Investments, LLC | PLANO | I-TITLE | | CDJ | | 425.00 | 235,692.51 |
| 4/10/2023 | 4/10/2023 | 11387 | AP pymt - Bradshaw ATX Investments, LLC | Allen | I-TITLE | | CDJ | | 600.00 | 235,092.51 |
| 4/10/2023 | 4/10/2023 | 11387 | AP pymt - Bradshaw ATX Investments, LLC | MCKINNEY | I-TITLE | | CDJ | | 725.00 | 234,367.51 |
| 4/10/2023 | 4/10/2023 | 11387 | AP pymt - Bradshaw ATX Investments, LLC | Grapevine HMH | I-TITLE | | CDJ | | 850.00 | 233,517.51 |
| 4/10/2023 | 4/10/2023 | 11388 | AP pymt - City of Grapevine | Grapevine HMH | I-TITLE | | CDJ | | 156.04 | 233,361.47 |
| 4/10/2023 | 4/10/2023 | 11389 | AP pymt - Cochran Group, Inc | DAL - Title | I-TITLE | | CDJ | | 3,033.94 | 230,327.53 |
| 4/10/2023 | 4/10/2023 | 11390 | AP pymt - Coserv-Allen | Allen | I-TITLE | | CDJ | | 446.61 | 229,880.92 |
| 4/10/2023 | 4/10/2023 | 11391 | AP pymt - Coserv-Mckinney | MCKINNEY | I-TITLE | | CDJ | | 185.65 | 229,695.27 |
| 4/10/2023 | 4/10/2023 | 11392 | AP pymt - CRRG, Inc | Allen | I-TITLE | | CDJ | | 746.00 | 228,949.27 |
| 4/10/2023 | 4/10/2023 | 11393 | AP pymt - Integrity Process Service & Mobile Notary | Grapevine HMH | I-TITLE | 5030000110 | CDJ | | 140.00 | 228,809.27 |
| 4/10/2023 | 4/10/2023 | 11393 | AP pymt - Integrity Process Service & Mobile Notary | Grapevine HMH | I-TITLE | 5030000090 | CDJ | | 140.00 | 228,669.27 |
| 4/10/2023 | 4/10/2023 | 11393 | AP pymt - Integrity Process Service & Mobile Notary | Grapevine HMH | I-TITLE | 5030000126 | CDJ | | 140.00 | 228,529.27 |
| 4/10/2023 | 4/10/2023 | 11393 | AP pymt - Integrity Process Service & Mobile Notary | Grapevine HMH | I-TITLE | 5030000261 | CDJ | | 140.00 | 228,389.27 |
| 4/10/2023 | 4/10/2023 | 11393 | AP pymt - Integrity Process Service & Mobile Notary | Grapevine HMH | I-TITLE | 5030000277 | CDJ | | 140.00 | 228,249.27 |
| 4/10/2023 | 4/10/2023 | 11393 | AP pymt - Integrity Process Service & Mobile Notary | Grapevine HMH | I-TITLE | 5030000293 | CDJ | | 140.00 | 228,109.27 |
| 4/10/2023 | 4/10/2023 | 11393 | AP pymt - Integrity Process Service & Mobile Notary | Grapevine HMH | I-TITLE | 5030000127 | CDJ | | 140.00 | 227,969.27 |
| 4/10/2023 | 4/10/2023 | 11393 | AP pymt - Integrity Process Service & Mobile Notary | Grapevine HMH | I-TITLE | 5030000326 | CDJ | | 140.00 | 227,829.27 |
| 4/10/2023 | 4/10/2023 | 11393 | AP pymt - Integrity Process Service & Mobile Notary | Grapevine HMH | I-TITLE | 5030000125 | CDJ | | 140.00 | 227,689.27 |
| 4/10/2023 | 4/10/2023 | 11393 | AP pymt - Integrity Process Service & Mobile Notary | Grapevine HMH | I-TITLE | 5030000276 | CDJ | | 140.00 | 227,549.27 |
| 4/10/2023 | 4/10/2023 | 11393 | AP pymt - Integrity Process Service & Mobile Notary | Grapevine HMH | I-TITLE | 5030000304 | CDJ | | 140.00 | 227,409.27 |
| 4/10/2023 | 4/10/2023 | 11393 | AP pymt - Integrity Process Service & Mobile Notary | Grapevine HMH | I-TITLE | 5030000247 | CDJ | | 140.00 | 227,269.27 |
| 4/10/2023 | 4/10/2023 | 11393 | AP pymt - Integrity Process Service & Mobile Notary | Grapevine HMH | I-TITLE | 5030000274 | CDJ | | 140.00 | 227,129.27 |
| 4/10/2023 | 4/10/2023 | 11393 | AP pymt - Integrity Process Service & Mobile Notary | Grapevine HMH | I-TITLE | 5030000305 | CDJ | | 240.00 | 226,889.27 |
| 4/10/2023 | 4/10/2023 | 11394 | AP pymt - Irelan McDaniel, PLLC | TEXAS | I-TITLE | | CDJ | | 910.00 | 225,979.27 |
| 4/10/2023 | 4/10/2023 | 11395 | AP pymt - Jet Star Courier Express | MCKINNEY | I-TITLE | | CDJ | | 118.75 | 225,860.52 |
| 4/10/2023 | 4/10/2023 | 11396 | AP pymt - Keller Williams Realty | PLANO | I-TITLE | | CDJ | | 500.00 | 225,360.52 |
| 4/10/2023 | 4/10/2023 | 11397 | AP pymt - Knight Office Solutions-Mckinney | MCKINNEY | I-TITLE | | CDJ | | 101.58 | 225,258.94 |
| 4/10/2023 | 4/10/2023 | 11398 | AP pymt - NewMark Insurance Services, LLC | DAL - Title | I-TITLE | | CDJ | | 321.00 | 224,937.94 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/10/2023 | 4/10/2023 | 11399 | AP pymt - Pitney Bowes-Allen | Allen | I-TITLE | | CDJ | | 68.51 | 224,869.43 |
| 4/10/2023 | 4/10/2023 | 11400 | AP pymt - Pitney Bowes-Grapevine | Grapevine HMH | I-TITLE | | CDJ | | 189.22 | 224,680.21 |
| 4/10/2023 | 4/10/2023 | 11401 | AP pymt - Proforma-Grand Prairie | Grand Prairie | I-TITLE | | CDJ | | 1,817.48 | 222,862.73 |
| 4/10/2023 | 4/10/2023 | 11402 | AP pymt - Proforma-Grapevine | Grapevine HMH | I-TITLE | | CDJ | | 306.43 | 222,556.30 |
| 4/10/2023 | 4/10/2023 | 11403 | AP pymt - Proforma-Rockwall | Rockwall | I-TITLE | | CDJ | | 32.06 | 222,524.24 |
| 4/10/2023 | 4/10/2023 | 11404 | AP pymt - Ricoh USA, Inc-Allen | Allen | I-TITLE | | CDJ | | 333.14 | 222,191.10 |
| 4/10/2023 | 4/10/2023 | 11405 | AP pymt - Ricoh USA, Inc-Grapevine | Grapevine HMH | I-TITLE | | CDJ | | 333.14 | 221,857.96 |
| 4/10/2023 | 4/10/2023 | 11406 | AP pymt - Ricoh USA, Inc-Rockwall | Rockwall | I-TITLE | | CDJ | | 265.20 | 221,592.76 |
| 4/10/2023 | 4/10/2023 | 11407 | AP pymt - Sierra Shred-Allen | Allen | I-TITLE | | CDJ | | 42.75 | 221,550.01 |
| 4/10/2023 | 4/10/2023 | 11408 | AP pymt - Superior Notary Services | PLANO | I-TITLE | 5020000128 | CDJ | | 175.00 | 221,375.01 |
| 4/10/2023 | 4/10/2023 | 11408 | AP pymt - Superior Notary Services | PLANO | I-TITLE | 5020000181 | CDJ | | 175.00 | 221,200.01 |
| 4/10/2023 | 4/10/2023 | 11408 | AP pymt - Superior Notary Services | MCKINNEY | I-TITLE | 5010000145 | CDJ | | 175.00 | 221,025.01 |
| 4/10/2023 | 4/10/2023 | 11408 | AP pymt - Superior Notary Services | MCKINNEY | I-TITLE | 5010000290 | CDJ | | 225.00 | 220,800.01 |
| 4/10/2023 | 4/10/2023 | 11408 | AP pymt - Superior Notary Services | MCKINNEY | I-TITLE | 5010000314 | CDJ | | 250.00 | 220,550.01 |
| 4/10/2023 | 4/10/2023 | 11408 | AP pymt - Superior Notary Services | PLANO | I-TITLE | 5020000202 | CDJ | | 270.00 | 220,280.01 |
| 4/10/2023 | 4/10/2023 | 11409 | AP pymt - The Closer LLC | Grapevine HMH | I-TITLE | 5030000073 | CDJ | | 175.00 | 220,105.01 |
| 4/10/2023 | 4/10/2023 | 11409 | AP pymt - The Closer LLC | Grapevine HMH | I-TITLE | 5030000270 | CDJ | | 175.00 | 219,930.01 |
| 4/10/2023 | 4/10/2023 | 11409 | AP pymt - The Closer LLC | Grapevine HMH | I-TITLE | 5030000272 | CDJ | | 175.00 | 219,755.01 |
| 4/10/2023 | 4/10/2023 | 11409 | AP pymt - The Closer LLC | Grapevine HMH | I-TITLE | 5030000289 | CDJ | | 175.00 | 219,580.01 |
| 4/10/2023 | 4/10/2023 | 11409 | AP pymt - The Closer LLC | Grapevine HMH | I-TITLE | 5030000327 | CDJ | | 175.00 | 219,405.01 |
| 4/10/2023 | 4/10/2023 | 11410 | AP pymt - The Social Scribe, LLC | DAL - Title | I-TITLE | | CDJ | | 7,000.00 | 212,405.01 |
| 4/10/2023 | 4/10/2023 | 11411 | AP pymt - Title Data, Inc | DAL - Title | I-TITLE | | CDJ | | 14,806.74 | 197,598.27 |
| 4/10/2023 | 4/10/2023 | 11412 | AP pymt - Zoccam Technologies, Inc | PLANO | I-TITLE | | CDJ | | 10.66 | 197,587.61 |
| 4/10/2023 | 4/10/2023 | 11412 | AP pymt - Zoccam Technologies, Inc | MCKINNEY | I-TITLE | | CDJ | | 10.66 | 197,576.95 |
| 4/10/2023 | 4/10/2023 | 11412 | AP pymt - Zoccam Technologies, Inc | Grapevine HMH | I-TITLE | | CDJ | | 21.32 | 197,555.63 |
| 4/10/2023 | 4/10/2023 | 11412 | AP pymt - Zoccam Technologies, Inc | Pilot Point | I-TITLE | | CDJ | | 31.98 | 197,523.65 |
| 4/10/2023 | 4/10/2023 | 11412 | AP pymt - Zoccam Technologies, Inc | Waxahachie | I-TITLE | | CDJ | | 74.62 | 197,449.03 |
| 4/10/2023 | 4/10/2023 | 11412 | AP pymt - Zoccam Technologies, Inc | Allen | I-TITLE | | CDJ | | 85.28 | 197,363.75 |
| 4/10/2023 | 4/10/2023 | 11412 | AP pymt - Zoccam Technologies, Inc | Cedar Hill | I-TITLE | | CDJ | | 95.94 | 197,267.81 |
| 4/10/2023 | 4/10/2023 | 11412 | AP pymt - Zoccam Technologies, Inc | Grand Prairie | I-TITLE | | CDJ | | 181.22 | 197,086.59 |
| 4/10/2023 | 4/10/2023 | 11412 | AP pymt - Zoccam Technologies, Inc | Rockwall | I-TITLE | | CDJ | | 202.54 | 196,884.05 |
| 4/10/2023 | 4/10/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 19,857.57 | | 216,741.62 |
| 4/10/2023 | 4/10/2023 | | MTC-DAL; Acctg Req 5010000162 - Didn't get updated HOA resale Cert buyer charged delinquent fees | DAL - Title | I-TITLE | | GJ | | 172.25 | 216,569.37 |
| 4/10/2023 | 4/10/2023 | | MTC-DAL; Acctg Req 5110000003 - Resale Cert to be reimbursed at Closing | DAL - Title | I-TITLE | | GJ | | 555.00 | 216,014.37 |
| 4/10/2023 | 4/10/2023 | | MTC-DAL; MBI FSA | DAL - Title | I-TITLE | | GJ | | 5.29 | 216,009.08 |
| 4/10/2023 | 4/10/2023 | | MTC-DAL; MBI FSA | DAL - Title | I-TITLE | | GJ | | 27.67 | 215,981.41 |
| 4/10/2023 | 4/10/2023 | | MTC-PLN; Spectrum 04 2023 | DAL - Title | I-TITLE | | GJ | | 120.03 | 215,861.38 |
| 4/10/2023 | 4/10/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 192.40 | 215,668.98 |
| 4/10/2023 | 4/10/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 34.80 | 215,634.18 |
| 4/10/2023 | 4/10/2023 | | MTR - Grapevine Interim Recording Fees - MasterDOT Dallas | Grapevine Interim | I-TITLE | | GJ | | 126.80 | 215,507.38 |
| 4/10/2023 | 4/10/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 34.80 | 215,472.58 |
| 4/10/2023 | 4/10/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 1,777.20 | | 217,249.78 |
| 4/10/2023 | 4/10/2023 | | The Hartford Insurance Payment | DAL - Title | I-TITLE | | GJ | | 2,613.00 | 214,636.78 |
| 4/11/2023 | 4/11/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 16,515.26 | | 231,152.04 |
| 4/11/2023 | 4/11/2023 | | MTC - Grapevine TXU; 04 2023 | Grapevine | I-TITLE | | GJ | | 288.31 | 230,863.73 |
| 4/11/2023 | 4/11/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | | GJ | | 220.40 | 230,643.33 |
| 4/11/2023 | 4/11/2023 | | MTR - Grapevine HMH and Grand Prairie Recording Fees | DAL - Title | I-TITLE | | GJ | | 227.20 | 230,416.13 |
| 4/11/2023 | 4/11/2023 | | MTR - Grapevine Interim Recording Fees - MasterDOT Tarrant | Grapevine Interim | I-TITLE | | GJ | | 603.60 | 229,812.53 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/11/2023 | 4/11/2023 | | MTR - Pilot Point Recording Fees | Pilot Point | I-TITLE | | GJ | | 101.60 | 229,710.93 |
| 4/11/2023 | 4/11/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 211.20 | 229,499.73 |
| 4/11/2023 | 4/11/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | | GJ | | 556.50 | 228,943.23 |
| 4/11/2023 | 4/11/2023 | | MTR - Waxahachie Recording Fees | Waxahachie | I-TITLE | | GJ | | 117.60 | 228,825.63 |
| 4/11/2023 | 4/11/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 2,034.65 | | 230,860.28 |
| 4/12/2023 | 4/12/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 19,568.75 | | 250,429.03 |
| 4/12/2023 | 4/12/2023 | | MTC-DAL; Acctg Req 5010000240 - Loss - Premium Miscalculation - Refunding Consumer | DAL - Title | I-TITLE | | GJ | | 172.30 | 250,256.73 |
| 4/12/2023 | 4/12/2023 | | MTC-DAL; Acctg Req 5030000188- Recoverable - Resale Cert to be reimbursed at closing | DAL - Title | I-TITLE | | GJ | | 375.00 | 249,881.73 |
| 4/12/2023 | 4/12/2023 | | MTC-DAL; Acctg Req 5030000223- Recoverable - Resale Cert to be reimbursed at closing | DAL - Title | I-TITLE | | GJ | | 375.00 | 249,506.73 |
| 4/12/2023 | 4/12/2023 | | MTC-DAL; Acctg Req 5030000224- Recoverable - Resale Cert to be reimbursed at closing | DAL - Title | I-TITLE | | GJ | | 375.00 | 249,131.73 |
| 4/12/2023 | 4/12/2023 | | MTC-DAL; Acctg Req 5030000267 - Premium Miscalculation - Refunding Consumer | DAL - Title | I-TITLE | | GJ | | 11.18 | 249,120.55 |
| 4/12/2023 | 4/12/2023 | | MTC-DAL; Acctg Req 5050000074 - Premium MIscalculation - Refunding Consumer | DAL - Title | I-TITLE | | GJ | | 31.60 | 249,088.95 |
| 4/12/2023 | 4/12/2023 | | MTC-DAL; Acctg Req 5080000019 - Loss - T-17 Endorsement no Collected | DAL - Title | I-TITLE | | GJ | | 25.00 | 249,063.95 |
| 4/12/2023 | 4/12/2023 | | MTC-DAL; Gusto Fee 04 2023 | DAL - Title | I-TITLE | | GJ | | 713.15 | 248,350.80 |
| 4/12/2023 | 4/12/2023 | | MTC-DAL; United Health 04 2023 | DAL - Title | I-TITLE | | GJ | | 31,782.08 | 216,568.72 |
| 4/12/2023 | 4/12/2023 | | MTC-MKN ADT Security 04 2023 | DAL - Title | I-TITLE | | GJ | | 51.95 | 216,516.77 |
| 4/12/2023 | 4/12/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 144.40 | 216,372.37 |
| 4/12/2023 | 4/12/2023 | | MTR - Grapevine HMH and Grand Prairie Recording Fees | DAL - Title | I-TITLE | | GJ | | 342.80 | 216,029.57 |
| 4/12/2023 | 4/12/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 79.60 | 215,949.97 |
| 4/12/2023 | 4/12/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 406.00 | 215,543.97 |
| 4/12/2023 | 4/12/2023 | | MTR - Pilot Point Recording Fees | Pilot Point | I-TITLE | | GJ | | 429.60 | 215,114.37 |
| 4/12/2023 | 4/12/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 216.40 | 214,897.97 |
| 4/12/2023 | 4/12/2023 | | MTR - Tampa Recording Fees | Rockwall | I-TITLE | | GJ | | 192.40 | 214,705.57 |
| 4/12/2023 | 4/12/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 1,730.80 | | 216,436.37 |
| 4/12/2023 | 4/12/2023 | | Transfers for Payroll | DAL - Title | I-TITLE | | GJ | 15,000.00 | | 231,436.37 |
| 4/12/2023 | 4/12/2023 | | AP pymt - Archstone Properties, LLC | MCKINNEY | I-TITLE | | CDJ | | 12,606.87 | 218,829.50 |
| 4/13/2023 | 4/13/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 25,259.18 | | 244,088.68 |
| 4/13/2023 | 4/13/2023 | | MTC-DAL; Acctg Req 5010000322 - P22 Attorney | DAL - Title | I-TITLE | | GJ | | 549.10 | 243,539.58 |
| 4/13/2023 | 4/13/2023 | | MTC-DAL; Acctg Req 5030000110 Miscalculation - refund consumer | DAL - Title | I-TITLE | | GJ | | 7.75 | 243,531.83 |
| 4/13/2023 | 4/13/2023 | | MTC-DAL; Acctg Req 5030000359 - Resale Certificate to be reimbursed at closing | DAL - Title | I-TITLE | | GJ | | 450.00 | 243,081.83 |
| 4/13/2023 | 4/13/2023 | | MTC-DAL; Acctg Req 5050000080 - Loss Add'l premium collected - Refunding consumer | DAL - Title | I-TITLE | | GJ | | 232.90 | 242,848.93 |
| 4/13/2023 | 4/13/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 522.80 | 242,326.13 |
| 4/13/2023 | 4/13/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 181.60 | 242,144.53 |
| 4/13/2023 | 4/13/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 177.60 | 241,966.93 |
| 4/13/2023 | 4/13/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | | GJ | | 157.60 | 241,809.33 |
| 4/13/2023 | 4/13/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 2,980.59 | | 244,789.92 |
| 4/14/2023 | 4/14/2023 | 11413 | AP pymt - Pitney Bowes-Grapevine | Grapevine HMH | I-TITLE | | CDJ | | 208.99 | 244,580.93 |
| 4/14/2023 | 4/14/2023 | 11414 | AP pymt - Proforma-Grand Prairie | Grand Prairie | I-TITLE | | CDJ | | 32.06 | 244,548.87 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/14/2023 | 4/14/2023 | 11415 | AP pymt - Proforma-Plano | PLANO | I-TITLE | | CDJ | | 730.07 | 243,818.80 |
| 4/14/2023 | 4/14/2023 | 11416 | AP pymt - Ricoh USA, Inc-Rockwall | Rockwall | I-TITLE | | CDJ | | 14.35 | 243,804.45 |
| 4/14/2023 | 4/14/2023 | 11417 | AP pymt - Superior Notary Services | MCKINNEY | I-TITLE | 5010000072 | CDJ | | 175.00 | 243,629.45 |
| 4/14/2023 | 4/14/2023 | 11418 | AP pymt - The Closer LLC | Grapevine HMH | I-TITLE | 5030000209 | CDJ | | 175.00 | 243,454.45 |
| 4/14/2023 | 4/14/2023 | 11418 | AP pymt - The Closer LLC | Grapevine HMH | I-TITLE | 5030000269 | CDJ | | 175.00 | 243,279.45 |
| 4/14/2023 | 4/14/2023 | 11418 | AP pymt - The Closer LLC | Grapevine HMH | I-TITLE | 5030000295 | CDJ | | 175.00 | 243,104.45 |
| 4/14/2023 | 4/14/2023 | 11419 | AP pymt - US Bank Equipment Finance-Mckinney | MCKINNEY | I-TITLE | | CDJ | | 243.53 | 242,860.92 |
| 4/14/2023 | 4/14/2023 | | Deposit Misc Items | DAL - Title | I-TITLE | | GJ | 2,166.22 | | 245,027.14 |
| 4/14/2023 | 4/14/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 8,982.36 | | 254,009.50 |
| 4/14/2023 | 4/14/2023 | | MTC-DAL; Acctg Req 5010000226 - HMH Upfront Fee | DAL - Title | I-TITLE | | GJ | | 397.00 | 253,612.50 |
| 4/14/2023 | 4/14/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 266.00 | 253,346.50 |
| 4/14/2023 | 4/14/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | | GJ | | 34.80 | 253,311.70 |
| 4/14/2023 | 4/14/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 383.00 | 252,928.70 |
| 4/14/2023 | 4/14/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 234.80 | 252,693.90 |
| 4/14/2023 | 4/14/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 189.60 | 252,504.30 |
| 4/14/2023 | 4/14/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 184.40 | 252,319.90 |
| 4/14/2023 | 4/14/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | | GJ | | 160.40 | 252,159.50 |
| 4/14/2023 | 4/14/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 1,210.94 | | 253,370.44 |
| 4/15/2023 | 4/15/2023 | | MTC-DAL; 04/15/23 Payroll | DAL - Title | I-TITLE | | GJ | | 4,060.30 | 249,310.14 |
| 4/15/2023 | 4/15/2023 | | MTC-DAL; 04/15/23 Payroll | DAL - Title | I-TITLE | | GJ | | 51,426.78 | 197,883.36 |
| 4/15/2023 | 4/15/2023 | | MTC-DAL; 04/15/23 Payroll | DAL - Title | I-TITLE | | GJ | | 136,233.02 | 61,650.34 |
| 4/17/2023 | 4/17/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 22,326.12 | | 83,976.46 |
| 4/17/2023 | 4/17/2023 | | MTC-DAL; Acctg Req 5030000361- Recoverable Resale Cert to be reimbursed at closing | DAL - Title | I-TITLE | | GJ | | 407.00 | 83,569.46 |
| 4/17/2023 | 4/17/2023 | | MTC-HMH; Spectrum 04-2023 | DAL - Title | I-TITLE | | GJ | | 155.61 | 83,413.85 |
| 4/17/2023 | 4/17/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 188.40 | 83,225.45 |
| 4/17/2023 | 4/17/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | | GJ | | 247.20 | 82,978.25 |
| 4/17/2023 | 4/17/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 344.00 | 82,634.25 |
| 4/17/2023 | 4/17/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 137.20 | 82,497.05 |
| 4/17/2023 | 4/17/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 221.60 | 82,275.45 |
| 4/17/2023 | 4/17/2023 | | MTR - Pilot Point Recording Fees | Pilot Point | I-TITLE | | GJ | | 42.80 | 82,232.65 |
| 4/17/2023 | 4/17/2023 | | MTR - Waxahachie Recording Fees | Waxahachie | I-TITLE | | GJ | | 34.80 | 82,197.85 |
| 4/17/2023 | 4/17/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 1,980.40 | | 84,178.25 |
| 4/18/2023 | 4/18/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 11,525.05 | | 95,703.30 |
| 4/18/2023 | 4/18/2023 | | MTC-DAL; Acctg Req 5020000105 - Recoverable HOA Check for HMH LLC | DAL - Title | I-TITLE | | GJ | | 375.00 | 95,328.30 |
| 4/18/2023 | 4/18/2023 | | MTC-DAL; Acctg Req 5020000238 - Recoverable HOA check for HMH LLC | DAL - Title | I-TITLE | | GJ | | 375.00 | 94,953.30 |
| 4/18/2023 | 4/18/2023 | | MTC-DAL; Acctg Req 5030000365 - Recoverable Resale Cert to be reimbursed at closing | DAL - Title | I-TITLE | | GJ | | 385.00 | 94,568.30 |
| 4/18/2023 | 4/18/2023 | | MTC-DAL; SSB Trust 02-28-23 Payroll | DAL - Title | I-TITLE | | GJ | | 10,325.23 | 84,243.07 |
| 4/18/2023 | 4/18/2023 | | MTC-DAL; Treasury Mgmt Fee 04 2023 | DAL - Title | I-TITLE | | GJ | | 6,010.40 | 78,232.67 |
| 4/18/2023 | 4/18/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 327.20 | 77,905.47 |
| 4/18/2023 | 4/18/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | | GJ | | 137.60 | 77,767.87 |
| 4/18/2023 | 4/18/2023 | | MTR - Grand Prairie Recording Fees | Grand Prairie | I-TITLE | | GJ | | 319.80 | 77,448.07 |
| 4/18/2023 | 4/18/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 71.60 | 77,376.47 |
| 4/18/2023 | 4/18/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 185.60 | 77,190.87 |
| 4/18/2023 | 4/18/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 34.80 | 77,156.07 |
| 4/18/2023 | 4/18/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | | GJ | | 157.60 | 76,998.47 |
| 4/18/2023 | 4/18/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 1,320.20 | | 78,318.67 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/19/2023 | 4/19/2023 | 11420 | AP pymt - TDI | DAL - Title | I-TITLE | | CDJ | | 50.00 | 78,268.67 |
| 4/19/2023 | 4/19/2023 | 11421 | AP pymt - TDI | DAL - Title | I-TITLE | | CDJ | | 50.00 | 78,218.67 |
| 4/19/2023 | 4/19/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 95,506.57 | | 173,725.24 |
| 4/19/2023 | 4/19/2023 | | MTR - Allen Recording Fees - Townhouse South Lot 1 Block 22 Gilmour Terrance | Allen | I-TITLE | | GJ | | 1,155.20 | 172,570.04 |
| 4/19/2023 | 4/19/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 586.20 | 171,983.84 |
| 4/19/2023 | 4/19/2023 | | MTR - Grapevine Interim Reocrding Fees | Grapevine Interim | I-TITLE | | GJ | | 459.60 | 171,524.24 |
| 4/19/2023 | 4/19/2023 | | MTR - Pilot Point Recording Fees - 1610 Calhoun Ave / OOF/PP Office | Pilot Point | I-TITLE | | GJ | | 35.80 | 171,488.44 |
| 4/19/2023 | 4/19/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | | GJ | | 354.00 | 171,134.44 |
| 4/19/2023 | 4/19/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 2,866.60 | | 174,001.04 |
| 4/20/2023 | 4/20/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 20,676.80 | | 194,677.84 |
| 4/20/2023 | 4/20/2023 | | MTC-Allen Spectrum 04-2023 | DAL - Title | I-TITLE | | GJ | | 170.80 | 194,507.04 |
| 4/20/2023 | 4/20/2023 | | MTC-DAL; MBI FSA | DAL - Title | I-TITLE | | GJ | | 24.99 | 194,482.05 |
| 4/20/2023 | 4/20/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 311.20 | 194,170.85 |
| 4/20/2023 | 4/20/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | | GJ | | 191.20 | 193,979.65 |
| 4/20/2023 | 4/20/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 135.60 | 193,844.05 |
| 4/20/2023 | 4/20/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 153.60 | 193,690.45 |
| 4/20/2023 | 4/20/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 322.00 | 193,368.45 |
| 4/20/2023 | 4/20/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 2,201.64 | | 195,570.09 |
| 4/21/2023 | 4/21/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 24,569.71 | | 220,139.80 |
| 4/21/2023 | 4/21/2023 | | MTC-DAL; MBI FSA | DAL - Title | I-TITLE | | GJ | | 513.00 | 219,626.80 |
| 4/21/2023 | 4/21/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 164.40 | 219,462.40 |
| 4/21/2023 | 4/21/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 206.20 | 219,256.20 |
| 4/21/2023 | 4/21/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 77.60 | 219,178.60 |
| 4/21/2023 | 4/21/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 2,556.80 | | 221,735.40 |
| 4/24/2023 | 4/24/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 51,296.93 | | 273,032.33 |
| 4/24/2023 | 4/24/2023 | | MTC-DAL; Acctg Req 5070000025 Loss - DId not collect PUD endorsement | DAL - Title | I-TITLE | | GJ | | 25.00 | 273,007.33 |
| 4/24/2023 | 4/24/2023 | | MTC-DAL; MBI FSA | DAL - Title | I-TITLE | | GJ | 418.42 | | 273,425.75 |
| 4/24/2023 | 4/24/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 50.80 | 273,374.95 |
| 4/24/2023 | 4/24/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 452.80 | 272,922.15 |
| 4/24/2023 | 4/24/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 140.40 | 272,781.75 |
| 4/24/2023 | 4/24/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 6,460.20 | | 279,241.95 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 44,554.09 | | 323,796.04 |
| 4/25/2023 | 4/25/2023 | | MTC-DAL; Acctg Req 5020000172 - Loss - Wire was entered incorrectly | DAL - Title | I-TITLE | | GJ | | 0.01 | 323,796.03 |
| 4/25/2023 | 4/25/2023 | | MTR - Grapevine HMH and Grand Prairie Recording Fees | DAL - Title | I-TITLE | | GJ | | 396.00 | 323,400.03 |
| 4/25/2023 | 4/25/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 1,174.40 | 322,225.63 |
| 4/25/2023 | 4/25/2023 | | MTR - Grapevine Retail Recording Fees | Grapevine Retail | I-TITLE | | GJ | | 27.80 | 322,197.83 |
| 4/25/2023 | 4/25/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 315.20 | 321,882.63 |
| 4/25/2023 | 4/25/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | | GJ | | 172.40 | 321,710.23 |
| 4/25/2023 | 4/25/2023 | | MTR - Waxahacie Recording Fees | Waxahachie | I-TITLE | | GJ | | 231.20 | 321,479.03 |
| 4/25/2023 | 4/25/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 4,379.60 | | 325,858.63 |
| 4/26/2023 | 4/26/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 10,932.77 | | 336,791.40 |
| 4/26/2023 | 4/26/2023 | | MTC-DAL; Acctg Req 5050000120 - Payoff wire sent to wrong acct - additional interest | DAL - Title | I-TITLE | | GJ | | 46.78 | 336,744.62 |
| 4/26/2023 | 4/26/2023 | | MTC-DAL; Acctg Req 5060000004 - Transaction fee - broker sent to personal email during transition | DAL - Title | I-TITLE | | GJ | | 495.00 | 336,249.62 |
| 4/26/2023 | 4/26/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 239.20 | 336,010.42 |
| 4/26/2023 | 4/26/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 1,406.40 | 334,604.02 |
| 4/26/2023 | 4/26/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 309.40 | 334,294.62 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/26/2023 | 4/26/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 331.20 | 333,963.42 |
| 4/26/2023 | 4/26/2023 | | MTR - Pilot Point Recording Fees | Pilot Point | I-TITLE | | GJ | | 38.80 | 333,924.62 |
| 4/26/2023 | 4/26/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 492.80 | 333,431.82 |
| 4/26/2023 | 4/26/2023 | | MTR - Pilot Point Recording Fees - Paniagua | Rockwall | I-TITLE | | GJ | | 38.80 | 333,393.02 |
| 4/26/2023 | 4/26/2023 | | Payroll Transfers | DAL - Title | I-TITLE | | GJ | | 31,000.00 | 302,393.02 |
| 4/26/2023 | 4/26/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 881.15 | | 303,274.17 |
| 4/27/2023 | 4/27/2023 | 011422 | AP pymt - Preston North Partners, LLC | PLANO | I-TITLE | | CDJ | | 5,871.80 | 297,402.37 |
| 4/27/2023 | 4/27/2023 | 011423 | AP pymt - Irving Homes, Inc | Grapevine HMH | I-TITLE | | CDJ | | 7,333.33 | 290,069.04 |
| 4/27/2023 | 4/27/2023 | 011424 | AP pymt - Texas Neckar Group LLC | Allen | I-TITLE | | CDJ | | 10,520.74 | 279,548.30 |
| 4/27/2023 | 4/27/2023 | 011425 | AP pymt - 5 Sharp Real Estate LLC | Rockwall | I-TITLE | | CDJ | | 5,255.50 | 274,292.80 |
| 4/27/2023 | 4/27/2023 | 011426 | AP pymt - Giessner Properties, LLC | Grand Prairie | I-TITLE | | CDJ | | 800.00 | 273,492.80 |
| 4/27/2023 | 4/27/2023 | 11493 | AP pymt - Preston North Partners, LLC | PLANO | I-TITLE | | CDJ | | 5,871.80 | 267,621.00 |
| 4/27/2023 | 4/27/2023 | 11494 | AP pymt - Irving Homes, Inc | Grapevine HMH | I-TITLE | | CDJ | | 7,333.33 | 260,287.67 |
| 4/27/2023 | 4/27/2023 | 11495 | AP pymt - Texas Neckar Group LLC | Allen | I-TITLE | | CDJ | | 9,241.88 | 251,045.79 |
| 4/27/2023 | 4/27/2023 | 11496 | AP pymt - 5 Sharp Real Estate LLC | Rockwall | I-TITLE | | CDJ | | 5,255.50 | 245,790.29 |
| 4/27/2023 | 4/27/2023 | 11497 | AP pymt - Giessner Properties, LLC | Grand Prairie | I-TITLE | | CDJ | | 800.00 | 244,990.29 |
| 4/27/2023 | 4/27/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 20,070.84 | | 265,061.13 |
| 4/27/2023 | 4/27/2023 | | MTC-DAL; Acctg Req 5010000070 - Upfront HOA Fees | DAL - Title | I-TITLE | | GJ | | 397.00 | 264,664.13 |
| 4/27/2023 | 4/27/2023 | | MTC-DAL; Acctg Req 5010000323 - Upfront HOA Fees | DAL - Title | I-TITLE | | GJ | | 397.00 | 264,267.13 |
| 4/27/2023 | 4/27/2023 | | MTC-DAL; Acctg Req 5030000069 - Resale Certificate to be reimbursed at closing | DAL - Title | I-TITLE | | GJ | | 75.00 | 264,192.13 |
| 4/27/2023 | 4/27/2023 | | MTC-DAL; Acctg Req 5030000156 - Resale Certificate to be reimbursed at closing | DAL - Title | I-TITLE | | GJ | | 75.00 | 264,117.13 |
| 4/27/2023 | 4/27/2023 | | MTR - Allen Recording Fees - DOT Cope Homes Lot 3 Block A Lexinaton Heiahts | Allen | I-TITLE | | GJ | | 513.20 | 263,603.93 |
| 4/27/2023 | 4/27/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 402.00 | 263,201.93 |
| 4/27/2023 | 4/27/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 222.80 | 262,979.13 |
| 4/27/2023 | 4/27/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 24.80 | 262,954.33 |
| 4/27/2023 | 4/27/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 335.20 | 262,619.13 |
| 4/27/2023 | 4/27/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 2,223.00 | | 264,842.13 |
| 4/27/2023 | 4/27/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 4,924.50 | | 269,766.63 |
| 4/27/2023 | 4/27/2023 | Voided - 11493 | AP pymt - Preston North Partners, LLC: wrong date | PLANO | I-TITLE | | CDJ | 5,871.80 | | 275,638.43 |
| 4/27/2023 | 4/27/2023 | Voided - 11494 | AP pymt - Irving Homes, Inc: wrong date | Grapevine HMH | I-TITLE | | CDJ | 7,333.33 | | 282,971.76 |
| 4/27/2023 | 4/27/2023 | Voided - 11495 | AP pymt - Texas Neckar Group LLC: wrong date | Allen | I-TITLE | | CDJ | 9,241.88 | | 292,213.64 |
| 4/27/2023 | 4/27/2023 | Voided - 11496 | AP pymt - 5 Sharp Real Estate LLC: wrong date | Rockwall | I-TITLE | | CDJ | 5,255.50 | | 297,469.14 |
| 4/27/2023 | 4/27/2023 | Voided - 11497 | AP pymt - Giessner Properties, LLC: wrong date | Grand Prairie | I-TITLE | | CDJ | 800.00 | | 298,269.14 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 30,640.02 | | 328,909.16 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 72,950.71 | | 401,859.87 |
| 4/28/2023 | 4/28/2023 | | MTC-DAL; Acctg Req 5030000359 - Resale Certificate to be reimbursed at closing | DAL - Title | I-TITLE | | GJ | | 379.00 | 401,480.87 |
| 4/28/2023 | 4/28/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 322.00 | 401,158.87 |
| 4/28/2023 | 4/28/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 159.40 | 400,999.47 |
| 4/28/2023 | 4/28/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 272.40 | 400,727.07 |
| 4/28/2023 | 4/28/2023 | | MTR - Grapevine Retail Recording Fees | Grapevine Retail | I-TITLE | | GJ | | 99.60 | 400,627.47 |
| 4/28/2023 | 4/28/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 593.60 | 400,033.87 |
| 4/28/2023 | 4/28/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 228.40 | 399,805.47 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/28/2023 | 4/28/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | | GJ | | 411.60 | 399,393.87 |
| 4/28/2023 | 4/28/2023 | | MTR - Waxahachie Recording Fees | Waxahachie | I-TITLE | | GJ | | 91.60 | 399,302.27 |
| 4/28/2023 | 4/28/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 2,185.00 | | 401,487.27 |
| 4/30/2023 | 4/30/2023 | | Dal-Correct voided check | MCKINNEY | I-TITLE | | GJ | | 10.00 | 401,477.27 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL; 04/30/23 Payroll | DAL - Title | I-TITLE | | GJ | | 4,589.38 | 396,887.89 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL; 04/30/23 Payroll | DAL - Title | I-TITLE | | GJ | | 33,156.25 | 363,731.64 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL; 04/30/23 Payroll | DAL - Title | I-TITLE | | GJ | | 101,993.19 | 261,738.45 |
| 5/1/2023 | 5/1/2023 | | MTC-DAL; Guardian 04 2023 | DAL - Title | I-TITLE | | GJ | | 4,003.25 | 257,735.20 |
| 5/1/2023 | 5/1/2023 | | MTC-DAL; MBI FSA | DAL - Title | I-TITLE | | GJ | | 305.34 | 257,429.86 |
| 5/1/2023 | 5/1/2023 | | MTR - Allen Recording Fees - Warranty for Harris | Allen | I-TITLE | | GJ | | 312.80 | 257,117.06 |
| 5/1/2023 | 5/1/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | | GJ | | 278.00 | 256,839.06 |
| 5/1/2023 | 5/1/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 341.80 | 256,497.26 |
| 5/1/2023 | 5/1/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 432.80 | 256,064.46 |
| 5/1/2023 | 5/1/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 396.80 | 255,667.66 |
| 5/1/2023 | 5/1/2023 | | AP pymt - Archstone Properties, LLC | MCKINNEY | I-TITLE | | CDJ | | 12,606.87 | 243,060.79 |
| 5/1/2023 | 5/1/2023 | | AP pymt - Interra Management Company | Cedar Hill | I-TITLE | | CDJ | | 543.59 | 242,517.20 |
| 5/2/2023 | 5/2/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 4.25 | | 242,521.45 |
| 5/2/2023 | 5/2/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 12,619.72 | | 255,141.17 |
| 5/2/2023 | 5/2/2023 | | L Hernandez First time pay | DAL - Title | I-TITLE | | GJ | | 29.88 | 255,111.29 |
| 5/2/2023 | 5/2/2023 | | L Hernandez First time pay | DAL - Title | I-TITLE | | GJ | | 153.93 | 254,957.36 |
| 5/2/2023 | 5/2/2023 | | MTC - DAL Transfer from Frost to Origin Bank for initial deposit | DAL - Title | I-TITLE | | GJ | | 2,375.00 | 252,582.36 |
| 5/2/2023 | 5/2/2023 | | MTC-DAL; Acctg Req 5030000099 - Recording Loss | DAL - Title | I-TITLE | | GJ | | 176.20 | 252,406.16 |
| 5/2/2023 | 5/2/2023 | | MTC-DAL; Acctg Req 5070000043 - Wire was transposed | DAL - Title | I-TITLE | | GJ | | 9.00 | 252,397.16 |
| 5/2/2023 | 5/2/2023 | | MTC-DAL; Acctg Req 5110000015 - Resale Cert to be reimbursed | DAL - Title | I-TITLE | | GJ | | 375.00 | 252,022.16 |
| 5/2/2023 | 5/2/2023 | | MTC-DAL; Acctg Req 5110000015 - Reverse Resale Cert to be reimbursed - Wrong Bank | DAL - Title | I-TITLE | | GJ | 375.00 | | 252,397.16 |
| 5/2/2023 | 5/2/2023 | | MTC-DAL; SSB Trust 04-30-23 Payroll | DAL - Title | I-TITLE | | GJ | | 6,906.66 | 245,490.50 |
| 5/2/2023 | 5/2/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 238.40 | 245,252.10 |
| 5/2/2023 | 5/2/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 473.40 | 244,778.70 |
| 5/2/2023 | 5/2/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 666.40 | 244,112.30 |
| 5/2/2023 | 5/2/2023 | | MTR - Pilot Point Recording Fees | Pilot Point | I-TITLE | | GJ | | 50.80 | 244,061.50 |
| 5/2/2023 | 5/2/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 354.00 | 243,707.50 |
| 5/2/2023 | 5/2/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | | GJ | | 200.40 | 243,507.10 |
| 5/2/2023 | 5/2/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 2,094.40 | | 245,601.50 |
| 5/3/2023 | 5/3/2023 | 11428 | AP pymt - Magnolia Title | TEXAS | I-TITLE | | CDJ | | 1.00 | 245,600.50 |
| 5/3/2023 | 5/3/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 19,167.29 | | 264,767.79 |
| 5/3/2023 | 5/3/2023 | | MTC-DAL; Acctg Req 5050000150 - Account correct / Funds for house incorrect. Bldr to Reimburse | DAL - Title | I-TITLE | | GJ | | 404.72 | 264,363.07 |
| 5/3/2023 | 5/3/2023 | | MTC-DAL; Gusto Fee 05 2023 | DAL - Title | I-TITLE | | GJ | | 768.59 | 263,594.48 |
| 5/3/2023 | 5/3/2023 | | MTC-Dal; Beam 05 2023 | DAL - Title | I-TITLE | | GJ | | 489.56 | 263,104.92 |
| 5/3/2023 | 5/3/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 263.20 | 262,841.72 |
| 5/3/2023 | 5/3/2023 | | MTR - Grand Prairie Recording Fees | Grand Prairie | I-TITLE | | GJ | | 247.20 | 262,594.52 |
| 5/3/2023 | 5/3/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 139.40 | 262,455.12 |
| 5/3/2023 | 5/3/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 75.60 | 262,379.52 |
| 5/3/2023 | 5/3/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 320.80 | 262,058.72 |
| 5/3/2023 | 5/3/2023 | | MTR - Pilot Point Recording Fees | Pilot Point | I-TITLE | | GJ | | 43.80 | 262,014.92 |
| 5/3/2023 | 5/3/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 113.60 | 261,901.32 |
| 5/3/2023 | 5/3/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | | GJ | | 34.80 | 261,866.52 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/3/2023 | 5/3/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 1,403.90 | | 263,270.42 |
| 5/4/2023 | 5/4/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 8,377.61 | | 271,648.03 |
| 5/4/2023 | 5/4/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | 52.50 | | 271,700.53 |
| 5/4/2023 | 5/4/2023 | | MTC - Grapevine TXU; 05 2023 | Grapevine | I-TITLE | | GJ | | 332.68 | 271,367.85 |
| 5/4/2023 | 5/4/2023 | | MTC-DAL; Acctg Req 5020000149 - HOA Check for HMH | DAL - Title | I-TITLE | | GJ | | 75.00 | 271,292.85 |
| 5/4/2023 | 5/4/2023 | | MTC-DAL; Acctg Req 5020000205 - HOA Check for HMH | DAL - Title | I-TITLE | | GJ | | 375.00 | 270,917.85 |
| 5/4/2023 | 5/4/2023 | | MTC-DAL; Acctg Req 5030000162 - Resale Certificate to be reimbursed | DAL - Title | I-TITLE | | GJ | | 407.00 | 270,510.85 |
| 5/4/2023 | 5/4/2023 | | MTR - Grapevine HMH & Plano Recording Fees | DAL - Title | I-TITLE | | GJ | | 365.20 | 270,145.65 |
| 5/4/2023 | 5/4/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 256.80 | 269,888.85 |
| 5/4/2023 | 5/4/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 189.60 | 269,699.25 |
| 5/4/2023 | 5/4/2023 | | New Hire Payroll 05-04-23 | DAL - Title | I-TITLE | | GJ | | 1,213.29 | 268,485.96 |
| 5/4/2023 | 5/4/2023 | | New Hire Payroll 05-04-23 | DAL - Title | I-TITLE | | GJ | | 3,028.25 | 265,457.71 |
| 5/4/2023 | 5/4/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 1,186.04 | | 266,643.75 |
| 5/4/2023 | 5/4/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 1,910.20 | | 268,553.95 |
| 5/5/2023 | 5/5/2023 | 11429 | AP pymt - Adria Padgett | MCKINNEY | I-TITLE | 5010000309 | CDJ | | 175.00 | 268,378.95 |
| 5/5/2023 | 5/5/2023 | 11430 | AP pymt - Agents National Title Insurance Company | Waxahachie | I-TITLE | | CDJ | | 17.38 | 268,361.57 |
| 5/5/2023 | 5/5/2023 | 11430 | AP pymt - Agents National Title Insurance Company | Cedar Hill | I-TITLE | | CDJ | | 181.57 | 268,180.00 |
| 5/5/2023 | 5/5/2023 | 11430 | AP pymt - Agents National Title Insurance Company | Grand Prairie | I-TITLE | | CDJ | | 275.99 | 267,904.01 |
| 5/5/2023 | 5/5/2023 | 11430 | AP pymt - Agents National Title Insurance Company | Allen | I-TITLE | | CDJ | | 311.97 | 267,592.04 |
| 5/5/2023 | 5/5/2023 | 11430 | AP pymt - Agents National Title Insurance Company | Rockwall | I-TITLE | | CDJ | | 324.52 | 267,267.52 |
| 5/5/2023 | 5/5/2023 | 11430 | AP pymt - Agents National Title Insurance Company | Grapevine HMH | I-TITLE | | CDJ | | 718.43 | 266,549.09 |
| 5/5/2023 | 5/5/2023 | 11430 | AP pymt - Agents National Title Insurance Company | PLANO | I-TITLE | | CDJ | | 723.91 | 265,825.18 |
| 5/5/2023 | 5/5/2023 | 11430 | AP pymt - Agents National Title Insurance Company | MCKINNEY | I-TITLE | | CDJ | | 997.21 | 264,827.97 |
| 5/5/2023 | 5/5/2023 | 11431 | AP pymt - Atmos Energy-Grapevine | Grapevine HMH | I-TITLE | | CDJ | | 46.76 | 264,781.21 |
| 5/5/2023 | 5/5/2023 | 11431 | AP pymt - Atmos Energy-Grapevine | Grapevine Retail | I-TITLE | | CDJ | | 46.76 | 264,734.45 |
| 5/5/2023 | 5/5/2023 | 11432 | AP pymt - City of Grapevine | Grapevine HMH | I-TITLE | | CDJ | | 25.69 | 264,708.76 |
| 5/5/2023 | 5/5/2023 | 11432 | AP pymt - City of Grapevine | Grapevine Interim | I-TITLE | | CDJ | | 60.13 | 264,648.63 |
| 5/5/2023 | 5/5/2023 | 11432 | AP pymt - City of Grapevine | Grapevine Retail | I-TITLE | | CDJ | | 85.82 | 264,562.81 |
| 5/5/2023 | 5/5/2023 | 11433 | AP pymt - Cochran Group, Inc | DAL - Title | I-TITLE | | CDJ | | 3,059.34 | 261,503.47 |
| 5/5/2023 | 5/5/2023 | 11434 | AP pymt - Coserv-Allen | Allen | I-TITLE | | CDJ | | 287.88 | 261,215.59 |
| 5/5/2023 | 5/5/2023 | 11435 | AP pymt - Coserv-Mckinney | MCKINNEY | I-TITLE | | CDJ | | 193.69 | 261,021.90 |
| 5/5/2023 | 5/5/2023 | 11436 | AP pymt - CRRG, Inc | Allen | I-TITLE | | CDJ | | 656.00 | 260,365.90 |
| 5/5/2023 | 5/5/2023 | 11437 | AP pymt - Dream Team Commercial Services-Allen | Allen | I-TITLE | | CDJ | | 893.06 | 259,472.84 |
| 5/5/2023 | 5/5/2023 | 11438 | AP pymt - Dream Team Commercial Services-Grapevine | Grapevine HMH | I-TITLE | | CDJ | | 389.70 | 259,083.14 |
| 5/5/2023 | 5/5/2023 | 11438 | AP pymt - Dream Team Commercial Services-Grapevine | Grapevine Retail | I-TITLE | | CDJ | | 389.70 | 258,693.44 |
| 5/5/2023 | 5/5/2023 | 11439 | AP pymt - Dream Team Commercial Services-Mckinney | MCKINNEY | I-TITLE | | CDJ | | 1,299.00 | 257,394.44 |
| 5/5/2023 | 5/5/2023 | 11440 | AP pymt - Executive Notary Services | Grapevine HMH | I-TITLE | 5030000337 | CDJ | | 75.00 | 257,319.44 |
| 5/5/2023 | 5/5/2023 | 11441 | AP pymt - Felicia White | PLANO | I-TITLE | 5020000227 | CDJ | | 150.00 | 257,169.44 |
| 5/5/2023 | 5/5/2023 | 11441 | AP pymt - Felicia White | PLANO | I-TITLE | 5020000215 | CDJ | | 150.00 | 257,019.44 |
| 5/5/2023 | 5/5/2023 | 11442 | AP pymt - Keller Williams Realty | PLANO | I-TITLE | | CDJ | | 650.00 | 256,369.44 |
| 5/5/2023 | 5/5/2023 | 11443 | AP pymt - Knight Office Solutions-Mckinney | MCKINNEY | I-TITLE | | CDJ | | 204.27 | 256,165.17 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/5/2023 | 5/5/2023 | 11444 | AP pymt - Knight Office Solutions-Plano | PLANO | I-TITLE | | CDJ | | 224.50 | 255,940.67 |
| 5/5/2023 | 5/5/2023 | 11445 | AP pymt - NS Notary Services | Pilot Point | I-TITLE | 5060000011 | CDJ | | 75.00 | 255,865.67 |
| 5/5/2023 | 5/5/2023 | 11445 | AP pymt - NS Notary Services | Pilot Point | I-TITLE | 5060000004 | CDJ | | 150.00 | 255,715.67 |
| 5/5/2023 | 5/5/2023 | 11446 | AP pymt - Parks Coffee | MCKINNEY | I-TITLE | | CDJ | | 61.25 | 255,654.42 |
| 5/5/2023 | 5/5/2023 | 11447 | AP pymt - Pitney Bowes-Allen | Allen | I-TITLE | | CDJ | | 308.87 | 255,345.55 |
| 5/5/2023 | 5/5/2023 | 11448 | AP pymt - Pitney Bowes-Grapevine | Grapevine Retail | I-TITLE | | CDJ | | 193.52 | 255,152.03 |
| 5/5/2023 | 5/5/2023 | 11448 | AP pymt - Pitney Bowes-Grapevine | Grapevine HMH | I-TITLE | | CDJ | | 193.53 | 254,958.50 |
| 5/5/2023 | 5/5/2023 | 11449 | AP pymt - Proforma-Allen | Allen | I-TITLE | | CDJ | | 3,589.61 | 251,368.89 |
| 5/5/2023 | 5/5/2023 | 11450 | AP pymt - Proforma-Grand Prairie | Grand Prairie | I-TITLE | | CDJ | | 68.86 | 251,300.03 |
| 5/5/2023 | 5/5/2023 | 11451 | AP pymt - Proforma-Grapevine | Grapevine HMH | I-TITLE | | CDJ | | 90.64 | 251,209.39 |
| 5/5/2023 | 5/5/2023 | 11451 | AP pymt - Proforma-Grapevine | Grapevine Retail | I-TITLE | | CDJ | | 90.64 | 251,118.75 |
| 5/5/2023 | 5/5/2023 | 11452 | AP pymt - Proforma-Mckinney | MCKINNEY | I-TITLE | | CDJ | | 1,638.68 | 249,480.07 |
| 5/5/2023 | 5/5/2023 | 11453 | AP pymt - Proforma-Plano | PLANO | I-TITLE | | CDJ | | 216.34 | 249,263.73 |
| 5/5/2023 | 5/5/2023 | 11454 | AP pymt - Records Online | Allen | I-TITLE | | CDJ | | 187.00 | 249,076.73 |
| 5/5/2023 | 5/5/2023 | 11455 | AP pymt - Ricoh USA, Inc-Allen | Allen | I-TITLE | | CDJ | | 447.59 | 248,629.14 |
| 5/5/2023 | 5/5/2023 | 11456 | AP pymt - Ricoh USA, Inc-Grand Prairie | Grand Prairie | I-TITLE | | CDJ | | 98.97 | 248,530.17 |
| 5/5/2023 | 5/5/2023 | 11457 | AP pymt - Ricoh USA, Inc-Grapevine | Grapevine Retail | I-TITLE | | CDJ | | 166.57 | 248,363.60 |
| 5/5/2023 | 5/5/2023 | 11457 | AP pymt - Ricoh USA, Inc-Grapevine | Grapevine HMH | I-TITLE | | CDJ | | 328.06 | 248,035.54 |
| 5/5/2023 | 5/5/2023 | 11458 | AP pymt - Ricoh USA, Inc-Rockwall | Rockwall | I-TITLE | | CDJ | | 281.61 | 247,753.93 |
| 5/5/2023 | 5/5/2023 | 11459 | AP pymt - Sierra Shred-Allen | Allen | I-TITLE | | CDJ | | 41.85 | 247,712.08 |
| 5/5/2023 | 5/5/2023 | 11460 | AP pymt - Superior Notary Services | MCKINNEY | I-TITLE | 5010000333 | CDJ | | 150.00 | 247,562.08 |
| 5/5/2023 | 5/5/2023 | 11460 | AP pymt - Superior Notary Services | MCKINNEY | I-TITLE | 5010000275 | CDJ | | 150.00 | 247,412.08 |
| 5/5/2023 | 5/5/2023 | 11460 | AP pymt - Superior Notary Services | MCKINNEY | I-TITLE | 5010000294 | CDJ | | 150.00 | 247,262.08 |
| 5/5/2023 | 5/5/2023 | 11460 | AP pymt - Superior Notary Services | PLANO | I-TITLE | 5020000148 | CDJ | | 175.00 | 247,087.08 |
| 5/5/2023 | 5/5/2023 | 11460 | AP pymt - Superior Notary Services | MCKINNEY | I-TITLE | 5010000317 | CDJ | | 175.00 | 246,912.08 |
| 5/5/2023 | 5/5/2023 | 11460 | AP pymt - Superior Notary Services | MCKINNEY | I-TITLE | 5010000114 | CDJ | | 175.00 | 246,737.08 |
| 5/5/2023 | 5/5/2023 | 11460 | AP pymt - Superior Notary Services | MCKINNEY | I-TITLE | 5010000320 | CDJ | | 175.00 | 246,562.08 |
| 5/5/2023 | 5/5/2023 | 11461 | AP pymt - The Closer LLC | Grapevine HMH | I-TITLE | 5030000329 | CDJ | | 175.00 | 246,387.08 |
| 5/5/2023 | 5/5/2023 | 11461 | AP pymt - The Closer LLC | Grapevine HMH | I-TITLE | 5030000258 | CDJ | | 175.00 | 246,212.08 |
| 5/5/2023 | 5/5/2023 | 11461 | AP pymt - The Closer LLC | Grapevine HMH | I-TITLE | 5030000120 | CDJ | | 175.00 | 246,037.08 |
| 5/5/2023 | 5/5/2023 | 11462 | AP pymt - The Social Scribe, LLC | DAL - Title | I-TITLE | | CDJ | | 7,000.00 | 239,037.08 |
| 5/5/2023 | 5/5/2023 | 11463 | AP pymt - US Bank Equipment Finance-Plano | PLANO | I-TITLE | | CDJ | | 243.53 | 238,793.55 |
| 5/5/2023 | 5/5/2023 | 11464 | AP pymt - Zoccam Technologies, Inc-MKN,PLN | PLANO | I-TITLE | | CDJ | | 21.32 | 238,772.23 |
| 5/5/2023 | 5/5/2023 | 11464 | AP pymt - Zoccam Technologies, Inc-MKN,PLN | Grapevine HMH | I-TITLE | | CDJ | | 21.32 | 238,750.91 |
| 5/5/2023 | 5/5/2023 | 11464 | AP pymt - Zoccam Technologies, Inc-MKN,PLN | MCKINNEY | I-TITLE | | CDJ | | 31.98 | 238,718.93 |
| 5/5/2023 | 5/5/2023 | 11464 | AP pymt - Zoccam Technologies, Inc-MKN,PLN | Waxahachie | I-TITLE | | CDJ | | 42.64 | 238,676.29 |
| 5/5/2023 | 5/5/2023 | 11464 | AP pymt - Zoccam Technologies, Inc-MKN,PLN | Allen | I-TITLE | | CDJ | | 74.62 | 238,601.67 |
| 5/5/2023 | 5/5/2023 | 11464 | AP pymt - Zoccam Technologies, Inc-MKN,PLN | Cedar Hill | I-TITLE | | CDJ | | 114.60 | 238,487.07 |
| 5/5/2023 | 5/5/2023 | 11464 | AP pymt - Zoccam Technologies, Inc-MKN,PLN | Grand Prairie | I-TITLE | | CDJ | | 117.26 | 238,369.81 |
| 5/5/2023 | 5/5/2023 | 11464 | AP pymt - Zoccam Technologies, Inc-MKN,PLN | Rockwall | I-TITLE | | CDJ | | 127.92 | 238,241.89 |
| 5/5/2023 | 5/5/2023 | 11512 | AP pymt - Amber Stilwell | PLANO | I-TITLE | | CDJ | | 270.32 | 237,971.57 |
| 5/5/2023 | 5/5/2023 | | Amber Stilwell Wage Correction - 03/15/23 | PLANO | I-TITLE | | GJ | | 10.74 | 237,960.83 |
| 5/5/2023 | 5/5/2023 | | Amber Stilwell Wage Correction - 03/31/23 | PLANO | I-TITLE | | GJ | | 10.34 | 237,950.49 |
| 5/5/2023 | 5/5/2023 | | Amber Stilwell Wage Correction - 04/14/23 | PLANO | I-TITLE | | GJ | | 10.34 | 237,940.15 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/5/2023 | 5/5/2023 | | Amber Stilwell Wage Correction - 04/28/23 | PLANO | I-TITLE | | GJ | | 10.34 | 237,929.81 |
| 5/5/2023 | 5/5/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 13,732.60 | | 251,662.41 |
| 5/5/2023 | 5/5/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | 1,537.30 | | 253,199.71 |
| 5/5/2023 | 5/5/2023 | | MTC-DAL; MBI FSA | DAL - Title | I-TITLE | | GJ | | 305.34 | 252,894.37 |
| 5/5/2023 | 5/5/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 247.20 | 252,647.17 |
| 5/5/2023 | 5/5/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 66.60 | 252,580.57 |
| 5/5/2023 | 5/5/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 69.60 | 252,510.97 |
| 5/5/2023 | 5/5/2023 | | MTR - Grapevine Retail Recording Fees | Grapevine Retail | I-TITLE | | GJ | | 27.80 | 252,483.17 |
| 5/8/2023 | 5/8/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 14,659.12 | | 267,142.29 |
| 5/8/2023 | 5/8/2023 | | MTC-DAL; Acctg Req 5020000161 - HOA Check for HMH | DAL - Title | I-TITLE | | GJ | | 375.00 | 266,767.29 |
| 5/8/2023 | 5/8/2023 | | MTC-DAL; Acctg Req 5020000170 - HOA Check for HMH | DAL - Title | I-TITLE | | GJ | | 375.00 | 266,392.29 |
| 5/8/2023 | 5/8/2023 | | MTC-DAL; Acctg Req 5020000170 - Reverse Wrong Bank | DAL - Title | I-TITLE | | GJ | 375.00 | | 266,767.29 |
| 5/8/2023 | 5/8/2023 | | MTC-DAL; Acctg Req 5020000200 - Reverse Wrong Bank | DAL - Title | I-TITLE | | GJ | | 375.00 | 267,142.29 |
| 5/8/2023 | 5/8/2023 | | MTC-DAL; Acctg Req 5020000241 - HOA Check for HMH | DAL - Title | I-TITLE | | GJ | | 375.00 | 266,767.29 |
| 5/8/2023 | 5/8/2023 | | MTC-DAL; Acctg Req 5020000241 - Reverse Wrong Bank | DAL - Title | I-TITLE | | GJ | 375.00 | | 267,142.29 |
| 5/8/2023 | 5/8/2023 | | MTC-DAL; Acctg Req 5030000090 - Wise County Recording Fee | DAL - Title | I-TITLE | | GJ | | 30.00 | 267,112.29 |
| 5/8/2023 | 5/8/2023 | | MTC-DAL; MBI FSA | DAL - Title | I-TITLE | | GJ | | 41.68 | 267,070.61 |
| 5/8/2023 | 5/8/2023 | | MTC-MKN; Spectrum 05 2023 | DAL - Title | I-TITLE | | GJ | | 120.13 | 266,950.48 |
| 5/8/2023 | 5/8/2023 | | MTR - Allen Recording Fees - DOT for Cope Equities LLC Block G Lots 11 & 12 Townhomes | Allen | I-TITLE | | GJ | | 1,136.80 | 265,813.68 |
| 5/8/2023 | 5/8/2023 | | MTR - Grapevine HMH & Plano Recording Fees | DAL - Title | I-TITLE | | GJ | | 195.20 | 265,618.48 |
| 5/8/2023 | 5/8/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 135.20 | 265,483.28 |
| 5/8/2023 | 5/8/2023 | | MTR - Grapevine Retail Recording Fees - No GF# - SWD - Vinh  Nguyen | Grapevine Retail | I-TITLE | | GJ | | 69.60 | 265,413.68 |
| 5/8/2023 | 5/8/2023 | | MTR - Pilot Point Recording Fees | Pilot Point | I-TITLE | | GJ | | 89.60 | 265,324.08 |
| 5/8/2023 | 5/8/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 184.40 | 265,139.68 |
| 5/8/2023 | 5/8/2023 | | MTR - Waxahachie Recording Fees | Waxahachie | I-TITLE | | GJ | | 121.60 | 265,018.08 |
| 5/8/2023 | 5/8/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 1,422.40 | | 266,440.48 |
| 5/9/2023 | 5/9/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 8,997.22 | | 275,437.70 |
| 5/9/2023 | 5/9/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | 278.20 | | 275,715.90 |
| 5/9/2023 | 5/9/2023 | | MTC-DAL Guideline 05 2023 | DAL - Title | I-TITLE | | GJ | | 289.00 | 275,426.90 |
| 5/9/2023 | 5/9/2023 | | MTC-DAL; Acctg Req 5010000295 - Upfront HMH HOA Fee | DAL - Title | I-TITLE | | GJ | | 397.00 | 275,029.90 |
| 5/9/2023 | 5/9/2023 | | MTC-DAL; Acctg Req 5020000238 - Recording Fee for Ellis County | DAL - Title | I-TITLE | | GJ | | 214.40 | 274,815.50 |
| 5/9/2023 | 5/9/2023 | | MTC-DAL; Acctg Req 5030000252 - Overcharges for WD and for DT | DAL - Title | I-TITLE | | GJ | | 28.00 | 274,787.50 |
| 5/9/2023 | 5/9/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 266.00 | 274,521.50 |
| 5/9/2023 | 5/9/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | | GJ | | 34.80 | 274,486.70 |
| 5/9/2023 | 5/9/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 98.40 | 274,388.30 |
| 5/9/2023 | 5/9/2023 | | MTR - Grapevine Retail Recording Fees - No GF# - SWD | Grapevine Retail | I-TITLE | | GJ | | 34.80 | 274,353.50 |
| 5/9/2023 | 5/9/2023 | | MTR - Pilot Point Recording Fees - Brown Affidavit - OOF | Pilot Point | I-TITLE | | GJ | | 38.80 | 274,314.70 |
| 5/9/2023 | 5/9/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 204.40 | 274,110.30 |
| 5/9/2023 | 5/9/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | | GJ | | 133.60 | 273,976.70 |
| 5/9/2023 | 5/9/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 318.80 | | 274,295.50 |
| 5/10/2023 | 5/10/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 10,081.30 | | 284,376.80 |

STARREX000044.xlsx
General Ledger report (14)

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/10/2023 | 5/10/2023 | | MTC-DAL; Acctg Req 5030000358 - Correction payment to Tom Osborne | DAL - Title | I-TITLE | | GJ | | 55.00 | 284,321.80 |
| 5/10/2023 | 5/10/2023 | | MTC-DAL; United Health 05 2023 | DAL - Title | I-TITLE | | GJ | | 38,941.12 | 245,380.68 |
| 5/10/2023 | 5/10/2023 | | MTC-PLN; Spectrum 05 2023 | DAL - Title | I-TITLE | | GJ | | 120.03 | 245,260.65 |
| 5/10/2023 | 5/10/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | | GJ | | 144.40 | 245,116.25 |
| 5/10/2023 | 5/10/2023 | | MTR - Grapevine HMM and Grand Prairie Recording Fees | DAL - Title | I-TITLE | | GJ | | 211.80 | 244,904.45 |
| 5/10/2023 | 5/10/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 317.20 | 244,587.25 |
| 5/10/2023 | 5/10/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 897.00 | | 245,484.25 |
| 5/11/2023 | 5/11/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 13,733.60 | | 259,217.85 |
| 5/11/2023 | 5/11/2023 | | MTC-DAL; Acctg Req 5070000020 - Refund for Collected T-36 in error | DAL - Title | I-TITLE | | GJ | | 25.00 | 259,192.85 |
| 5/11/2023 | 5/11/2023 | | MTC-DAL; Acctg Req 5090000024 - Refund - down date included with Premium in error | DAL - Title | I-TITLE | | GJ | | 42.50 | 259,150.35 |
| 5/11/2023 | 5/11/2023 | | MTC-DAL; REVERSE Acctg Req 5010000295 - Wrong Bank | DAL - Title | I-TITLE | | GJ | 397.00 | | 259,547.35 |
| 5/11/2023 | 5/11/2023 | | MTR - Grapevine HMM & Plano Recording Fees | DAL - Title | I-TITLE | | GJ | | 299.20 | 259,248.15 |
| 5/11/2023 | 5/11/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 71.60 | 259,176.55 |
| 5/11/2023 | 5/11/2023 | | MTR - Grapevine Retail Recording Fees | Grapevine Retail | I-TITLE | | GJ | | 236.40 | 258,940.15 |
| 5/11/2023 | 5/11/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 63.60 | 258,876.55 |
| 5/11/2023 | 5/11/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 857.60 | | 259,734.15 |
| 5/12/2023 | 5/12/2023 | 11465 | AP pymt - Ameristar Information Solutions, Inc | PLANO | I-TITLE | 5020000236 | CDJ | | 45.00 | 259,689.15 |
| 5/12/2023 | 5/12/2023 | 11465 | AP pymt - Ameristar Information Solutions, Inc | PLANO | I-TITLE | 5020000247 | CDJ | | 45.00 | 259,644.15 |
| 5/12/2023 | 5/12/2023 | 11465 | AP pymt - Ameristar Information Solutions, Inc | PLANO | I-TITLE | 5020000253 | CDJ | | 45.00 | 259,599.15 |
| 5/12/2023 | 5/12/2023 | 11465 | AP pymt - Ameristar Information Solutions, Inc | DAL - Title | I-TITLE | | CDJ | | 45.00 | 259,554.15 |
| 5/12/2023 | 5/12/2023 | 11465 | AP pymt - Ameristar Information Solutions, Inc | MCKINNEY | I-TITLE | 5010000347 | CDJ | | 45.00 | 259,509.15 |
| 5/12/2023 | 5/12/2023 | 11465 | AP pymt - Ameristar Information Solutions, Inc | MCKINNEY | I-TITLE | 5010000348 | CDJ | | 45.00 | 259,464.15 |
| 5/12/2023 | 5/12/2023 | 11465 | AP pymt - Ameristar Information Solutions, Inc | Grapevine HMM | I-TITLE | 5030000365 | CDJ | | 45.00 | 259,419.15 |
| 5/12/2023 | 5/12/2023 | 11465 | AP pymt - Ameristar Information Solutions, Inc | Allen | I-TITLE | 5050000165 | CDJ | | 45.00 | 259,374.15 |
| 5/12/2023 | 5/12/2023 | 11465 | AP pymt - Ameristar Information Solutions, Inc | Allen | I-TITLE | 5050000166 | CDJ | | 45.00 | 259,329.15 |
| 5/12/2023 | 5/12/2023 | 11465 | AP pymt - Ameristar Information Solutions, Inc | Allen | I-TITLE | 5050000169 | CDJ | | 45.00 | 259,284.15 |
| 5/12/2023 | 5/12/2023 | 11465 | AP pymt - Ameristar Information Solutions, Inc | Allen | I-TITLE | 5050000174 | CDJ | | 45.00 | 259,239.15 |
| 5/12/2023 | 5/12/2023 | 11465 | AP pymt - Ameristar Information Solutions, Inc | Rockwall | I-TITLE | 5070000043 | CDJ | | 45.00 | 259,194.15 |
| 5/12/2023 | 5/12/2023 | 11465 | AP pymt - Ameristar Information Solutions, Inc | Rockwall | I-TITLE | 5070000041 | CDJ | | 45.00 | 259,149.15 |
| 5/12/2023 | 5/12/2023 | 11465 | AP pymt - Ameristar Information Solutions, Inc | Rockwall | I-TITLE | 5070000042 | CDJ | | 45.00 | 259,104.15 |
| 5/12/2023 | 5/12/2023 | 11465 | AP pymt - Ameristar Information Solutions, Inc | Rockwall | I-TITLE | 5070000049 | CDJ | | 45.00 | 259,059.15 |
| 5/12/2023 | 5/12/2023 | 11465 | AP pymt - Ameristar Information Solutions, Inc | Grand Prairie | I-TITLE | 5080000040 | CDJ | | 45.00 | 259,014.15 |
| 5/12/2023 | 5/12/2023 | 11465 | AP pymt - Ameristar Information Solutions, Inc | Grand Prairie | I-TITLE | 5080000043 | CDJ | | 45.00 | 258,969.15 |
| 5/12/2023 | 5/12/2023 | 11465 | AP pymt - Ameristar Information Solutions, Inc | Cedar Hill | I-TITLE | 5090000038 | CDJ | | 45.00 | 258,924.15 |
| 5/12/2023 | 5/12/2023 | 11465 | AP pymt - Ameristar Information Solutions, Inc | Cedar Hill | I-TITLE | 5090000040 | CDJ | | 45.00 | 258,879.15 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/12/2023 | 5/12/2023 | 11465 | AP pymt - Ameristar Information Solutions, Inc | Cedar Hill | I-TITLE | 5090000044 | CDJ | | 45.00 | 258,834.15 |
| 5/12/2023 | 5/12/2023 | 11465 | AP pymt - Ameristar Information Solutions, Inc | Waxahachie | I-TITLE | 5100000026 | CDJ | | 45.00 | 258,789.15 |
| 5/12/2023 | 5/12/2023 | 11465 | AP pymt - Ameristar Information Solutions, Inc | Grapevine Retail | I-TITLE | 5110000006 | CDJ | | 45.00 | 258,744.15 |
| 5/12/2023 | 5/12/2023 | 11465 | AP pymt - Ameristar Information Solutions, Inc | Grapevine Retail | I-TITLE | 5110000010 | CDJ | | 45.00 | 258,699.15 |
| 5/12/2023 | 5/12/2023 | 11465 | AP pymt - Ameristar Information Solutions, Inc | Grapevine Retail | I-TITLE | 5110000013 | CDJ | | 45.00 | 258,654.15 |
| 5/12/2023 | 5/12/2023 | 11466 | AP pymt - Bradshaw ATX Investments, LLC | Grapevine Interim | I-TITLE | | CDJ | | 50.00 | 258,604.15 |
| 5/12/2023 | 5/12/2023 | 11466 | AP pymt - Bradshaw ATX Investments, LLC | Pilot Point | I-TITLE | | CDJ | | 100.00 | 258,504.15 |
| 5/12/2023 | 5/12/2023 | 11466 | AP pymt - Bradshaw ATX Investments, LLC | Waxahachie | I-TITLE | | CDJ | | 125.00 | 258,379.15 |
| 5/12/2023 | 5/12/2023 | 11466 | AP pymt - Bradshaw ATX Investments, LLC | Cedar Hill | I-TITLE | | CDJ | | 200.00 | 258,179.15 |
| 5/12/2023 | 5/12/2023 | 11466 | AP pymt - Bradshaw ATX Investments, LLC | Rockwall | I-TITLE | | CDJ | | 250.00 | 257,929.15 |
| 5/12/2023 | 5/12/2023 | 11466 | AP pymt - Bradshaw ATX Investments, LLC | Grand Prairie | I-TITLE | | CDJ | | 250.00 | 257,679.15 |
| 5/12/2023 | 5/12/2023 | 11466 | AP pymt - Bradshaw ATX Investments, LLC | PLANO | I-TITLE | | CDJ | | 275.00 | 257,404.15 |
| 5/12/2023 | 5/12/2023 | 11466 | AP pymt - Bradshaw ATX Investments, LLC | MCKINNEY | I-TITLE | | CDJ | | 575.00 | 256,829.15 |
| 5/12/2023 | 5/12/2023 | 11466 | AP pymt - Bradshaw ATX Investments, LLC | Allen | I-TITLE | | CDJ | | 575.00 | 256,254.15 |
| 5/12/2023 | 5/12/2023 | 11466 | AP pymt - Bradshaw ATX Investments, LLC | Grapevine HMH | I-TITLE | | CDJ | | 800.00 | 255,454.15 |
| 5/12/2023 | 5/12/2023 | 11467 | AP pymt - CoreLogic Solutions, LLC | Allen | I-TITLE | | CDJ | | 329.39 | 255,124.76 |
| 5/12/2023 | 5/12/2023 | 11468 | AP pymt - Dream Team Commercial Services-Allen | Allen | I-TITLE | | CDJ | | 252.22 | 254,872.54 |
| 5/12/2023 | 5/12/2023 | 11469 | AP pymt - Dream Team Commercial Services-Grapevine | Grapevine HMH | I-TITLE | | CDJ | | 87.50 | 254,785.04 |
| 5/12/2023 | 5/12/2023 | 11469 | AP pymt - Dream Team Commercial Services-Grapevine | Grapevine Retail | I-TITLE | | CDJ | | 87.50 | 254,697.54 |
| 5/12/2023 | 5/12/2023 | 11470 | AP pymt - Irelan McDaniel, PLLC | TEXAS | I-TITLE | | CDJ | | 315.00 | 254,382.54 |
| 5/12/2023 | 5/12/2023 | 11471 | AP pymt - Parks Coffee | MCKINNEY | I-TITLE | | CDJ | | 65.88 | 254,316.66 |
| 5/12/2023 | 5/12/2023 | 11472 | AP pymt - Pitney Bowes-Allen | Allen | I-TITLE | | CDJ | | 525.05 | 253,791.61 |
| 5/12/2023 | 5/12/2023 | 11473 | AP pymt - Pitney Bowes-Grapevine | Grapevine Retail | I-TITLE | | CDJ | | 165.88 | 253,625.73 |
| 5/12/2023 | 5/12/2023 | 11473 | AP pymt - Pitney Bowes-Grapevine | Grapevine HMH | I-TITLE | | CDJ | | 165.89 | 253,459.84 |
| 5/12/2023 | 5/12/2023 | 11474 | AP pymt - Proforma-Allen | Allen | I-TITLE | | CDJ | | 560.77 | 252,899.07 |
| 5/12/2023 | 5/12/2023 | 11475 | AP pymt - Proforma-Mckinney | MCKINNEY | I-TITLE | | CDJ | | 1,060.44 | 251,838.63 |
| 5/12/2023 | 5/12/2023 | 11476 | AP pymt - Proforma-Plano | PLANO | I-TITLE | | CDJ | | 30.00 | 251,808.63 |
| 5/12/2023 | 5/12/2023 | 11477 | AP pymt - Sierra Shred-Cedar Hill | Cedar Hill | I-TITLE | | CDJ | | 41.85 | 251,766.78 |
| 5/12/2023 | 5/12/2023 | 11478 | AP pymt - Sierra Shred-Rockwall | Rockwall | I-TITLE | | CDJ | | 41.85 | 251,724.93 |
| 5/12/2023 | 5/12/2023 | 11479 | AP pymt - Sierra Shred-Waxahachie | Waxahachie | I-TITLE | | CDJ | | 41.85 | 251,683.08 |
| 5/12/2023 | 5/12/2023 | 11480 | AP pymt - Superior Notary Services | MCKINNEY | I-TITLE | 5010000166 | CDJ | | 175.00 | 251,508.08 |
| 5/12/2023 | 5/12/2023 | 11480 | AP pymt - Superior Notary Services | MCKINNEY | I-TITLE | 5010000325 | CDJ | | 175.00 | 251,333.08 |
| 5/12/2023 | 5/12/2023 | 11481 | AP pymt - US Bank Equipment Finance-Mckinney | MCKINNEY | I-TITLE | | CDJ | | 243.53 | 251,089.55 |
| 5/12/2023 | 5/12/2023 | 11482 | AP pymt - Bradshaw ATX Investments, LLC | Grapevine Interim | I-TITLE | | CDJ | | 50.00 | 251,039.55 |
| 5/12/2023 | 5/12/2023 | 11482 | AP pymt - Bradshaw ATX Investments, LLC | Pilot Point | I-TITLE | | CDJ | | 100.00 | 250,939.55 |
| 5/12/2023 | 5/12/2023 | 11482 | AP pymt - Bradshaw ATX Investments, LLC | Waxahachie | I-TITLE | | CDJ | | 125.00 | 250,814.55 |
| 5/12/2023 | 5/12/2023 | 11482 | AP pymt - Bradshaw ATX Investments, LLC | Cedar Hill | I-TITLE | | CDJ | | 200.00 | 250,614.55 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/12/2023 | 5/12/2023 | 11482 | AP pymt - Bradshaw ATX Investments, LLC | Rockwall | I-TITLE | | CDJ | | 250.00 | 250,364.55 |
| 5/12/2023 | 5/12/2023 | 11482 | AP pymt - Bradshaw ATX Investments, LLC | Grand Prairie | I-TITLE | | CDJ | | 250.00 | 250,114.55 |
| 5/12/2023 | 5/12/2023 | 11482 | AP pymt - Bradshaw ATX Investments, LLC | PLANO | I-TITLE | | CDJ | | 275.00 | 249,839.55 |
| 5/12/2023 | 5/12/2023 | 11482 | AP pymt - Bradshaw ATX Investments, LLC | MCKINNEY | I-TITLE | | CDJ | | 575.00 | 249,264.55 |
| 5/12/2023 | 5/12/2023 | 11482 | AP pymt - Bradshaw ATX Investments, LLC | Allen | I-TITLE | | CDJ | | 575.00 | 248,689.55 |
| 5/12/2023 | 5/12/2023 | 11482 | AP pymt - Bradshaw ATX Investments, LLC | Grapevine HMH | I-TITLE | | CDJ | | 800.00 | 247,889.55 |
| 5/12/2023 | 5/12/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 8,781.99 | | 256,671.54 |
| 5/12/2023 | 5/12/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | 212.80 | | 256,884.34 |
| 5/12/2023 | 5/12/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | 3,836.13 | | 260,720.47 |
| 5/12/2023 | 5/12/2023 | | MTC-DAL; 05/12/23 Off Cycle Payroll | DAL - Title | I-TITLE | | GJ | | 236.15 | 260,484.32 |
| 5/12/2023 | 5/12/2023 | | MTC-DAL; 05/12/23 Off Cycle Payroll | DAL - Title | I-TITLE | | GJ | | 1,004.22 | 259,480.10 |
| 5/12/2023 | 5/12/2023 | | MTC-MKN ADT Security 05 2023 | DAL - Title | I-TITLE | | GJ | | 51.95 | 259,428.15 |
| 5/12/2023 | 5/12/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 163.60 | 259,264.55 |
| 5/12/2023 | 5/12/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 265.40 | 258,999.15 |
| 5/12/2023 | 5/12/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 157.60 | 258,841.55 |
| 5/12/2023 | 5/12/2023 | | MTR - Pilot Point Recording Fees | Pilot Point | I-TITLE | | GJ | | 220.40 | 258,621.15 |
| 5/12/2023 | 5/12/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 469.20 | 258,151.95 |
| 5/12/2023 | 5/12/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 741.00 | | 258,892.95 |
| 5/12/2023 | 5/12/2023 | Voided - 11466 | AP pymt - Bradshaw ATX Investments, LLC: wrong amount | Grapevine Interim | I-TITLE | | CDJ | 50.00 | | 258,942.95 |
| 5/12/2023 | 5/12/2023 | Voided - 11466 | AP pymt - Bradshaw ATX Investments, LLC: wrong amount | Pilot Point | I-TITLE | | CDJ | 100.00 | | 259,042.95 |
| 5/12/2023 | 5/12/2023 | Voided - 11466 | AP pymt - Bradshaw ATX Investments, LLC: wrong amount | Waxahachie | I-TITLE | | CDJ | 125.00 | | 259,167.95 |
| 5/12/2023 | 5/12/2023 | Voided - 11466 | AP pymt - Bradshaw ATX Investments, LLC: wrong amount | Cedar Hill | I-TITLE | | CDJ | 200.00 | | 259,367.95 |
| 5/12/2023 | 5/12/2023 | Voided - 11466 | AP pymt - Bradshaw ATX Investments, LLC: wrong amount | Rockwall | I-TITLE | | CDJ | 250.00 | | 259,617.95 |
| 5/12/2023 | 5/12/2023 | Voided - 11466 | AP pymt - Bradshaw ATX Investments, LLC: wrong amount | Grand Prairie | I-TITLE | | CDJ | 250.00 | | 259,867.95 |
| 5/12/2023 | 5/12/2023 | Voided - 11466 | AP pymt - Bradshaw ATX Investments, LLC: wrong amount | PLANO | I-TITLE | | CDJ | 275.00 | | 260,142.95 |
| 5/12/2023 | 5/12/2023 | Voided - 11466 | AP pymt - Bradshaw ATX Investments, LLC: wrong amount | MCKINNEY | I-TITLE | | CDJ | 575.00 | | 260,717.95 |
| 5/12/2023 | 5/12/2023 | Voided - 11466 | AP pymt - Bradshaw ATX Investments, LLC: wrong amount | Allen | I-TITLE | | CDJ | 575.00 | | 261,292.95 |
| 5/12/2023 | 5/12/2023 | Voided - 11466 | AP pymt - Bradshaw ATX Investments, LLC: wrong amount | Grapevine HMH | I-TITLE | | CDJ | 800.00 | | 262,092.95 |
| 5/15/2023 | 5/15/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 18,786.57 | | 280,879.52 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Off Cycle Payroll | DAL - Title | I-TITLE | | GJ | | 162.58 | 280,716.94 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Off Cycle Payroll | DAL - Title | I-TITLE | | GJ | | 499.10 | 280,217.84 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Payroll | DAL - Title | I-TITLE | | GJ | | 4,238.31 | 275,979.53 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Payroll | DAL - Title | I-TITLE | | GJ | | 75,676.71 | 200,302.82 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Payroll | DAL - Title | I-TITLE | | GJ | | 167,613.90 | 32,688.92 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; Acctg Req 5010000037 - Refund for Miscalculated on premium | DAL - Title | I-TITLE | | GJ | | 24.04 | 32,664.88 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; Acctg Req 5010000126 - Refund consumer - miscalculation on premium | DAL - Title | I-TITLE | | GJ | | 31.92 | 32,632.96 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; Acctg Req 5030000108 - T-19 Miscalculation | DAL - Title | I-TITLE | | GJ | | 0.76 | 32,632.20 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; Acctg Req 5050000115 - Refund for Overcharged T-33 | DAL - Title | I-TITLE | | GJ | | 17.00 | 32,615.20 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/15/2023 | 5/15/2023 | | MTC-DAL; MBI FSA | DAL - Title | I-TITLE | | GJ | | 20.00 | 32,595.20 |
| 5/15/2023 | 5/15/2023 | | MTR - Allen Recording Fees - Blue Penny Claims 5 Lots in Providence Point ROL 2 | Allen | I-TITLE | | GJ | | 100.40 | 32,494.80 |
| 5/15/2023 | 5/15/2023 | | MTR - Grapevine HMM Recording Fees | Grapevine HMM | I-TITLE | | GJ | | 163.60 | 32,331.20 |
| 5/15/2023 | 5/15/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 846.40 | 31,484.80 |
| 5/15/2023 | 5/15/2023 | | MTR - McKinney and Rockwall Recording Fees | DAL - Title | I-TITLE | | GJ | | 182.40 | 31,302.40 |
| 5/15/2023 | 5/15/2023 | | MTR - Waxahachie Recording Fees | Waxahachie | I-TITLE | | GJ | | 71.80 | 31,230.60 |
| 5/15/2023 | 5/15/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 1,636.00 | | 32,866.60 |
| 5/16/2023 | 5/16/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 31,977.00 | | 64,843.60 |
| 5/16/2023 | 5/16/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | 3,595.70 | | 68,439.30 |
| 5/16/2023 | 5/16/2023 | | MTC-DAL; Acctg Req 5030000344 - Qualia Glitch; need to pay additional chain of title Fees | DAL - Title | I-TITLE | | GJ | | 1,312.00 | 67,127.30 |
| 5/16/2023 | 5/16/2023 | | MTC-DAL; Acctg Req 5110000013 - Resale Certificate to be reimbursed at closing | DAL - Title | I-TITLE | | GJ | 434.00 | | 67,561.30 |
| 5/16/2023 | 5/16/2023 | | MTC-DAL; Treasury Mgmt Fee 05 2023 | DAL - Title | I-TITLE | | GJ | | 5,027.46 | 62,533.84 |
| 5/16/2023 | 5/16/2023 | | MTC-Grapevine; Spectrum 05-2023 | DAL - Title | I-TITLE | | GJ | | 155.61 | 62,378.23 |
| 5/16/2023 | 5/16/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | | GJ | | 215.45 | 62,162.78 |
| 5/16/2023 | 5/16/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 208.80 | 61,953.98 |
| 5/16/2023 | 5/16/2023 | | MTR - Grapevine HMM and Grand Prairie Recording Fees | Grapevine HMM | I-TITLE | | GJ | | 643.00 | 61,310.98 |
| 5/16/2023 | 5/16/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 425.80 | 60,885.18 |
| 5/16/2023 | 5/16/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 275.20 | 60,609.98 |
| 5/16/2023 | 5/16/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | | GJ | | 93.60 | 60,516.38 |
| 5/16/2023 | 5/16/2023 | | Online payment to Intuit for Checks and Envelopes | DAL - Title | I-TITLE | | GJ | | 406.94 | 60,109.44 |
| 5/16/2023 | 5/16/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 1,892.74 | | 62,002.18 |
| 5/17/2023 | 5/17/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 18,291.74 | | 80,293.92 |
| 5/17/2023 | 5/17/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | 2,260.23 | | 82,554.15 |
| 5/17/2023 | 5/17/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | 7,007.44 | | 89,561.59 |
| 5/17/2023 | 5/17/2023 | | MTC-DAL; Acctg Req 5110000013 - Resale Cert to be reimbursed at closing | DAL - Title | I-TITLE | | GJ | | 434.00 | 89,127.59 |
| 5/17/2023 | 5/17/2023 | | MTC-DAL; MBI FSA | DAL - Title | I-TITLE | | GJ | | 131.40 | 88,996.19 |
| 5/17/2023 | 5/17/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 114.80 | 88,881.39 |
| 5/17/2023 | 5/17/2023 | | MTR - Grapevine HMM & Grand Prairie Recording Fees | DAL - Title | I-TITLE | | GJ | | 712.80 | 88,168.59 |
| 5/17/2023 | 5/17/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 187.00 | 87,981.59 |
| 5/17/2023 | 5/17/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 185.60 | 87,795.99 |
| 5/17/2023 | 5/17/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 560.40 | 87,235.59 |
| 5/17/2023 | 5/17/2023 | | MTR - Waxahachie Recording Fees | Waxahachie | I-TITLE | | GJ | | 109.60 | 87,125.99 |
| 5/17/2023 | 5/17/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 2,778.00 | | 89,903.99 |
| 5/17/2023 | 5/17/2023 | | AP pymt - NewMark Insurance Services, LLC | DAL - Title | I-TITLE | | CDJ | | 195.94 | 89,708.05 |
| 5/18/2023 | 5/18/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 19,299.99 | | 109,008.04 |
| 5/18/2023 | 5/18/2023 | | MTC-DAL; Acctg Req 5010000094 - Refund of recording Fees | DAL - Title | I-TITLE | | GJ | | 2.40 | 109,005.64 |
| 5/18/2023 | 5/18/2023 | | MTC-DAL; Acctg Req 5010000257 - Upfront HMH HOA Fee | DAL - Title | I-TITLE | | GJ | | 397.00 | 108,608.64 |
| 5/18/2023 | 5/18/2023 | | MTC-DAL; Acctg Req 5010000277 - Premium miscalculated - Refund Customer | DAL - Title | I-TITLE | | GJ | | 34.70 | 108,573.94 |
| 5/18/2023 | 5/18/2023 | | MTC-DAL; Acctg Req 5020000193 - T-3 Endorsement not collected | DAL - Title | I-TITLE | | GJ | | 5.00 | 108,568.94 |
| 5/18/2023 | 5/18/2023 | | MTC-DAL; Acctg Req 5030000087 - miscalculated premium - Refund consumer | DAL - Title | I-TITLE | | GJ | | 27.41 | 108,541.53 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/18/2023 | 5/18/2023 | | MTC-DAL; Acctg Req 5030000112 - miscalculated premium - Refund consumer | DAL - Title | I-TITLE | | GJ | | 0.59 | 108,540.94 |
| 5/18/2023 | 5/18/2023 | | MTC-DAL; Acctg Req 5030000260 - miscalculated premium - Refund consumer | DAL - Title | I-TITLE | | GJ | | 2.20 | 108,538.74 |
| 5/18/2023 | 5/18/2023 | | MTC-DAL; Acctg Req 5030000275 - Overcollected premium - Refund Customer | DAL - Title | I-TITLE | | GJ | | 21.25 | 108,517.49 |
| 5/18/2023 | 5/18/2023 | | MTC-DAL; Acctg Req 5050000123 - Endorsement premium collected in error - Refund consumer | DAL - Title | I-TITLE | | GJ | | 21.25 | 108,496.24 |
| 5/18/2023 | 5/18/2023 | | MTC-DAL; Acctg Req 5050000150 - T-33 Endorsement was not collected @ closing | DAL - Title | I-TITLE | | GJ | | 20.00 | 108,476.24 |
| 5/18/2023 | 5/18/2023 | | MTC-DAL; Acctg Req REVERSE 5010000223 - Upfront HMH HOA Fee | DAL - Title | I-TITLE | | GJ | 397.00 | | 108,873.24 |
| 5/18/2023 | 5/18/2023 | | MTC-DAL; SSB Trust 05-15-23 Payroll | DAL - Title | I-TITLE | | GJ | | 16,716.42 | 92,156.82 |
| 5/18/2023 | 5/18/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 34.80 | 92,122.02 |
| 5/18/2023 | 5/18/2023 | | MTR - Grand Prairie Recording Fees | Grand Prairie | I-TITLE | | GJ | | 313.00 | 91,809.02 |
| 5/18/2023 | 5/18/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 27.80 | 91,781.22 |
| 5/18/2023 | 5/18/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 219.60 | 91,561.62 |
| 5/18/2023 | 5/18/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 721.00 | | 92,282.62 |
| 5/19/2023 | 5/19/2023 | 11483 | AP pymt - Atmos Energy-Grapevine | Grapevine Retail | I-TITLE | | CDJ | | 37.53 | 92,245.09 |
| 5/19/2023 | 5/19/2023 | 11483 | AP pymt - Atmos Energy-Grapevine | Grapevine HMH | I-TITLE | | CDJ | | 37.54 | 92,207.55 |
| 5/19/2023 | 5/19/2023 | 11484 | AP pymt - Pitney Bowes-Grapevine | Grapevine Retail | I-TITLE | | CDJ | | 165.88 | 92,041.67 |
| 5/19/2023 | 5/19/2023 | 11484 | AP pymt - Pitney Bowes-Grapevine | Grapevine HMH | I-TITLE | | CDJ | | 165.89 | 91,875.78 |
| 5/19/2023 | 5/19/2023 | 11485 | AP pymt - Proforma-Cedar Hill | Cedar Hill | I-TITLE | | CDJ | | 1,398.96 | 90,476.82 |
| 5/19/2023 | 5/19/2023 | 11486 | AP pymt - Records Online | MCKINNEY | I-TITLE | 5010000168 | CDJ | | 85.00 | 90,391.82 |
| 5/19/2023 | 5/19/2023 | 11487 | AP pymt - Ricoh USA, Inc-Allen | Allen | I-TITLE | | CDJ | | 99.12 | 90,292.70 |
| 5/19/2023 | 5/19/2023 | 11488 | AP pymt - Ricoh USA, Inc-Grand Prairie | Grand Prairie | I-TITLE | | CDJ | | 5.41 | 90,287.29 |
| 5/19/2023 | 5/19/2023 | 11489 | AP pymt - Ricoh USA, Inc-Grapevine | Grapevine Retail | I-TITLE | | CDJ | | 53.75 | 90,233.54 |
| 5/19/2023 | 5/19/2023 | 11489 | AP pymt - Ricoh USA, Inc-Grapevine | Grapevine HMH | I-TITLE | | CDJ | | 53.77 | 90,179.77 |
| 5/19/2023 | 5/19/2023 | 11490 | AP pymt - Ricoh USA, Inc-Rockwall | Rockwall | I-TITLE | | CDJ | | 16.41 | 90,163.36 |
| 5/19/2023 | 5/19/2023 | 11491 | AP pymt - Title Data, Inc | DAL - Title | I-TITLE | | CDJ | | 15,716.04 | 74,447.32 |
| 5/19/2023 | 5/19/2023 | 11492 | AP pymt - US Bank Equipment Finance-Plano | PLANO | I-TITLE | | CDJ | | 262.43 | 74,184.89 |
| 5/19/2023 | 5/19/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 17.00 | | 74,201.89 |
| 5/19/2023 | 5/19/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | 5,231.21 | | 79,433.10 |
| 5/19/2023 | 5/19/2023 | | MTC-DAL; Acctg Req 5010000381 - Upfront HMH HOA Fee | DAL - Title | I-TITLE | | GJ | | 397.00 | 79,036.10 |
| 5/19/2023 | 5/19/2023 | | MTC-DAL; Acctg Req 5010000381 Rev - Upfront HMH HOA Fee | DAL - Title | I-TITLE | | GJ | 397.00 | | 79,433.10 |
| 5/19/2023 | 5/19/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 348.80 | 79,084.30 |
| 5/19/2023 | 5/19/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 449.80 | | 79,534.10 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 23,019.74 | | 102,553.84 |
| 5/22/2023 | 5/22/2023 | | MTC-Allen Spectrum 05-2023 | DAL - Title | I-TITLE | | GJ | | 170.80 | 102,383.04 |
| 5/22/2023 | 5/22/2023 | | MTC-DAL; Acctg Req 5050000172 - T-17 endorsement should not be charged; refund buyer | DAL - Title | I-TITLE | | GJ | | 25.00 | 102,358.04 |
| 5/22/2023 | 5/22/2023 | | MTC-DAL; Acctg Req 5070000044 - Wrong Account number | DAL - Title | I-TITLE | | GJ | | 45.00 | 102,313.04 |
| 5/22/2023 | 5/22/2023 | | MTC-DAL; MBI FSA | DAL - Title | I-TITLE | | GJ | | 20.45 | 102,292.59 |
| 5/22/2023 | 5/22/2023 | | MTC-DAL; MBI FSA | DAL - Title | I-TITLE | | GJ | | 600.00 | 101,692.59 |
| 5/22/2023 | 5/22/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | | GJ | | 117.60 | 101,574.99 |
| 5/22/2023 | 5/22/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 299.20 | 101,275.79 |
| 5/22/2023 | 5/22/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 94.40 | 101,181.39 |
| 5/22/2023 | 5/22/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 169.60 | 101,011.79 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/22/2023 | 5/22/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 31.80 | 100,979.99 |
| 5/22/2023 | 5/22/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 3,084.00 | | 104,063.99 |
| 5/23/2023 | 5/23/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 9,973.72 | | 114,037.71 |
| 5/23/2023 | 5/23/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | 3,109.73 | | 117,147.44 |
| 5/23/2023 | 5/23/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | 15,193.64 | | 132,341.08 |
| 5/23/2023 | 5/23/2023 | | MTC-DAL; MBI FSA | DAL - Title | I-TITLE | | GJ | | 13.04 | 132,328.04 |
| 5/23/2023 | 5/23/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | | GJ | | 322.00 | 132,006.04 |
| 5/23/2023 | 5/23/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 1,094.80 | | 133,100.84 |
| 5/24/2023 | 5/24/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 2,825.72 | | 135,926.56 |
| 5/24/2023 | 5/24/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 12,986.90 | | 148,913.46 |
| 5/24/2023 | 5/24/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | 7,299.81 | | 156,213.27 |
| 5/24/2023 | 5/24/2023 | | MTC-DAL; Acctg Req 5010000302 - Incorrect endorsment on commercial file | DAL - Title | I-TITLE | | GJ | | 1,191.98 | 155,021.29 |
| 5/24/2023 | 5/24/2023 | | MTC-DAL; Acctg Req 5020000046 - HOA Check lost in mail- re-issue | DAL - Title | I-TITLE | | GJ | | 30.00 | 154,991.29 |
| 5/24/2023 | 5/24/2023 | | MTC-DAL; Acctg Req 5020000182 - Recording fee to Ellis County Clerk, funds sent to us | DAL - Title | I-TITLE | | GJ | | 40.40 | 154,950.89 |
| 5/24/2023 | 5/24/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 484.60 | 154,466.29 |
| 5/24/2023 | 5/24/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | | GJ | | 149.60 | 154,316.69 |
| 5/24/2023 | 5/24/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 331.80 | 153,984.89 |
| 5/24/2023 | 5/24/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 452.80 | 153,532.09 |
| 5/24/2023 | 5/24/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 896.00 | 152,636.09 |
| 5/24/2023 | 5/24/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 181.60 | 152,454.49 |
| 5/24/2023 | 5/24/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 184.40 | 152,270.09 |
| 5/24/2023 | 5/24/2023 | | MTR - Recording Fees | DAL - Title | I-TITLE | | GJ | | 52.60 | 152,217.49 |
| 5/24/2023 | 5/24/2023 | | MTR - Recording Fees | DAL - Title | I-TITLE | | GJ | | 164.40 | 152,053.09 |
| 5/24/2023 | 5/24/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | | GJ | | 83.80 | 151,969.29 |
| 5/24/2023 | 5/24/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | | GJ | | 125.60 | 151,843.69 |
| 5/24/2023 | 5/24/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 395.61 | | 152,239.30 |
| 5/24/2023 | 5/24/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 1,304.00 | | 153,543.30 |
| 5/25/2023 | 5/25/2023 | 11499 | AP pymt - City of Grapevine | Grapevine Retail | I-TITLE | | CDJ | | 78.01 | 153,465.29 |
| 5/25/2023 | 5/25/2023 | 11499 | AP pymt - City of Grapevine | Grapevine HMH | I-TITLE | | CDJ | | 78.03 | 153,387.26 |
| 5/25/2023 | 5/25/2023 | 11500 | AP pymt - Dream Team Commercial Services-Allen | Allen | I-TITLE | | CDJ | | 893.06 | 152,494.20 |
| 5/25/2023 | 5/25/2023 | 11501 | AP pymt - Dream Team Commercial Services-Grapevine | Grapevine HMH | I-TITLE | | CDJ | | 389.70 | 152,104.50 |
| 5/25/2023 | 5/25/2023 | 11501 | AP pymt - Dream Team Commercial Services-Grapevine | Grapevine Retail | I-TITLE | | CDJ | | 389.70 | 151,714.80 |
| 5/25/2023 | 5/25/2023 | 11502 | AP pymt - Dream Team Commercial Services-Mckinney | MCKINNEY | I-TITLE | | CDJ | | 1,299.00 | 150,415.80 |
| 5/25/2023 | 5/25/2023 | 11503 | AP pymt - Justin Ray | Rockwall | I-TITLE | | CDJ | | 177.58 | 150,238.22 |
| 5/25/2023 | 5/25/2023 | 11503 | AP pymt - Justin Ray | Allen | I-TITLE | | CDJ | | 456.34 | 149,781.88 |
| 5/25/2023 | 5/25/2023 | 11503 | AP pymt - Justin Ray | Grapevine HMH | I-TITLE | | CDJ | | 981.95 | 148,799.93 |
| 5/25/2023 | 5/25/2023 | 11504 | AP pymt - Knight Office Solutions-Plano | PLANO | I-TITLE | | CDJ | | 214.75 | 148,585.18 |
| 5/25/2023 | 5/25/2023 | 11505 | AP pymt - Proforma-Rockwall | Rockwall | I-TITLE | | CDJ | | 5,246.80 | 143,338.38 |
| 5/25/2023 | 5/25/2023 | 11506 | AP pymt - Ricoh USA, Inc-Allen | Allen | I-TITLE | | CDJ | | 333.14 | 143,005.24 |
| 5/25/2023 | 5/25/2023 | 11507 | AP pymt - Ricoh USA, Inc-Grand Prairie | Grand Prairie | I-TITLE | | CDJ | | 98.97 | 142,906.27 |
| 5/25/2023 | 5/25/2023 | 11508 | AP pymt - Ricoh USA, Inc-Grapevine | Grapevine HMH | I-TITLE | | CDJ | | 166.57 | 142,739.70 |
| 5/25/2023 | 5/25/2023 | 11508 | AP pymt - Ricoh USA, Inc-Grapevine | Grapevine Retail | I-TITLE | | CDJ | | 166.57 | 142,573.13 |
| 5/25/2023 | 5/25/2023 | 11509 | AP pymt - Ricoh USA, Inc-Rockwall | Rockwall | I-TITLE | | CDJ | | 265.20 | 142,307.93 |
| 5/25/2023 | 5/25/2023 | 11510 | AP pymt - Westcor land Title Insurance Company | PLANO | I-TITLE | | CDJ | | 85.00 | 142,222.93 |
| 5/25/2023 | 5/25/2023 | 11510 | AP pymt - Westcor land Title Insurance Company | Waxahachie | I-TITLE | | CDJ | | 550.00 | 141,672.93 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/25/2023 | 5/25/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | 5,667.90 | | 147,340.83 |
| 5/25/2023 | 5/25/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 34.80 | 147,306.03 |
| 5/25/2023 | 5/25/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 429.20 | 146,876.83 |
| 5/25/2023 | 5/25/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 273.20 | 146,603.63 |
| 5/25/2023 | 5/25/2023 | | MTR - Pilot Point Recording Fees | Pilot Point | I-TITLE | | GJ | | 50.80 | 146,552.83 |
| 5/25/2023 | 5/25/2023 | | MTR - Plano Recording Fees | DAL - Title | I-TITLE | | GJ | | 453.60 | 146,099.23 |
| 5/25/2023 | 5/25/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 326.00 | 145,773.23 |
| 5/25/2023 | 5/25/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | | GJ | | 121.60 | 145,651.63 |
| 5/25/2023 | 5/25/2023 | | Recording Fees | DAL - Title | I-TITLE | | GJ | 73.68 | | 145,725.31 |
| 5/25/2023 | 5/25/2023 | | Other Receipt | PLANO | I-TITLE | | CRJ | | 34.80 | 145,760.11 |
| 5/25/2023 | 5/25/2023 | | Other Receipt | Rockwall | I-TITLE | | CRJ | | 38.80 | 145,798.91 |
| 5/26/2023 | 5/26/2023 | 011493 | AP pymt - Preston North Partners, LLC | PLANO | I-TITLE | | CDJ | | 5,871.80 | 139,927.11 |
| 5/26/2023 | 5/26/2023 | 011494 | AP pymt - Irving Homes, Inc | Grapevine HMH | I-TITLE | | CDJ | | 7,333.33 | 132,593.78 |
| 5/26/2023 | 5/26/2023 | 011495 | AP pymt - Texas Neckar Group LLC | Allen | I-TITLE | | CDJ | | 9,241.88 | 123,351.90 |
| 5/26/2023 | 5/26/2023 | 011496 | AP pymt - 5 Sharp Real Estate LLC | Rockwall | I-TITLE | | CDJ | | 5,255.50 | 118,096.40 |
| 5/26/2023 | 5/26/2023 | 011497 | AP pymt - Giessner Properties, LLC | Grand Prairie | I-TITLE | | CDJ | | 800.00 | 117,296.40 |
| 5/26/2023 | 5/26/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 8,654.06 | | 125,950.46 |
| 5/26/2023 | 5/26/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | 27,675.47 | | 153,625.93 |
| 5/26/2023 | 5/26/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 135.20 | 153,490.73 |
| 5/26/2023 | 5/26/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 168.00 | 153,322.73 |
| 5/26/2023 | 5/26/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | | GJ | | 19.80 | 153,302.93 |
| 5/26/2023 | 5/26/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 823.20 | | 154,126.13 |
| 5/26/2023 | 5/26/2023 | | Other Receipt | DAL - Title | I-TITLE | | CRJ | 20,000.00 | | 174,126.13 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 30,445.67 | | 204,571.80 |
| 5/30/2023 | 5/30/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | 20,669.11 | | 225,240.91 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; 05/31/23 Payroll | DAL - Title | I-TITLE | | GJ | | 3,925.74 | 221,315.17 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; 05/31/23 Payroll | DAL - Title | I-TITLE | | GJ | | 34,522.62 | 186,792.55 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; 05/31/23 Payroll | DAL - Title | I-TITLE | | GJ | | 107,505.13 | 79,287.42 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; Acctg Req 5030000112 - Refund consumer - miscalculation on premium | DAL - Title | I-TITLE | | GJ | | 0.59 | 79,286.83 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; Acctg Req 5030000344 - needed addtional funds for recording of release | DAL - Title | I-TITLE | | GJ | | 26.00 | 79,260.83 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; Acctg Req 5060000011 - collected T-IR instead of T-1 | DAL - Title | I-TITLE | | GJ | | 719.90 | 78,540.93 |
| 5/30/2023 | 5/30/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 640.00 | 77,900.93 |
| 5/30/2023 | 5/30/2023 | | MTR - Grand Prairie Recording Fees | Grand Prairie | I-TITLE | | GJ | | 77.60 | 77,823.33 |
| 5/30/2023 | 5/30/2023 | | MTR - Grand Prairie Recording Fees | Grand Prairie | I-TITLE | | GJ | | 137.60 | 77,685.73 |
| 5/30/2023 | 5/30/2023 | | MTR - Grapevine HMH & Plano Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 796.00 | 76,889.73 |
| 5/30/2023 | 5/30/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 131.20 | 76,758.53 |
| 5/30/2023 | 5/30/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 181.60 | 76,576.93 |
| 5/30/2023 | 5/30/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | | GJ | | 34.80 | 76,542.13 |
| 5/30/2023 | 5/30/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 1,855.00 | | 78,397.13 |
| 5/31/2023 | 5/31/2023 | 11511 | AP pymt - TDI | Grand Prairie | I-TITLE | | CDJ | | 10.00 | 78,387.13 |
| 5/31/2023 | 5/31/2023 | 11511 | AP pymt - TDI | Cedar Hill | I-TITLE | | CDJ | | 10.00 | 78,377.13 |
| 5/31/2023 | 5/31/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 7,618.56 | | 85,995.69 |
| 5/31/2023 | 5/31/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | 27,542.02 | | 113,537.71 |
| 5/31/2023 | 5/31/2023 | | MTC-DAL; Acctg Req 5020000202 - Refund of E Recording fees collected. Not an E-Record County | DAL - Title | I-TITLE | | GJ | | 14.40 | 113,523.31 |
| 5/31/2023 | 5/31/2023 | | MTC-DAL; Acctg Req 5050000146 - Refund of Endorsement (T-19 Commercial) | DAL - Title | I-TITLE | | GJ | | 834.70 | 112,688.61 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/31/2023 | 5/31/2023 | | MTC-DAL; Acctg Req 5050000147 - Refund of Endorsement (T-19 Commercial) | DAL - Title | I-TITLE | | GJ | | 880.68 | 111,807.93 |
| 5/31/2023 | 5/31/2023 | | MTC-DAL; Acctg Req 5050000148 - Refund of Endorsement (T-19 Commercial) | DAL - Title | I-TITLE | | GJ | | 926.66 | 110,881.27 |
| 5/31/2023 | 5/31/2023 | | MTC-DAL; Acctg Req 5050000149 - Refund of Endorsement (T-19 Commercial) | DAL - Title | I-TITLE | | GJ | | 926.67 | 109,954.60 |
| 5/31/2023 | 5/31/2023 | | MTC-DAL; Acctg Req 5050000152 - Not and E-Record County. Please put record and E-record fees back in file | DAL - Title | I-TITLE | | GJ | | 137.60 | 109,817.00 |
| 5/31/2023 | 5/31/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 535.20 | 109,281.80 |
| 5/31/2023 | 5/31/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | | GJ | | 30.80 | 109,251.00 |
| 5/31/2023 | 5/31/2023 | | MTR - Grand Prairie Recording Fees | Grand Prairie | I-TITLE | | GJ | | 93.60 | 109,157.40 |
| 5/31/2023 | 5/31/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 295.00 | 108,862.40 |
| 5/31/2023 | 5/31/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 850.55 | 108,011.85 |
| 5/31/2023 | 5/31/2023 | | MTR - Grapevine Retail Recording Fees | Grapevine Retail | I-TITLE | | GJ | | 62.60 | 107,949.25 |
| 5/31/2023 | 5/31/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 157.60 | 107,791.65 |
| 5/31/2023 | 5/31/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 255.20 | 107,536.45 |
| 5/31/2023 | 5/31/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | | GJ | | 34.80 | 107,501.65 |
| 5/31/2023 | 5/31/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 68.05 | | 107,569.70 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 17,183.36 | | 124,753.06 |
| 6/1/2023 | 6/1/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | 28,588.56 | | 153,341.62 |
| 6/1/2023 | 6/1/2023 | | MTC - Grapevine TXU; 06 2023 | Grapevine | I-TITLE | | GJ | | 332.79 | 153,008.83 |
| 6/1/2023 | 6/1/2023 | | MTC-DAL; Guardian 05 2023 | DAL - Title | I-TITLE | | GJ | 3,706.47 | | 149,302.36 |
| 6/1/2023 | 6/1/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | | GJ | 192.40 | | 149,109.96 |
| 6/1/2023 | 6/1/2023 | | MTR - Grapevine HMH & Grand Prairie Recording Fees | DAL - Title | I-TITLE | | GJ | 236.00 | | 148,873.96 |
| 6/1/2023 | 6/1/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | 75.60 | | 148,798.36 |
| 6/1/2023 | 6/1/2023 | | MTR - McKinney & Rockwall Recording Fees | MCKINNEY | I-TITLE | | GJ | 630.00 | | 148,168.36 |
| 6/1/2023 | 6/1/2023 | | MTR - Pilot Point Recording Fees | Pilot Point | I-TITLE | | GJ | 42.80 | | 148,125.56 |
| 6/1/2023 | 6/1/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | 97.60 | | 148,027.96 |
| 6/1/2023 | 6/1/2023 | | Off-Cycle Payroll Reimbursement | DAL - Title | I-TITLE | | GJ | 1,010.43 | | 147,017.53 |
| 6/1/2023 | 6/1/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 1,431.80 | | 148,449.33 |
| 6/1/2023 | 6/1/2023 | | AP pymt - Archstone Properties, LLC | MCKINNEY | I-TITLE | | CDJ | | 12,606.87 | 135,842.46 |
| 6/1/2023 | 6/1/2023 | | AP pymt - Interra Management Company | Cedar Hill | I-TITLE | | CDJ | | 4,443.59 | 131,398.87 |
| 6/1/2023 | 6/1/2023 | Reversed - | Reversed -- Recording Fees | DAL - Title | I-TITLE | | GJ | | 73.60 | 131,325.27 |
| 6/2/2023 | 6/2/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 5,848.56 | | 137,173.83 |
| 6/2/2023 | 6/2/2023 | | Fidelity Title Evidence | DAL - Title | I-TITLE | | GJ | 85.00 | | 137,258.83 |
| 6/2/2023 | 6/2/2023 | | MTC-DAL Guideline 06 2023 | DAL - Title | I-TITLE | | GJ | | 356.92 | 136,901.91 |
| 6/2/2023 | 6/2/2023 | | MTC-DAL; Acctg Req 5030000370 - move $4 from Magnolia recover to refund buyer | DAL - Title | I-TITLE | | GJ | | 4.00 | 136,897.91 |
| 6/2/2023 | 6/2/2023 | | MTR - Allen Recording Fees - Warranty for Harris | Allen | I-TITLE | | GJ | | 320.80 | 136,577.11 |
| 6/2/2023 | 6/2/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | | GJ | | 165.60 | 136,411.51 |
| 6/2/2023 | 6/2/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 54.60 | 136,356.91 |
| 6/2/2023 | 6/2/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 682.40 | 135,674.51 |
| 6/2/2023 | 6/2/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 756.00 | 134,918.51 |
| 6/2/2023 | 6/2/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 188.40 | 134,730.11 |
| 6/2/2023 | 6/2/2023 | | MTR - Waxahachie Recording Fees | Waxahachie | I-TITLE | | GJ | | 141.60 | 134,588.51 |
| 6/2/2023 | 6/2/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 472.80 | | 135,061.31 |
| 6/5/2023 | 6/5/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 5,891.35 | | 140,952.66 |
| 6/5/2023 | 6/5/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | 38,233.65 | | 179,186.31 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/5/2023 | 6/5/2023 | | MTC-DAL; Acctg Req 5050000129 - T-3 NYDP endorsement was not collected at closing | DAL - Title | I-TITLE | | GJ | | 5.00 | 179,181.31 |
| 6/5/2023 | 6/5/2023 | | MTC-Dal; Beam 06 2023 | DAL - Title | I-TITLE | | GJ | | 433.16 | 178,748.15 |
| 6/5/2023 | 6/5/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | | GJ | | 133.60 | 178,614.55 |
| 6/5/2023 | 6/5/2023 | | MTR - Grapevine HMH & Grand Prairie Recording Fees | DAL - Title | I-TITLE | | GJ | | 255.80 | 178,358.75 |
| 6/5/2023 | 6/5/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 416.80 | 177,941.95 |
| 6/5/2023 | 6/5/2023 | | MTR - Pilot Point Recording Fees | Pilot Point | I-TITLE | | GJ | | 50.80 | 177,891.15 |
| 6/5/2023 | 6/5/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 332.00 | 177,559.15 |
| 6/5/2023 | 6/5/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 404.80 | 177,154.35 |
| 6/5/2023 | 6/5/2023 | | MTR - Waxahachie Recording Fees | Waxahachie | I-TITLE | | GJ | | 297.40 | 176,856.95 |
| 6/5/2023 | 6/5/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 417.60 | | 177,274.55 |
| 6/6/2023 | 6/6/2023 | 11513 | AP pymt - Agents National Title Insurance Company | Waxahachie | I-TITLE | | CDJ | | 58.96 | 177,215.59 |
| 6/6/2023 | 6/6/2023 | 11513 | AP pymt - Agents National Title Insurance Company | Cedar Hill | I-TITLE | | CDJ | | 144.82 | 177,070.77 |
| 6/6/2023 | 6/6/2023 | 11513 | AP pymt - Agents National Title Insurance Company | Grand Prairie | I-TITLE | | CDJ | | 269.03 | 176,801.74 |
| 6/6/2023 | 6/6/2023 | 11513 | AP pymt - Agents National Title Insurance Company | Grapevine Retail | I-TITLE | | CDJ | | 295.75 | 176,505.99 |
| 6/6/2023 | 6/6/2023 | 11513 | AP pymt - Agents National Title Insurance Company | Grapevine HMH | I-TITLE | | CDJ | | 295.75 | 176,210.23 |
| 6/6/2023 | 6/6/2023 | 11513 | AP pymt - Agents National Title Insurance Company | Grapevine Interim | I-TITLE | | CDJ | | 295.76 | 175,914.47 |
| 6/6/2023 | 6/6/2023 | 11513 | AP pymt - Agents National Title Insurance Company | Rockwall | I-TITLE | | CDJ | | 530.14 | 175,384.33 |
| 6/6/2023 | 6/6/2023 | 11513 | AP pymt - Agents National Title Insurance Company | Allen | I-TITLE | | CDJ | | 546.90 | 174,837.43 |
| 6/6/2023 | 6/6/2023 | 11513 | AP pymt - Agents National Title Insurance Company | MCKINNEY | I-TITLE | | CDJ | | 947.09 | 173,890.34 |
| 6/6/2023 | 6/6/2023 | 11513 | AP pymt - Agents National Title Insurance Company | PLANO | I-TITLE | | CDJ | | 1,183.12 | 172,707.22 |
| 6/6/2023 | 6/6/2023 | 11514 | AP pymt - Ameristar Information Solutions, Inc | Allen | I-TITLE | 5050000194-BTD | CDJ | | 4.00 | 172,703.22 |
| 6/6/2023 | 6/6/2023 | 11514 | AP pymt - Ameristar Information Solutions, Inc | Grapevine Retail | I-TITLE | 5110000006 | CDJ | | 4.00 | 172,699.22 |
| 6/6/2023 | 6/6/2023 | 11514 | AP pymt - Ameristar Information Solutions, Inc | PLANO | I-TITLE | 5020000261 | CDJ | | 45.00 | 172,654.22 |
| 6/6/2023 | 6/6/2023 | 11514 | AP pymt - Ameristar Information Solutions, Inc | PLANO | I-TITLE | 5020000294 | CDJ | | 45.00 | 172,609.22 |
| 6/6/2023 | 6/6/2023 | 11514 | AP pymt - Ameristar Information Solutions, Inc | Allen | I-TITLE | 5050000194 | CDJ | | 45.00 | 172,564.22 |
| 6/6/2023 | 6/6/2023 | 11514 | AP pymt - Ameristar Information Solutions, Inc | Allen | I-TITLE | 5050000211 | CDJ | | 45.00 | 172,519.22 |
| 6/6/2023 | 6/6/2023 | 11514 | AP pymt - Ameristar Information Solutions, Inc | Pilot Point | I-TITLE | 5060000033 | CDJ | | 45.00 | 172,474.22 |
| 6/6/2023 | 6/6/2023 | 11514 | AP pymt - Ameristar Information Solutions, Inc | Rockwall | I-TITLE | 5070000070 | CDJ | | 45.00 | 172,429.22 |
| 6/6/2023 | 6/6/2023 | 11514 | AP pymt - Ameristar Information Solutions, Inc | Grand Prairie | I-TITLE | 5080000049 | CDJ | | 45.00 | 172,384.22 |
| 6/6/2023 | 6/6/2023 | 11514 | AP pymt - Ameristar Information Solutions, Inc | Grand Prairie | I-TITLE | 5080000048 | CDJ | | 45.00 | 172,339.22 |
| 6/6/2023 | 6/6/2023 | 11514 | AP pymt - Ameristar Information Solutions, Inc | Grand Prairie | I-TITLE | 5080000053 | CDJ | | 45.00 | 172,294.22 |
| 6/6/2023 | 6/6/2023 | 11514 | AP pymt - Ameristar Information Solutions, Inc | Grand Prairie | I-TITLE | 5080000058 | CDJ | | 45.00 | 172,249.22 |
| 6/6/2023 | 6/6/2023 | 11514 | AP pymt - Ameristar Information Solutions, Inc | Grand Prairie | I-TITLE | 5080000062 | CDJ | | 45.00 | 172,204.22 |
| 6/6/2023 | 6/6/2023 | 11514 | AP pymt - Ameristar Information Solutions, Inc | Grand Prairie | I-TITLE | 5080000061 | CDJ | | 45.00 | 172,159.22 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/6/2023 | 6/6/2023 | 11514 | AP pymt - Ameristar Information Solutions, Inc | Grand Prairie | I-TITLE | 5080000066 | CDJ | | 45.00 | 172,114.22 |
| 6/6/2023 | 6/6/2023 | 11514 | AP pymt - Ameristar Information Solutions, Inc | Grand Prairie | I-TITLE | 5080000065 | CDJ | | 45.00 | 172,069.22 |
| 6/6/2023 | 6/6/2023 | 11514 | AP pymt - Ameristar Information Solutions, Inc | Cedar Hill | I-TITLE | 5090000049 | CDJ | | 45.00 | 172,024.22 |
| 6/6/2023 | 6/6/2023 | 11514 | AP pymt - Ameristar Information Solutions, Inc | Cedar Hill | I-TITLE | 5090000046 | CDJ | | 45.00 | 171,979.22 |
| 6/6/2023 | 6/6/2023 | 11514 | AP pymt - Ameristar Information Solutions, Inc | Cedar Hill | I-TITLE | 5090000061 | CDJ | | 45.00 | 171,934.22 |
| 6/6/2023 | 6/6/2023 | 11514 | AP pymt - Ameristar Information Solutions, Inc | Waxahachie | I-TITLE | 5100000030 | CDJ | | 45.00 | 171,889.22 |
| 6/6/2023 | 6/6/2023 | 11514 | AP pymt - Ameristar Information Solutions, Inc | Grapevine Retail | I-TITLE | 5110000015 | CDJ | | 45.00 | 171,844.22 |
| 6/6/2023 | 6/6/2023 | 11514 | AP pymt - Ameristar Information Solutions, Inc | Grapevine Retail | I-TITLE | 5110000019 | CDJ | | 45.00 | 171,799.22 |
| 6/6/2023 | 6/6/2023 | 11514 | AP pymt - Ameristar Information Solutions, Inc | Grapevine Retail | I-TITLE | 5110000026 | CDJ | | 45.00 | 171,754.22 |
| 6/6/2023 | 6/6/2023 | 11514 | AP pymt - Ameristar Information Solutions, Inc | Grapevine Retail | I-TITLE | 5110000032 | CDJ | | 45.00 | 171,709.22 |
| 6/6/2023 | 6/6/2023 | 11514 | AP pymt - Ameristar Information Solutions, Inc | Grapevine Retail | I-TITLE | 5110000027 | CDJ | | 45.00 | 171,664.22 |
| 6/6/2023 | 6/6/2023 | 11514 | AP pymt - Ameristar Information Solutions, Inc | PLANO | I-TITLE | 5020000275 | CDJ | | 49.00 | 171,615.22 |
| 6/6/2023 | 6/6/2023 | 11515 | AP pymt - Bradshaw ATX Investments, LLC | Pilot Point | I-TITLE | | CDJ | | 25.00 | 171,590.22 |
| 6/6/2023 | 6/6/2023 | 11515 | AP pymt - Bradshaw ATX Investments, LLC | Grapevine Retail | I-TITLE | | CDJ | | 25.00 | 171,565.22 |
| 6/6/2023 | 6/6/2023 | 11515 | AP pymt - Bradshaw ATX Investments, LLC | Cedar Hill | I-TITLE | | CDJ | | 150.00 | 171,415.22 |
| 6/6/2023 | 6/6/2023 | 11515 | AP pymt - Bradshaw ATX Investments, LLC | Grapevine Interim | I-TITLE | | CDJ | | 175.00 | 171,240.22 |
| 6/6/2023 | 6/6/2023 | 11515 | AP pymt - Bradshaw ATX Investments, LLC | Grand Prairie | I-TITLE | | CDJ | | 175.00 | 171,065.22 |
| 6/6/2023 | 6/6/2023 | 11515 | AP pymt - Bradshaw ATX Investments, LLC | Waxahachie | I-TITLE | | CDJ | | 250.00 | 170,815.22 |
| 6/6/2023 | 6/6/2023 | 11515 | AP pymt - Bradshaw ATX Investments, LLC | Rockwall | I-TITLE | | CDJ | | 325.00 | 170,490.22 |
| 6/6/2023 | 6/6/2023 | 11515 | AP pymt - Bradshaw ATX Investments, LLC | Grapevine HMH | I-TITLE | | CDJ | | 625.00 | 169,865.22 |
| 6/6/2023 | 6/6/2023 | 11515 | AP pymt - Bradshaw ATX Investments, LLC | Allen | I-TITLE | | CDJ | | 700.00 | 169,165.22 |
| 6/6/2023 | 6/6/2023 | 11515 | AP pymt - Bradshaw ATX Investments, LLC | MCKINNEY | I-TITLE | | CDJ | | 750.00 | 168,415.22 |
| 6/6/2023 | 6/6/2023 | 11515 | AP pymt - Bradshaw ATX Investments, LLC | PLANO | I-TITLE | | CDJ | | 775.00 | 167,640.22 |
| 6/6/2023 | 6/6/2023 | 11516 | AP pymt - Cochran Group, Inc | DAL - Title | I-TITLE | | CDJ | | 3,000.00 | 164,640.22 |
| 6/6/2023 | 6/6/2023 | 11517 | AP pymt - Coserv-Allen | Allen | I-TITLE | | CDJ | | 280.60 | 164,359.62 |
| 6/6/2023 | 6/6/2023 | 11518 | AP pymt - Coserv-Mckinney | MCKINNEY | I-TITLE | | CDJ | | 219.88 | 164,139.74 |
| 6/6/2023 | 6/6/2023 | 11519 | AP pymt - CRRG, Inc | Rockwall | I-TITLE | 5070000042 | CDJ | | 62.93 | 164,076.81 |
| 6/6/2023 | 6/6/2023 | 11519 | AP pymt - CRRG, Inc | Allen | I-TITLE | 5050000189 | CDJ | | 73.44 | 164,003.37 |
| 6/6/2023 | 6/6/2023 | 11519 | AP pymt - CRRG, Inc | Grand Prairie | I-TITLE | 5080000038 | CDJ | | 81.84 | 163,921.53 |
| 6/6/2023 | 6/6/2023 | 11519 | AP pymt - CRRG, Inc | Rockwall | I-TITLE | 5070000061 | CDJ | | 115.44 | 163,806.09 |
| 6/6/2023 | 6/6/2023 | 11519 | AP pymt - CRRG, Inc | PLANO | I-TITLE | 5020000251 | CDJ | | 128.04 | 163,678.05 |
| 6/6/2023 | 6/6/2023 | 11520 | AP pymt - Irelan McDaniel, PLLC | TEXAS | I-TITLE | | CDJ | | 875.00 | 162,803.05 |
| 6/6/2023 | 6/6/2023 | 11521 | AP pymt - Knight Office Solutions-Mckinney | MCKINNEY | I-TITLE | | CDJ | | 177.44 | 162,625.61 |
| 6/6/2023 | 6/6/2023 | 11522 | AP pymt - Parks Coffee | MCKINNEY | I-TITLE | | CDJ | | 65.00 | 162,560.61 |
| 6/6/2023 | 6/6/2023 | 11523 | AP pymt - Pinkerton, LLC | Cedar Hill | I-TITLE | | CDJ | | 533.69 | 162,026.92 |
| 6/6/2023 | 6/6/2023 | 11523 | AP pymt - Pinkerton, LLC | Waxahachie | I-TITLE | | CDJ | | 1,100.44 | 160,926.48 |
| 6/6/2023 | 6/6/2023 | 11524 | AP pymt - Proforma-Cedar Hill | Cedar Hill | I-TITLE | | CDJ | | 559.06 | 160,367.42 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/6/2023 | 6/6/2023 | 11525 | AP pymt - Proforma-Grand Prairie | Grand Prairie | I-TITLE | | CDJ | | 26.39 | 160,341.03 |
| 6/6/2023 | 6/6/2023 | 11526 | AP pymt - Ricoh USA, Inc-Rockwall | Rockwall | I-TITLE | | CDJ | | 60.09 | 160,280.94 |
| 6/6/2023 | 6/6/2023 | 11527 | AP pymt - Sierra Shred-Allen | Allen | I-TITLE | | CDJ | | 41.85 | 160,239.09 |
| 6/6/2023 | 6/6/2023 | 11528 | AP pymt - Sierra Shred-Grapevine | Grapevine HMH | I-TITLE | | CDJ | | 29.76 | 160,209.33 |
| 6/6/2023 | 6/6/2023 | 11528 | AP pymt - Sierra Shred-Grapevine | Grapevine Retail | I-TITLE | | CDJ | | 29.76 | 160,179.57 |
| 6/6/2023 | 6/6/2023 | 11529 | AP pymt - Superior Notary Services | Rockwall | I-TITLE | 5070000058 | CDJ | | 80.00 | 160,099.57 |
| 6/6/2023 | 6/6/2023 | 11530 | AP pymt - The Social Scribe, LLC | DAL - Title | I-TITLE | | CDJ | | 2,500.00 | 157,599.57 |
| 6/6/2023 | 6/6/2023 | 11531 | AP pymt - Zoccam Technologies, Inc-MKN,PLN | Rockwall | I-TITLE | | CDJ | | 21.32 | 157,578.25 |
| 6/6/2023 | 6/6/2023 | 11531 | AP pymt - Zoccam Technologies, Inc-MKN,PLN | Grapevine Interim | I-TITLE | | CDJ | | 35.40 | 157,542.85 |
| 6/6/2023 | 6/6/2023 | 11531 | AP pymt - Zoccam Technologies, Inc-MKN,PLN | Grapevine Retail | I-TITLE | | CDJ | | 35.40 | 157,507.45 |
| 6/6/2023 | 6/6/2023 | 11531 | AP pymt - Zoccam Technologies, Inc-MKN,PLN | Grapevine HMH | I-TITLE | | CDJ | | 43.40 | 157,464.05 |
| 6/6/2023 | 6/6/2023 | 11531 | AP pymt - Zoccam Technologies, Inc-MKN,PLN | PLANO | I-TITLE | | CDJ | | 63.96 | 157,400.09 |
| 6/6/2023 | 6/6/2023 | 11531 | AP pymt - Zoccam Technologies, Inc-MKN,PLN | MCKINNEY | I-TITLE | | CDJ | | 63.96 | 157,336.13 |
| 6/6/2023 | 6/6/2023 | 11531 | AP pymt - Zoccam Technologies, Inc-MKN,PLN | Waxahachie | I-TITLE | | CDJ | | 63.96 | 157,272.17 |
| 6/6/2023 | 6/6/2023 | 11531 | AP pymt - Zoccam Technologies, Inc-MKN,PLN | Allen | I-TITLE | | CDJ | | 74.62 | 157,197.55 |
| 6/6/2023 | 6/6/2023 | 11531 | AP pymt - Zoccam Technologies, Inc-MKN,PLN | Cedar Hill | I-TITLE | | CDJ | | 159.90 | 157,037.65 |
| 6/6/2023 | 6/6/2023 | 11531 | AP pymt - Zoccam Technologies, Inc-MKN,PLN | Grand Prairie | I-TITLE | | CDJ | | 181.22 | 156,856.43 |
| 6/6/2023 | 6/6/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | 42,180.26 | | 199,036.69 |
| 6/6/2023 | 6/6/2023 | | MTC-DAL Guideline 06 2023 | DAL - Title | I-TITLE | | GJ | | 313.00 | 198,723.69 |
| 6/6/2023 | 6/6/2023 | | MTC-DAL; Gusto Fee 06 2023 | DAL - Title | I-TITLE | | GJ | | 794.17 | 197,929.52 |
| 6/6/2023 | 6/6/2023 | | MTC-DAL; SSB Trust 05-30-23 Payroll | DAL - Title | I-TITLE | | GJ | | 8,077.50 | 189,852.02 |
| 6/6/2023 | 6/6/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | | GJ | | 34.80 | 189,817.22 |
| 6/6/2023 | 6/6/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 195.20 | 189,622.02 |
| 6/6/2023 | 6/6/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | | GJ | | 145.60 | 189,476.42 |
| 6/6/2023 | 6/6/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 67.60 | 189,408.82 |
| 6/6/2023 | 6/6/2023 | | MTR - Grapevine Retail Recording Fees | Grapevine Retail | I-TITLE | | GJ | | 302.00 | 189,106.82 |
| 6/6/2023 | 6/6/2023 | | MTR - Pilot Point Recording Fees | Pilot Point | I-TITLE | | GJ | | 305.60 | 188,801.22 |
| 6/6/2023 | 6/6/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 65.60 | 188,735.62 |
| 6/6/2023 | 6/6/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 403.60 | 188,332.02 |
| 6/7/2023 | 6/7/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | 27,323.85 | | 215,655.87 |
| 6/7/2023 | 6/7/2023 | | MTC-MKN; Spectrum 06 2023 | DAL - Title | I-TITLE | | GJ | | 140.23 | 215,515.64 |
| 6/7/2023 | 6/7/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | | GJ | | 93.60 | 215,422.04 |
| 6/7/2023 | 6/7/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 147.40 | 215,274.64 |
| 6/7/2023 | 6/7/2023 | | MTR - Grapevine HMH Recording Fees | DAL - Title | I-TITLE | | GJ | | 203.40 | 215,071.24 |
| 6/7/2023 | 6/7/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 1,120.00 | 213,951.24 |
| 6/7/2023 | 6/7/2023 | | MTR - Pilot Point Recording Fees | Pilot Point | I-TITLE | | GJ | | 392.40 | 213,558.84 |
| 6/7/2023 | 6/7/2023 | | MTR - Waxahachie Recording Fees | Waxahachie | I-TITLE | | GJ | | 147.60 | 213,411.24 |
| 6/8/2023 | 6/8/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | 9,857.63 | | 223,268.87 |
| 6/8/2023 | 6/8/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 77.60 | 223,191.27 |
| 6/8/2023 | 6/8/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | | GJ | | 119.60 | 223,071.67 |
| 6/8/2023 | 6/8/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 135.60 | 222,936.07 |
| 6/8/2023 | 6/8/2023 | | MTR - Grapevine Retail Recording Fees | Grapevine Retail | I-TITLE | | GJ | | 27.80 | 222,908.27 |
| 6/8/2023 | 6/8/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 165.60 | 222,742.67 |
| 6/8/2023 | 6/8/2023 | | MTR - Pilot Point Recording Fees | Pilot Point | I-TITLE | | GJ | | 93.60 | 222,649.07 |
| 6/8/2023 | 6/8/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 34.80 | 222,614.27 |
| 6/8/2023 | 6/8/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 339.20 | 222,275.07 |

STARREX000044.xlsx
General Ledger report (14)

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/9/2023 | 6/9/2023 | | Hartford Prepaid Insurance | DAL - Title | I-TITLE | | GJ | | 106.00 | 222,169.07 |
| 6/9/2023 | 6/9/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | 29,046.13 | | 251,215.20 |
| 6/9/2023 | 6/9/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | | GJ | | 128.40 | 251,086.80 |
| 6/9/2023 | 6/9/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 135.60 | 250,951.20 |
| 6/9/2023 | 6/9/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 170.00 | 250,781.20 |
| 6/9/2023 | 6/9/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 262.80 | 250,518.40 |
| 6/9/2023 | 6/9/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 165.60 | 250,352.80 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 611.92 | | 250,964.72 |
| 6/12/2023 | 6/12/2023 | | MTC - Bank Charges | DAL - Title | I-TITLE | | GJ | | 283.81 | 250,680.91 |
| 6/12/2023 | 6/12/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | 41,862.20 | | 292,543.11 |
| 6/12/2023 | 6/12/2023 | | MTC-DAL; United Health 06 2023 | DAL - Title | I-TITLE | | GJ | | 36,322.93 | 256,220.18 |
| 6/12/2023 | 6/12/2023 | | MTC-MKN ADT Security 06 2023 | DAL - Title | I-TITLE | | GJ | | 51.95 | 256,168.23 |
| 6/12/2023 | 6/12/2023 | | MTC-PLN; Spectrum 06 2023 | DAL - Title | I-TITLE | | GJ | | 120.03 | 256,048.20 |
| 6/12/2023 | 6/12/2023 | | MTR - Grand Prairie Recording Fees | DAL - Title | I-TITLE | | GJ | | 199.60 | 255,848.60 |
| 6/12/2023 | 6/12/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 173.60 | 255,675.00 |
| 6/12/2023 | 6/12/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | | GJ | | 129.60 | 255,545.40 |
| 6/12/2023 | 6/12/2023 | | MTR - Grapevine HMH Recording Fees | DAL - Title | I-TITLE | | GJ | | 175.60 | 255,369.80 |
| 6/12/2023 | 6/12/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 290.80 | 255,079.00 |
| 6/12/2023 | 6/12/2023 | | MTR - McKinney & Rockwall Recording Fees | MCKINNEY | I-TITLE | | GJ | | 613.20 | 254,465.80 |
| 6/13/2023 | 6/13/2023 | 11532 | AP pymt - TDI | Ft. Worth | I-TITLE | | CDJ | | 50.00 | 254,415.80 |
| 6/13/2023 | 6/13/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 3.75 | | 254,419.55 |
| 6/13/2023 | 6/13/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | 18,640.09 | | 273,059.64 |
| 6/13/2023 | 6/13/2023 | | MTC-DAL; Acctg Req 5010000328 - Paid to Ellis County Clerk instead of MTC | DAL - Title | I-TITLE | | GJ | | 193.20 | 272,866.44 |
| 6/13/2023 | 6/13/2023 | | MTC-DAL; Acctg Req 5010000330 - Premium endorsements miscalculation | DAL - Title | I-TITLE | | GJ | | 10.54 | 272,855.90 |
| 6/13/2023 | 6/13/2023 | | MTC-DAL; Acctg Req 5020000056 - Premium endorsements miscalculation | DAL - Title | I-TITLE | | GJ | | 6.54 | 272,849.36 |
| 6/13/2023 | 6/13/2023 | | MTC-DAL; Acctg Req 5020000208 - 2 Premium endorsements miscalculation | DAL - Title | I-TITLE | | GJ | | 5.50 | 272,843.86 |
| 6/13/2023 | 6/13/2023 | | MTC-DAL; Acctg Req 5020000245 - Incorrect premium collected | DAL - Title | I-TITLE | | GJ | | 343.83 | 272,500.03 |
| 6/13/2023 | 6/13/2023 | | MTC-DAL; Acctg Req 5030000133 - Over charged for the warranty deed | DAL - Title | I-TITLE | | GJ | | 4.00 | 272,496.03 |
| 6/13/2023 | 6/13/2023 | | MTC-DAL; Acctg Req 5050000134 - Premium endorsements miscalculation | DAL - Title | I-TITLE | | GJ | | 2.25 | 272,493.78 |
| 6/13/2023 | 6/13/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 472.60 | 272,021.18 |
| 6/13/2023 | 6/13/2023 | | MTR - Grapevine Retail Recording Fees | Grapevine Retail | I-TITLE | | GJ | | 248.40 | 271,772.78 |
| 6/13/2023 | 6/13/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 283.20 | 271,489.58 |
| 6/13/2023 | 6/13/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 86.80 | 271,402.78 |
| 6/14/2023 | 6/14/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | 15,022.95 | | 286,425.73 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | DAL - Title | I-TITLE | | GJ | | 5,368.10 | 281,057.63 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | DAL - Title | I-TITLE | | GJ | | 54,151.78 | 226,905.85 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | DAL - Title | I-TITLE | | GJ | | 142,427.44 | 84,478.41 |
| 6/14/2023 | 6/14/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | | GJ | | 30.80 | 84,447.61 |
| 6/14/2023 | 6/14/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 482.80 | 83,964.81 |
| 6/14/2023 | 6/14/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | | GJ | | 38.80 | 83,926.01 |
| 6/14/2023 | 6/14/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 226.80 | 83,699.21 |
| 6/14/2023 | 6/14/2023 | | MTR - Grapevine Retail Recording Fees | Grapevine Retail | I-TITLE | | GJ | | 179.40 | 83,519.81 |
| 6/14/2023 | 6/14/2023 | | MTR - Pilot Point Recording Fees | Pilot Point | I-TITLE | | GJ | | 105.60 | 83,414.21 |
| 6/14/2023 | 6/14/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 224.40 | 83,189.81 |
| 6/15/2023 | 6/15/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | 13,857.04 | | 97,046.85 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/15/2023 | 6/15/2023 | | MTC-DAL; Acctg Req 5020000098 - miscalculation of the OTP on 2 endorsements | DAL - Title | I-TITLE | | GJ | | 1.70 | 97,045.15 |
| 6/15/2023 | 6/15/2023 | | MTC-DAL; Acctg Req 5020000211 - Refund of T-17 end split | DAL - Title | I-TITLE | | GJ | | 21.25 | 97,023.90 |
| 6/15/2023 | 6/15/2023 | | MTC-DAL; Acctg Req 5030000359 - Closer did not collect T-17 prem end | DAL - Title | I-TITLE | | GJ | | 25.00 | 96,998.90 |
| 6/15/2023 | 6/15/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 38.80 | 96,960.10 |
| 6/15/2023 | 6/15/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | | GJ | | 34.80 | 96,925.30 |
| 6/15/2023 | 6/15/2023 | | MTR - Grapevine HMH, Retail & Plano Recording Fees | DAL - Title | I-TITLE | | GJ | | 764.50 | 96,160.80 |
| 6/15/2023 | 6/15/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 383.35 | 95,777.45 |
| 6/15/2023 | 6/15/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 278.40 | 95,499.05 |
| 6/16/2023 | 6/16/2023 | 11533 | AP pymt - WFG National Title Company of Texas, LLC | Grand Prairie | I-TITLE | | CDJ | | 3,850.00 | 91,649.05 |
| 6/16/2023 | 6/16/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 327.81 | | 91,976.86 |
| 6/16/2023 | 6/16/2023 | | MTC - Bank Charges | DAL - Title | I-TITLE | | GJ | | 5,130.85 | 86,846.01 |
| 6/16/2023 | 6/16/2023 | | MTC-DAL; 06/16/23 Off Cycle Payroll | DAL - Title | I-TITLE | | GJ | | 187.58 | 86,658.43 |
| 6/16/2023 | 6/16/2023 | | MTC-DAL; 06/16/23 Off Cycle Payroll | DAL - Title | I-TITLE | | GJ | | 966.12 | 85,692.31 |
| 6/16/2023 | 6/16/2023 | | MTC-Grapevine; Spectrum 06-2023 | DAL - Title | I-TITLE | | GJ | | 155.61 | 85,536.70 |
| 6/16/2023 | 6/16/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 54.80 | 85,481.90 |
| 6/16/2023 | 6/16/2023 | | MTR - Grapevine HMH Recording Fees | DAL - Title | I-TITLE | | GJ | | 58.60 | 85,423.30 |
| 6/16/2023 | 6/16/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 123.40 | 85,299.90 |
| 6/16/2023 | 6/16/2023 | | MTR - McKinney & Rockwall Recording Fees | MCKINNEY | I-TITLE | | GJ | | 1,012.40 | 84,287.50 |
| 6/16/2023 | 6/16/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 259.20 | 84,028.30 |
| 6/19/2023 | 6/19/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | | GJ | | 90.80 | 83,937.50 |
| 6/19/2023 | 6/19/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | | GJ | | 131.60 | 83,805.90 |
| 6/19/2023 | 6/19/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 250.80 | 83,555.10 |
| 6/19/2023 | 6/19/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 177.60 | 83,377.50 |
| 6/19/2023 | 6/19/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 34.80 | 83,342.70 |
| 6/19/2023 | 6/19/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 62.60 | 83,280.10 |
| 6/20/2023 | 6/20/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | 24,230.00 | | 107,510.10 |
| 6/20/2023 | 6/20/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | 25,915.79 | | 133,425.89 |
| 6/20/2023 | 6/20/2023 | | MTC-Allen Spectrum 06-2023 | DAL - Title | I-TITLE | | GJ | | 170.80 | 133,255.09 |
| 6/20/2023 | 6/20/2023 | | MTC-DAL; Acctg Req 5050000038 - Recording Fee for Ellis County | DAL - Title | I-TITLE | | GJ | | 9.60 | 133,245.49 |
| 6/20/2023 | 6/20/2023 | | MTC-DAL; MBI FSA | DAL - Title | I-TITLE | | GJ | | 11.44 | 133,234.05 |
| 6/20/2023 | 6/20/2023 | | MTC-DAL; MBI FSA | DAL - Title | I-TITLE | | GJ | | 71.28 | 133,162.77 |
| 6/20/2023 | 6/20/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 327.20 | 132,835.57 |
| 6/21/2023 | 6/21/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 2,913.42 | | 135,748.99 |
| 6/21/2023 | 6/21/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | 13,190.52 | | 148,939.51 |
| 6/21/2023 | 6/21/2023 | | MTC-DAL; SSB Trust 06-15-23 Payroll | DAL - Title | I-TITLE | | GJ | | 14,754.88 | 134,184.63 |
| 6/21/2023 | 6/21/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | | GJ | | 38.80 | 134,145.83 |
| 6/21/2023 | 6/21/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | | GJ | | 160.40 | 133,985.43 |
| 6/21/2023 | 6/21/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 765.40 | 133,220.03 |
| 6/21/2023 | 6/21/2023 | | MTR - Grapevine Retail Recording Fees | Grapevine Retail | I-TITLE | | GJ | | 27.80 | 133,192.23 |
| 6/21/2023 | 6/21/2023 | | MTR - Grapevine Retail Recording Fees | Grapevine Retail | I-TITLE | | GJ | | 368.80 | 132,823.43 |
| 6/21/2023 | 6/21/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 34.80 | 132,788.63 |
| 6/21/2023 | 6/21/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 224.40 | | 133,013.03 |
| 6/22/2023 | 6/22/2023 | 11534 | AP pymt - Atmos Energy-Grapevine | Grapevine Retail | I-TITLE | | CDJ | | 36.85 | 132,976.18 |
| 6/22/2023 | 6/22/2023 | 11534 | AP pymt - Atmos Energy-Grapevine | Grapevine HMH | I-TITLE | | CDJ | | 36.86 | 132,939.32 |
| 6/22/2023 | 6/22/2023 | 11535 | AP pymt - Dex Imaging | MCKINNEY | I-TITLE | | CDJ | | 270.63 | 132,668.69 |
| 6/22/2023 | 6/22/2023 | 11536 | AP pymt - Dream Team Commercial Services-Allen | Allen | I-TITLE | | CDJ | | 893.06 | 131,775.63 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/22/2023 | 6/22/2023 | 11537 | AP pymt - Dream Team Commercial Services-Grapevine | Grapevine HMH | I-TITLE | | CDJ | | 389.70 | 131,385.93 |
| 6/22/2023 | 6/22/2023 | 11537 | AP pymt - Dream Team Commercial Services-Grapevine | Grapevine Retail | I-TITLE | | CDJ | | 389.70 | 130,996.23 |
| 6/22/2023 | 6/22/2023 | 11538 | AP pymt - Dream Team Commercial Services-Mckinney | MCKINNEY | I-TITLE | | CDJ | | 1,299.00 | 129,697.23 |
| 6/22/2023 | 6/22/2023 | 11539 | AP pymt - eNotary Log | MCKINNEY | I-TITLE | | CDJ | | 25.00 | 129,672.23 |
| 6/22/2023 | 6/22/2023 | 11540 | AP pymt - Jet Star Courier Express-Allen | Allen | I-TITLE | | CDJ | | 44.50 | 129,627.73 |
| 6/22/2023 | 6/22/2023 | 11541 | AP pymt - Proforma-Grapevine | Grapevine Retail | I-TITLE | | CDJ | | 52.77 | 129,574.96 |
| 6/22/2023 | 6/22/2023 | 11542 | AP pymt - Proforma-Mckinney | MCKINNEY | I-TITLE | | CDJ | | 931.47 | 128,643.49 |
| 6/22/2023 | 6/22/2023 | 11543 | AP pymt - Proforma-Plano | PLANO | I-TITLE | | CDJ | | 438.84 | 128,204.65 |
| 6/22/2023 | 6/22/2023 | 11544 | AP pymt - Ricoh USA, Inc-Allen | Allen | I-TITLE | | CDJ | | 387.09 | 127,817.56 |
| 6/22/2023 | 6/22/2023 | 11545 | AP pymt - Ricoh USA, Inc-Grand Prairie | Grand Prairie | I-TITLE | | CDJ | | 98.97 | 127,718.59 |
| 6/22/2023 | 6/22/2023 | 11546 | AP pymt - Ricoh USA, Inc-Grapevine | Grapevine HMH | I-TITLE | | CDJ | | 211.64 | 127,506.95 |
| 6/22/2023 | 6/22/2023 | 11546 | AP pymt - Ricoh USA, Inc-Grapevine | Grapevine Retail | I-TITLE | | CDJ | | 211.64 | 127,295.31 |
| 6/22/2023 | 6/22/2023 | 11547 | AP pymt - Ricoh USA, Inc-Rockwall | Rockwall | I-TITLE | | CDJ | | 265.20 | 127,030.11 |
| 6/22/2023 | 6/22/2023 | 11548 | AP pymt - Sierra Shred-Cedar Hill | Cedar Hill | I-TITLE | | CDJ | | 41.85 | 126,988.26 |
| 6/22/2023 | 6/22/2023 | 11549 | AP pymt - Sierra Shred-Grapevine | Grapevine HMH | I-TITLE | | CDJ | | 29.76 | 126,958.50 |
| 6/22/2023 | 6/22/2023 | 11549 | AP pymt - Sierra Shred-Grapevine | Grapevine Retail | I-TITLE | | CDJ | | 29.76 | 126,928.74 |
| 6/22/2023 | 6/22/2023 | 11550 | AP pymt - Sierra Shred-Rockwall | Rockwall | I-TITLE | | CDJ | | 41.85 | 126,886.89 |
| 6/22/2023 | 6/22/2023 | 11551 | AP pymt - Sierra Shred-Waxahachie | Waxahachie | I-TITLE | | CDJ | | 41.85 | 126,845.04 |
| 6/22/2023 | 6/22/2023 | 11552 | AP pymt - US Bank Equipment Finance-Mckinney | MCKINNEY | I-TITLE | | CDJ | | 243.53 | 126,601.51 |
| 6/22/2023 | 6/22/2023 | 11553 | AP pymt - US Bank Equipment Finance-Plano | PLANO | I-TITLE | | CDJ | | 243.53 | 126,357.98 |
| 6/22/2023 | 6/22/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | 11,690.70 | | 138,048.68 |
| 6/22/2023 | 6/22/2023 | | MTR - Grand Praire Recording Fees | Grand Prairie | I-TITLE | | GJ | | 262.00 | 137,786.68 |
| 6/22/2023 | 6/22/2023 | | MTR - Grapevine HMH & Grand Prairie Recording Fees | DAL - Title | I-TITLE | | GJ | | 213.80 | 137,572.88 |
| 6/22/2023 | 6/22/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 165.20 | 137,407.68 |
| 6/22/2023 | 6/22/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | 38.80 | | 137,446.48 |
| 6/22/2023 | 6/22/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 169.60 | 137,276.88 |
| 6/22/2023 | 6/22/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 205.60 | 137,071.28 |
| 6/23/2023 | 6/23/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 2,190.03 | | 139,261.31 |
| 6/23/2023 | 6/23/2023 | | MTC-DAL; 06/23/23 Off Cycle Payroll | DAL - Title | I-TITLE | | GJ | | 1,109.18 | 138,152.13 |
| 6/23/2023 | 6/23/2023 | | MTC-DAL; 06/23/23 Off Cycle Payroll | DAL - Title | I-TITLE | | GJ | | 2,848.60 | 135,303.53 |
| 6/23/2023 | 6/23/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | | GJ | 34.80 | | 135,268.73 |
| 6/23/2023 | 6/23/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | | GJ | | 46.80 | 135,221.93 |
| 6/23/2023 | 6/23/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | 187.40 | | 135,034.53 |
| 6/23/2023 | 6/23/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | 448.80 | | 134,585.73 |
| 6/23/2023 | 6/23/2023 | | MTR - Grapevine Retail Recording Fees | Grapevine Retail | I-TITLE | | GJ | 127.80 | | 134,457.93 |
| 6/23/2023 | 6/23/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | 24.80 | | 134,433.13 |
| 6/23/2023 | 6/23/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 87.60 | | 134,520.73 |
| 6/26/2023 | 6/26/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | 7,603.17 | | 142,123.90 |
| 6/26/2023 | 6/26/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | 22,160.00 | | 164,283.90 |
| 6/26/2023 | 6/26/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 113.60 | 164,170.30 |
| 6/26/2023 | 6/26/2023 | | MTR - Grapevine Retail Recording Fees | Grapevine Retail | I-TITLE | | GJ | | 131.40 | 164,038.90 |
| 6/26/2023 | 6/26/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 36.80 | 164,002.10 |
| 6/26/2023 | 6/26/2023 | | MTR - Pilot Point Recording Fees | Pilot Point | I-TITLE | | GJ | | 157.60 | 163,844.50 |
| 6/27/2023 | 6/27/2023 | | MTC-DAL; Acctg Req 5010000188 - 2022 Owner deceased 2021 exemption removed | DAL - Title | I-TITLE | | GJ | | 845.96 | 162,998.54 |
| 6/27/2023 | 6/27/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | | GJ | | 152.40 | 162,846.14 |
| 6/27/2023 | 6/27/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 115.60 | 162,730.54 |
| 6/27/2023 | 6/27/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | | GJ | | 87.60 | 162,642.94 |

STARREX000044.xlsx
General Ledger report (14)

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/27/2023 | 6/27/2023 | | MTR - Grapevine HMH Recording Fees | DAL - Title | I-TITLE | | GJ | | 275.40 | 162,367.54 |
| 6/27/2023 | 6/27/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 89.40 | 162,278.14 |
| 6/27/2023 | 6/27/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 516.80 | 161,761.34 |
| 6/27/2023 | 6/27/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 143.60 | 161,617.74 |
| 6/28/2023 | 6/28/2023 | 11555 | AP pymt - Preston North Partners, LLC | PLANO | I-TITLE | | CDJ | | 5,871.80 | 155,745.94 |
| 6/28/2023 | 6/28/2023 | 11556 | AP pymt - 5 Sharp Real Estate LLC | Rockwall | I-TITLE | | CDJ | | 5,255.50 | 150,490.44 |
| 6/28/2023 | 6/28/2023 | 11557 | AP pymt - Giessner Properties, LLC | Grand Prairie | I-TITLE | | CDJ | | 800.00 | 149,690.44 |
| 6/28/2023 | 6/28/2023 | 11558 | AP pymt - Pinkerton, LLC | Waxahachie | I-TITLE | | CDJ | | 2,750.00 | 146,940.44 |
| 6/28/2023 | 6/28/2023 | 11559 | AP pymt - Preston North Partners, LLC | PLANO | I-TITLE | | CDJ | | 5,996.46 | 140,943.98 |
| 6/28/2023 | 6/28/2023 | 11560 | AP pymt - Texas Neckar Group LLC | Allen | I-TITLE | | CDJ | | 9,241.88 | 131,702.10 |
| 6/28/2023 | 6/28/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | 39,489.90 | | 171,192.00 |
| 6/28/2023 | 6/28/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | 47,839.69 | | 219,031.69 |
| 6/28/2023 | 6/28/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | | GJ | | 212.40 | 218,819.29 |
| 6/28/2023 | 6/28/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 299.20 | 218,520.09 |
| 6/28/2023 | 6/28/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 311.20 | 218,208.89 |
| 6/28/2023 | 6/28/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 57.60 | 218,151.29 |
| 6/28/2023 | 6/28/2023 | | MTR - Grapevine Retail Recording Fees | Grapevine Retail | I-TITLE | | GJ | | 180.40 | 217,970.89 |
| 6/28/2023 | 6/28/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 358.00 | 217,612.89 |
| 6/28/2023 | 6/28/2023 | Voided - 11555 | AP pymt - Preston North Partners, LLC: wrong amount | | I-TITLE | | CDJ | 5,871.80 | | 223,484.69 |
| 6/29/2023 | 6/29/2023 | 11561 | AP pymt - City of Grapevine | Grapevine Retail | I-TITLE | | CDJ | | 78.01 | 223,406.68 |
| 6/29/2023 | 6/29/2023 | 11561 | AP pymt - City of Grapevine | Grapevine HMH | I-TITLE | | CDJ | | 78.03 | 223,328.65 |
| 6/29/2023 | 6/29/2023 | 11562 | AP pymt - Executive Notary Services | Grapevine HMH | I-TITLE | 5030000393 | CDJ | | 200.00 | 223,128.65 |
| 6/29/2023 | 6/29/2023 | 11563 | AP pymt - Knight Office Solutions-Mckinney | MCKINNEY | I-TITLE | | CDJ | | 258.35 | 222,870.30 |
| 6/29/2023 | 6/29/2023 | 11564 | AP pymt - Pitney Bowes-Allen | Allen | I-TITLE | | CDJ | | 349.91 | 222,520.39 |
| 6/29/2023 | 6/29/2023 | 11565 | AP pymt - Proforma-Mckinney | MCKINNEY | I-TITLE | | CDJ | | 2,322.95 | 220,197.44 |
| 6/29/2023 | 6/29/2023 | 11566 | AP pymt - Proforma-Rockwall | Rockwall | I-TITLE | | CDJ | | 1,029.42 | 219,168.02 |
| 6/29/2023 | 6/29/2023 | 11567 | AP pymt - Sierra Shred-Allen | Allen | I-TITLE | | CDJ | | 41.85 | 219,126.17 |
| 6/29/2023 | 6/29/2023 | 11568 | AP pymt - Superior Notary Services | PLANO | I-TITLE | 5020000172 | CDJ | | 175.00 | 218,951.17 |
| 6/29/2023 | 6/29/2023 | 11568 | AP pymt - Superior Notary Services | PLANO | I-TITLE | 5020000238 | CDJ | | 175.00 | 218,776.17 |
| 6/29/2023 | 6/29/2023 | 11568 | AP pymt - Superior Notary Services | PLANO | I-TITLE | 5020000192 | CDJ | | 175.00 | 218,601.17 |
| 6/29/2023 | 6/29/2023 | 11568 | AP pymt - Superior Notary Services | PLANO | I-TITLE | 5020000071 | CDJ | | 175.00 | 218,426.17 |
| 6/29/2023 | 6/29/2023 | 11568 | AP pymt - Superior Notary Services | PLANO | I-TITLE | 5020000218 | CDJ | | 175.00 | 218,251.17 |
| 6/29/2023 | 6/29/2023 | 11568 | AP pymt - Superior Notary Services | MCKINNEY | I-TITLE | 5010000383 | CDJ | | 175.00 | 218,076.17 |
| 6/29/2023 | 6/29/2023 | 11569 | AP pymt - Title Data, Inc | DAL - Title | I-TITLE | | CDJ | | 16,091.27 | 201,984.90 |
| 6/29/2023 | 6/29/2023 | 11570 | AP pymt - Irving Homes, Inc | Grapevine HMH | I-TITLE | | CDJ | | 7,333.33 | 194,651.57 |
| 6/29/2023 | 6/29/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 2,846.66 | | 197,498.23 |
| 6/29/2023 | 6/29/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | 15,576.45 | | 213,074.68 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | DAL - Title | I-TITLE | | GJ | | 1,310.06 | 211,764.62 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | DAL - Title | I-TITLE | | GJ | | 34,322.61 | 177,442.01 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | DAL - Title | I-TITLE | | GJ | | 106,197.64 | 71,244.37 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; SSB Trust 06-30-23 Payroll | DAL - Title | I-TITLE | | GJ | | 498.46 | 70,745.91 |
| 6/29/2023 | 6/29/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | | GJ | | 219.20 | 70,526.71 |
| 6/29/2023 | 6/29/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 502.40 | 70,024.31 |
| 6/29/2023 | 6/29/2023 | | MTR - Grand Praire Recording Fees | Grand Prairie | I-TITLE | | GJ | | 280.20 | 69,744.11 |
| 6/29/2023 | 6/29/2023 | | MTR - Grapevine HMH Recording Fees | DAL - Title | I-TITLE | | GJ | | 199.40 | 69,544.71 |
| 6/29/2023 | 6/29/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 113.60 | 69,431.11 |
| 6/29/2023 | 6/29/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 362.00 | 69,069.11 |
| 6/29/2023 | 6/29/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 170.40 | | 69,239.51 |
| 6/30/2023 | 6/30/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | | 5,973.67 | 75,213.18 |
| 6/30/2023 | 6/30/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | 13,522.54 | | 88,735.72 |
| 6/30/2023 | 6/30/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 250.20 | 88,485.52 |

STARREX000044.xlsx
General Ledger report (14)

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/30/2023 | 6/30/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 93.60 | 88,391.92 |
| 6/30/2023 | 6/30/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 231.20 | 88,160.72 |
| 6/30/2023 | 6/30/2023 | | MTR - Pilot Point Recording Fees | Pilot Point | I-TITLE | | GJ | | 145.60 | 88,015.12 |
| 6/30/2023 | 6/30/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 462.80 | | 88,477.92 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 10,514.40 | | 98,992.32 |
| 7/3/2023 | 7/3/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | 76,185.84 | | 175,178.16 |
| 7/3/2023 | 7/3/2023 | | MTC - Grapevine TXU; 07 2023 | Grapevine | I-TITLE | | GJ | | 476.63 | 174,701.53 |
| 7/3/2023 | 7/3/2023 | | MTC-DAL; Guardian 06 2023 | DAL - Title | I-TITLE | | GJ | | 3,541.03 | 171,160.50 |
| 7/3/2023 | 7/3/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | | GJ | | 149.60 | 171,010.90 |
| 7/3/2023 | 7/3/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 196.40 | 170,814.50 |
| 7/3/2023 | 7/3/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 468.80 | 170,345.70 |
| 7/3/2023 | 7/3/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 215.20 | 170,130.50 |
| 7/3/2023 | 7/3/2023 | | MTR - Grapevine Retail Recording Fees | Grapevine Retail | I-TITLE | | GJ | | 205.40 | 169,925.10 |
| 7/3/2023 | 7/3/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 157.60 | 169,767.50 |
| 7/3/2023 | 7/3/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 34.80 | 169,732.70 |
| 7/3/2023 | 7/3/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 870.80 | | 170,603.50 |
| 7/5/2023 | 7/5/2023 | | MTC-DAL; SSB Trust 06-30-23 Payroll | DAL - Title | I-TITLE | | GJ | | 11,664.17 | 158,939.33 |
| 7/5/2023 | 7/5/2023 | | MTR - Grand Prairie Recording Fees | DAL - Title | I-TITLE | | GJ | | 442.80 | 158,496.53 |
| 7/5/2023 | 7/5/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 382.00 | 158,114.53 |
| 7/5/2023 | 7/5/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | | GJ | | 269.20 | 157,845.33 |
| 7/5/2023 | 7/5/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 65.60 | 157,779.73 |
| 7/5/2023 | 7/5/2023 | | MTR - Grapevine Retail Recording Fees | Grapevine Retail | I-TITLE | | GJ | | 98.80 | 157,680.93 |
| 7/5/2023 | 7/5/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 220.40 | 157,460.53 |
| 7/5/2023 | 7/5/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 169.60 | 157,290.93 |
| 7/5/2023 | 7/5/2023 | | AP pymt - Archstone Properties, LLC | MCKINNEY | I-TITLE | | CDJ | | 12,606.87 | 144,684.06 |
| 7/5/2023 | 7/5/2023 | | AP pymt - Interra Management Company | Cedar Hill | I-TITLE | | CDJ | | 4,443.59 | 140,240.47 |
| 7/6/2023 | 7/6/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 6,629.01 | | 146,869.48 |
| 7/6/2023 | 7/6/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | 11,040.29 | | 157,909.77 |
| 7/6/2023 | 7/6/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | 20,637.01 | | 178,546.78 |
| 7/6/2023 | 7/6/2023 | | MTC-DAL Guideline 06 2023 | DAL - Title | I-TITLE | | GJ | | 369.00 | 178,177.78 |
| 7/6/2023 | 7/6/2023 | | MTC-DAL; Gusto Fee 07 2023 | DAL - Title | I-TITLE | | GJ | | 832.55 | 177,345.23 |
| 7/6/2023 | 7/6/2023 | | MTC-Dal; Beam 06 2023 | DAL - Title | I-TITLE | | GJ | | 430.52 | 176,914.71 |
| 7/6/2023 | 7/6/2023 | | MTR - Grand Prairie Recording Fees | DAL - Title | I-TITLE | | GJ | | 145.60 | 176,769.11 |
| 7/6/2023 | 7/6/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 273.40 | 176,495.71 |
| 7/6/2023 | 7/6/2023 | | MTR - Grapevine Retail Recording Fees | Grapevine Retail | I-TITLE | | GJ | | 171.60 | 176,324.11 |
| 7/6/2023 | 7/6/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 459.60 | 175,864.51 |
| 7/6/2023 | 7/6/2023 | | MTR - Pilot Point Recording Fees | Pilot Point | I-TITLE | | GJ | | 133.60 | 175,730.91 |
| 7/6/2023 | 7/6/2023 | | MTR - Woodlands Recording Fees | DAL - Title | I-TITLE | 5130000001 | GJ | | 53.60 | 175,677.31 |
| 7/6/2023 | 7/6/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 852.80 | | 176,530.11 |
| 7/7/2023 | 7/7/2023 | 11571 | AP pymt - Agents National Title Insurance Company | Waxahachie | I-TITLE | | CDJ | | 114.45 | 176,415.66 |
| 7/7/2023 | 7/7/2023 | 11571 | AP pymt - Agents National Title Insurance Company | Cedar Hill | I-TITLE | | CDJ | | 385.98 | 176,029.68 |
| 7/7/2023 | 7/7/2023 | 11571 | AP pymt - Agents National Title Insurance Company | Grand Prairie | I-TITLE | | CDJ | | 481.99 | 175,547.69 |
| 7/7/2023 | 7/7/2023 | 11571 | AP pymt - Agents National Title Insurance Company | Rockwall | I-TITLE | | CDJ | | 663.91 | 174,883.78 |
| 7/7/2023 | 7/7/2023 | 11571 | AP pymt - Agents National Title Insurance Company | Grapevine HMH | I-TITLE | | CDJ | | 703.90 | 174,179.88 |
| 7/7/2023 | 7/7/2023 | 11571 | AP pymt - Agents National Title Insurance Company | Grapevine Retail | I-TITLE | | CDJ | | 703.90 | 173,475.98 |
| 7/7/2023 | 7/7/2023 | 11571 | AP pymt - Agents National Title Insurance Company | Allen | I-TITLE | | CDJ | | 1,015.67 | 172,460.31 |
| 7/7/2023 | 7/7/2023 | 11571 | AP pymt - Agents National Title Insurance Company | MCKINNEY | I-TITLE | | CDJ | | 1,077.54 | 171,382.77 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/7/2023 | 7/7/2023 | 11571 | AP pymt - Agents National Title Insurance Company | PLANO | I-TITLE | | CDJ | | 1,185.45 | 170,197.32 |
| 7/7/2023 | 7/7/2023 | 11572 | AP pymt - Bradshaw ATX Investments, LLC | Grapevine Interim | I-TITLE | | CDJ | | 25.00 | 170,172.32 |
| 7/7/2023 | 7/7/2023 | 11572 | AP pymt - Bradshaw ATX Investments, LLC | Ft. Worth | I-TITLE | | CDJ | | 25.00 | 170,147.32 |
| 7/7/2023 | 7/7/2023 | 11572 | AP pymt - Bradshaw ATX Investments, LLC | Waxahachie | I-TITLE | | CDJ | | 125.00 | 170,022.32 |
| 7/7/2023 | 7/7/2023 | 11572 | AP pymt - Bradshaw ATX Investments, LLC | Cedar Hill | I-TITLE | | CDJ | | 150.00 | 169,872.32 |
| 7/7/2023 | 7/7/2023 | 11572 | AP pymt - Bradshaw ATX Investments, LLC | Grand Prairie | I-TITLE | | CDJ | | 175.00 | 169,697.32 |
| 7/7/2023 | 7/7/2023 | 11572 | AP pymt - Bradshaw ATX Investments, LLC | Pilot Point | I-TITLE | | CDJ | | 225.00 | 169,472.32 |
| 7/7/2023 | 7/7/2023 | 11572 | AP pymt - Bradshaw ATX Investments, LLC | Rockwall | I-TITLE | | CDJ | | 275.00 | 169,197.32 |
| 7/7/2023 | 7/7/2023 | 11572 | AP pymt - Bradshaw ATX Investments, LLC | Grapevine Retail | I-TITLE | | CDJ | | 275.00 | 168,922.32 |
| 7/7/2023 | 7/7/2023 | 11572 | AP pymt - Bradshaw ATX Investments, LLC | Grapevine HMH | I-TITLE | | CDJ | | 375.00 | 168,547.32 |
| 7/7/2023 | 7/7/2023 | 11572 | AP pymt - Bradshaw ATX Investments, LLC | PLANO | I-TITLE | | CDJ | | 525.00 | 168,022.32 |
| 7/7/2023 | 7/7/2023 | 11572 | AP pymt - Bradshaw ATX Investments, LLC | Allen | I-TITLE | | CDJ | | 575.00 | 167,447.32 |
| 7/7/2023 | 7/7/2023 | 11572 | AP pymt - Bradshaw ATX Investments, LLC | MCKINNEY | I-TITLE | | CDJ | | 675.00 | 166,772.32 |
| 7/7/2023 | 7/7/2023 | 11573 | AP pymt - CoreLogic Solutions, LLC | Allen | I-TITLE | | CDJ | | 329.39 | 166,442.93 |
| 7/7/2023 | 7/7/2023 | 11574 | AP pymt - Coserv-Allen | Allen | I-TITLE | | CDJ | | 281.56 | 166,161.37 |
| 7/7/2023 | 7/7/2023 | 11575 | AP pymt - Coserv-Mckinney | MCKINNEY | I-TITLE | | CDJ | | 333.49 | 165,827.88 |
| 7/7/2023 | 7/7/2023 | 11576 | AP pymt - CRRG, Inc | MCKINNEY | I-TITLE | | CDJ | | 20.94 | 165,806.94 |
| 7/7/2023 | 7/7/2023 | 11576 | AP pymt - CRRG, Inc | Grapevine Retail | I-TITLE | | CDJ | | 37.73 | 165,769.21 |
| 7/7/2023 | 7/7/2023 | 11576 | AP pymt - CRRG, Inc | Rockwall | I-TITLE | | CDJ | | 75.54 | 165,693.67 |
| 7/7/2023 | 7/7/2023 | 11576 | AP pymt - CRRG, Inc | Grand Prairie | I-TITLE | | CDJ | | 165.72 | 165,527.95 |
| 7/7/2023 | 7/7/2023 | 11576 | AP pymt - CRRG, Inc | Ft. Worth | I-TITLE | | CDJ | | 342.18 | 165,185.77 |
| 7/7/2023 | 7/7/2023 | 11577 | AP pymt - Jet Star Courier Express-Allen | Allen | I-TITLE | | CDJ | | 44.50 | 165,141.27 |
| 7/7/2023 | 7/7/2023 | 11578 | AP pymt - Knight Office Solutions-Plano | PLANO | I-TITLE | | CDJ | | 295.24 | 164,846.03 |
| 7/7/2023 | 7/7/2023 | 11579 | AP pymt - NS Notary Services | Pilot Point | I-TITLE | 5060000020 | CDJ | | 150.00 | 164,696.03 |
| 7/7/2023 | 7/7/2023 | 11580 | AP pymt - Pinkerton, LLC | Cedar Hill | I-TITLE | | CDJ | | 403.24 | 164,292.79 |
| 7/7/2023 | 7/7/2023 | 11580 | AP pymt - Pinkerton, LLC | Waxahachie | I-TITLE | | CDJ | | 488.23 | 163,804.56 |
| 7/7/2023 | 7/7/2023 | 11581 | AP pymt - Sierra Shred-Grapevine | Grapevine HMH | I-TITLE | | CDJ | | 29.76 | 163,774.80 |
| 7/7/2023 | 7/7/2023 | 11581 | AP pymt - Sierra Shred-Grapevine | Grapevine Retail | I-TITLE | | CDJ | | 29.76 | 163,745.04 |
| 7/7/2023 | 7/7/2023 | 11582 | AP pymt - Sierra Shred-Rockwall | Rockwall | I-TITLE | | CDJ | | 41.85 | 163,703.19 |
| 7/7/2023 | 7/7/2023 | 11583 | AP pymt - Superior Notary Services | MCKINNEY | I-TITLE | 5010000199 | CDJ | | 175.00 | 163,528.19 |
| 7/7/2023 | 7/7/2023 | 11584 | AP pymt - The Hartford | DAL - Title | I-TITLE | | CDJ | | 3,905.00 | 159,623.19 |
| 7/7/2023 | 7/7/2023 | 11585 | AP pymt - Title Data, Inc | DAL - Title | I-TITLE | | CDJ | | 16,861.46 | 142,761.73 |
| 7/7/2023 | 7/7/2023 | 011586 | AP pymt - Zoccam Technologies, Inc-MKN,PLN | Cedar Hill | I-TITLE | | CDJ | | 10.66 | 142,751.07 |
| 7/7/2023 | 7/7/2023 | 011586 | AP pymt - Zoccam Technologies, Inc-MKN,PLN | MCKINNEY | I-TITLE | | CDJ | | 21.32 | 142,729.75 |
| 7/7/2023 | 7/7/2023 | 011586 | AP pymt - Zoccam Technologies, Inc-MKN,PLN | Grapevine HMH | I-TITLE | | CDJ | | 21.32 | 142,708.43 |
| 7/7/2023 | 7/7/2023 | 011586 | AP pymt - Zoccam Technologies, Inc-MKN,PLN | Rockwall | I-TITLE | | CDJ | | 21.32 | 142,687.11 |
| 7/7/2023 | 7/7/2023 | 011586 | AP pymt - Zoccam Technologies, Inc-MKN,PLN | Grapevine Retail | I-TITLE | | CDJ | | 21.32 | 142,665.79 |
| 7/7/2023 | 7/7/2023 | 011586 | AP pymt - Zoccam Technologies, Inc-MKN,PLN | PLANO | I-TITLE | | CDJ | | 31.98 | 142,633.81 |
| 7/7/2023 | 7/7/2023 | 011586 | AP pymt - Zoccam Technologies, Inc-MKN,PLN | Waxahachie | I-TITLE | | CDJ | | 31.98 | 142,601.83 |

STARREX000044.xlsx
General Ledger report (14)

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/7/2023 | 7/7/2023 | 011586 | AP pymt - Zoccam Technologies, Inc-MKN,PLN | Allen | I-TITLE | | CDJ | | 90.61 | 142,511.22 |
| 7/7/2023 | 7/7/2023 | 011586 | AP pymt - Zoccam Technologies, Inc-MKN,PLN | Grand Prairie | I-TITLE | | CDJ | | 210.54 | 142,300.68 |
| 7/7/2023 | 7/7/2023 | 11586 | AP pymt - Zoccam Technologies, Inc-MKN,PLN | Cedar Hill | I-TITLE | | CDJ | | 10.66 | 142,290.02 |
| 7/7/2023 | 7/7/2023 | 11586 | AP pymt - Zoccam Technologies, Inc-MKN,PLN | MCKINNEY | I-TITLE | | CDJ | | 21.32 | 142,268.70 |
| 7/7/2023 | 7/7/2023 | 11586 | AP pymt - Zoccam Technologies, Inc-MKN,PLN | Grapevine HMH | I-TITLE | | CDJ | | 21.32 | 142,247.38 |
| 7/7/2023 | 7/7/2023 | 11586 | AP pymt - Zoccam Technologies, Inc-MKN,PLN | Rockwall | I-TITLE | | CDJ | | 21.32 | 142,226.06 |
| 7/7/2023 | 7/7/2023 | 11586 | AP pymt - Zoccam Technologies, Inc-MKN,PLN | Grapevine Retail | I-TITLE | | CDJ | | 21.32 | 142,204.74 |
| 7/7/2023 | 7/7/2023 | 11586 | AP pymt - Zoccam Technologies, Inc-MKN,PLN | PLANO | I-TITLE | | CDJ | | 31.98 | 142,172.76 |
| 7/7/2023 | 7/7/2023 | 11586 | AP pymt - Zoccam Technologies, Inc-MKN,PLN | Waxahachie | I-TITLE | | CDJ | | 31.98 | 142,140.78 |
| 7/7/2023 | 7/7/2023 | 11586 | AP pymt - Zoccam Technologies, Inc-MKN,PLN | Allen | I-TITLE | | CDJ | | 90.61 | 142,050.17 |
| 7/7/2023 | 7/7/2023 | 011586 | AP pymt - Zoccam Technologies, Inc-MKN,PLN | DAL - Title | I-TITLE | | CDJ | | 181.22 | 141,868.95 |
| 7/7/2023 | 7/7/2023 | 11586 | AP pymt - Zoccam Technologies, Inc-MKN,PLN | Grand Prairie | I-TITLE | | CDJ | | 210.54 | 141,658.41 |
| 7/7/2023 | 7/7/2023 | 11587 | AP pymt - Justin Ray | MCKINNEY | I-TITLE | | CDJ | | 41.39 | 141,617.02 |
| 7/7/2023 | 7/7/2023 | 11587 | AP pymt - Justin Ray | Grand Prairie | I-TITLE | | CDJ | | 47.58 | 141,569.44 |
| 7/7/2023 | 7/7/2023 | 11587 | AP pymt - Justin Ray | Cedar Hill | I-TITLE | | CDJ | | 149.80 | 141,419.64 |
| 7/7/2023 | 7/7/2023 | 11587 | AP pymt - Justin Ray | Waxahachie | I-TITLE | | CDJ | | 151.42 | 141,268.22 |
| 7/7/2023 | 7/7/2023 | 11587 | AP pymt - Justin Ray | Rockwall | I-TITLE | | CDJ | | 155.69 | 141,112.53 |
| 7/7/2023 | 7/7/2023 | 11587 | AP pymt - Justin Ray | Allen | I-TITLE | | CDJ | | 328.94 | 140,783.59 |
| 7/7/2023 | 7/7/2023 | 11587 | AP pymt - Justin Ray | Grapevine Retail | I-TITLE | | CDJ | | 917.08 | 139,866.51 |
| 7/7/2023 | 7/7/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | 17,323.10 | | 157,189.61 |
| 7/7/2023 | 7/7/2023 | | MTC-DAL; MBI FSA | DAL - Title | I-TITLE | | GJ | | 10.00 | 157,179.61 |
| 7/7/2023 | 7/7/2023 | | MTC-MKN; Spectrum 07 2023 | DAL - Title | I-TITLE | | GJ | | 140.23 | 157,039.38 |
| 7/7/2023 | 7/7/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 139.20 | 156,900.18 |
| 7/7/2023 | 7/7/2023 | | MTR - Grapevine HMH, Retail, & Grand Prairie Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 925.40 | 155,974.78 |
| 7/7/2023 | 7/7/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 137.20 | 155,837.58 |
| 7/7/2023 | 7/7/2023 | | MTR - Grapevine Retail Recording Fees | Grapevine Retail | I-TITLE | | GJ | | 83.60 | 155,753.98 |
| 7/7/2023 | 7/7/2023 | | Misty's Settlement with BSpoke | DAL - Title | I-TITLE | | GJ | | 2,000.00 | 153,753.98 |
| 7/7/2023 | 7/7/2023 | Voided - 11586 | AP pymt - Zoccam Technologies, Inc-MKN,PLN: posted wrong | Cedar Hill | I-TITLE | | CDJ | 10.66 | | 153,764.64 |
| 7/7/2023 | 7/7/2023 | Voided - 11586 | AP pymt - Zoccam Technologies, Inc-MKN,PLN: posted wrong | MCKINNEY | I-TITLE | | CDJ | 21.32 | | 153,785.96 |
| 7/7/2023 | 7/7/2023 | Voided - 11586 | AP pymt - Zoccam Technologies, Inc-MKN,PLN: posted wrong | Grapevine HMH | I-TITLE | | CDJ | 21.32 | | 153,807.28 |
| 7/7/2023 | 7/7/2023 | Voided - 11586 | AP pymt - Zoccam Technologies, Inc-MKN,PLN: posted wrong | Rockwall | I-TITLE | | CDJ | 21.32 | | 153,828.60 |
| 7/7/2023 | 7/7/2023 | Voided - 11586 | AP pymt - Zoccam Technologies, Inc-MKN,PLN: posted wrong | Grapevine Retail | I-TITLE | | CDJ | 21.32 | | 153,849.92 |
| 7/7/2023 | 7/7/2023 | Voided - 11586 | AP pymt - Zoccam Technologies, Inc-MKN,PLN: posted wrong | PLANO | I-TITLE | | CDJ | 31.98 | | 153,881.90 |
| 7/7/2023 | 7/7/2023 | Voided - 11586 | AP pymt - Zoccam Technologies, Inc-MKN,PLN: posted wrong | Waxahachie | I-TITLE | | CDJ | 31.98 | | 153,913.88 |
| 7/7/2023 | 7/7/2023 | Voided - 11586 | AP pymt - Zoccam Technologies, Inc-MKN,PLN: posted wrong | Allen | I-TITLE | | CDJ | 90.61 | | 154,004.49 |
| 7/7/2023 | 7/7/2023 | Voided - 11586 | AP pymt - Zoccam Technologies, Inc-MKN,PLN: posted wrong | Grand Prairie | I-TITLE | | CDJ | 210.54 | | 154,215.03 |
| 7/10/2023 | 7/10/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 5,783.12 | | 159,998.15 |
| 7/10/2023 | 7/10/2023 | | MTR - Grand Prairie Recording Fees | DAL - Title | I-TITLE | | GJ | | 155.60 | 159,842.55 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/10/2023 | 7/10/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 163.60 | 159,678.95 |
| 7/10/2023 | 7/10/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 269.60 | 159,409.35 |
| 7/10/2023 | 7/10/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 384.80 | 159,024.55 |
| 7/10/2023 | 7/10/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 149.60 | 158,874.95 |
| 7/10/2023 | 7/10/2023 | | Recording Deed | DAL - Title | I-TITLE | | GJ | 27.80 | | 158,902.75 |
| 7/10/2023 | 7/10/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 394.80 | | 159,297.55 |
| 7/11/2023 | 7/11/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 2,713.63 | | 162,011.18 |
| 7/11/2023 | 7/11/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | 1,719.96 | | 163,731.14 |
| 7/11/2023 | 7/11/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | 26,161.96 | | 189,893.10 |
| 7/11/2023 | 7/11/2023 | | MTC-MKN; Spectrum 07 2023 | DAL - Title | I-TITLE | | GJ | | 140.14 | 189,752.96 |
| 7/11/2023 | 7/11/2023 | | MTR - Grand Prairie Recording Fees | DAL - Title | I-TITLE | | GJ | | 171.20 | 189,581.76 |
| 7/11/2023 | 7/11/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 323.20 | 189,258.56 |
| 7/11/2023 | 7/11/2023 | | MTR - Grapevine Retail Recording Fees | Grapevine Retail | I-TITLE | | GJ | | 27.80 | 189,230.76 |
| 7/11/2023 | 7/11/2023 | | MTR - Grapevine Retail Recording Fees | Grapevine Retail | I-TITLE | | GJ | | 34.80 | 189,195.96 |
| 7/11/2023 | 7/11/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 808.00 | 188,387.96 |
| 7/11/2023 | 7/11/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 170.40 | | 188,558.36 |
| 7/12/2023 | 7/12/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | 10,863.14 | | 199,421.50 |
| 7/12/2023 | 7/12/2023 | | MTC-DAL; 07/13/23 Off Cycle Payroll | DAL - Title | I-TITLE | | GJ | | 59.74 | 199,361.76 |
| 7/12/2023 | 7/12/2023 | | MTC-DAL; 07/13/23 Off Cycle Payroll | DAL - Title | I-TITLE | | GJ | | 307.69 | 199,054.07 |
| 7/12/2023 | 7/12/2023 | | MTC-DAL; 07/13/23 Off Cycle Payroll | DAL - Title | I-TITLE | | GJ | | 362.09 | 198,691.98 |
| 7/12/2023 | 7/12/2023 | | MTC-DAL; 07/13/23 Off Cycle Payroll | DAL - Title | I-TITLE | | GJ | | 542.05 | 198,149.93 |
| 7/12/2023 | 7/12/2023 | | MTC-DAL; 07/13/23 Off Cycle Payroll | DAL - Title | I-TITLE | | GJ | | 1,320.19 | 196,829.74 |
| 7/12/2023 | 7/12/2023 | | MTC-DAL; 07/13/23 Off Cycle Payroll | DAL - Title | I-TITLE | | GJ | | 1,744.14 | 195,085.60 |
| 7/12/2023 | 7/12/2023 | | MTC-DAL; United Health 07 2023 | DAL - Title | I-TITLE | | GJ | | 38,312.10 | 156,773.50 |
| 7/12/2023 | 7/12/2023 | | MTC-MKN ADT Security 07 2023 | DAL - Title | I-TITLE | | GJ | | 51.95 | 156,721.55 |
| 7/12/2023 | 7/12/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 378.80 | 156,342.75 |
| 7/12/2023 | 7/12/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 169.60 | 156,173.15 |
| 7/12/2023 | 7/12/2023 | | Transfer from STX for payroll | TEXAS | I-TITLE | | GJ | 105,000.00 | | 261,173.15 |
| 7/13/2023 | 7/13/2023 | | MTR - Grand Prairie Recording Fees | DAL - Title | I-TITLE | | GJ | | 159.60 | 261,013.55 |
| 7/13/2023 | 7/13/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | | GJ | | 129.60 | 260,883.95 |
| 7/13/2023 | 7/13/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 34.80 | 260,849.15 |
| 7/13/2023 | 7/13/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 143.20 | 260,705.95 |
| 7/13/2023 | 7/13/2023 | | MTR - Grapevine Retail Recording Fees | Grapevine Retail | I-TITLE | | GJ | | 155.60 | 260,550.35 |
| 7/13/2023 | 7/13/2023 | | MTR - Waxahachie Recording Fees | Waxahachie | I-TITLE | | GJ | | 79.60 | 260,470.75 |
| 7/14/2023 | 7/14/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 2,853.29 | | 263,324.04 |
| 7/14/2023 | 7/14/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | 12,495.03 | | 275,819.07 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/14/23 Off Cycle Payroll | DAL - Title | I-TITLE | | GJ | | 176.90 | 275,642.17 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/14/23 Off Cycle Payroll | DAL - Title | I-TITLE | | GJ | | 249.61 | 275,392.56 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/14/23 Off Cycle Payroll | DAL - Title | I-TITLE | | GJ | | 619.33 | 274,773.23 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/14/23 Off Cycle Payroll | DAL - Title | I-TITLE | | GJ | | 1,285.50 | 273,487.73 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | DAL - Title | I-TITLE | | GJ | | 1,618.41 | 271,869.32 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | DAL - Title | I-TITLE | | GJ | | 71,083.95 | 200,785.37 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | DAL - Title | I-TITLE | | GJ | | 163,598.57 | 37,186.80 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; Acctg Req 5020000106 - didn't collect for T-3 edorsement | DAL - Title | I-TITLE | | GJ | | 5.00 | 37,181.80 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; Acctg Req 5030000069 - T-19 miscalculation | DAL - Title | I-TITLE | | GJ | | 8.32 | 37,173.48 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; Acctg Req 5030000156 - T-19 miscalculation | DAL - Title | I-TITLE | | GJ | | 5.36 | 37,168.12 |
| 7/14/2023 | 7/14/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 347.20 | 36,820.92 |
| 7/14/2023 | 7/14/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | | GJ | | 188.40 | 36,632.52 |
| 7/14/2023 | 7/14/2023 | | MTR - Grapevine Retail Recording Fees | Grapevine Retail | I-TITLE | | GJ | | 103.80 | 36,528.72 |
| 7/14/2023 | 7/14/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 149.60 | 36,379.12 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/14/2023 | 7/14/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 425.00 | | 36,804.12 |
| 7/17/2023 | 7/17/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 4,738.43 | | 41,542.55 |
| 7/17/2023 | 7/17/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | 17,483.05 | | 59,025.60 |
| 7/17/2023 | 7/17/2023 | | MTC-DAL; 07/17/23 Off Cycle Payroll | DAL - Title | I-TITLE | | GJ | | 54.44 | 58,971.16 |
| 7/17/2023 | 7/17/2023 | | MTC-DAL; 07/17/23 Off Cycle Payroll | DAL - Title | I-TITLE | | GJ | | 59.96 | 58,911.20 |
| 7/17/2023 | 7/17/2023 | | MTC-DAL; 07/17/23 Off Cycle Payroll | DAL - Title | I-TITLE | | GJ | | 161.27 | 58,749.93 |
| 7/17/2023 | 7/17/2023 | | MTC-DAL; 07/17/23 Off Cycle Payroll | DAL - Title | I-TITLE | | GJ | | 328.66 | 58,421.27 |
| 7/17/2023 | 7/17/2023 | | MTC-DAL; 07/17/23 Off Cycle Payroll | DAL - Title | I-TITLE | | GJ | | 361.85 | 58,059.42 |
| 7/17/2023 | 7/17/2023 | | MTC-DAL; 07/17/23 Off Cycle Payroll | DAL - Title | I-TITLE | | GJ | | 446.57 | 57,612.85 |
| 7/17/2023 | 7/17/2023 | | MTC-DAL; 07/17/23 Off Cycle Payroll | DAL - Title | I-TITLE | | GJ | | 703.33 | 56,909.52 |
| 7/17/2023 | 7/17/2023 | | MTC-DAL; 07/17/23 Off Cycle Payroll | DAL - Title | I-TITLE | | GJ | | 1,623.62 | 55,285.90 |
| 7/17/2023 | 7/17/2023 | | MTC-PLN; Spectrum 07 2023 | DAL - Title | I-TITLE | | GJ | | 155.61 | 55,130.29 |
| 7/17/2023 | 7/17/2023 | | MTR - Allen Recording Fees | Allen | | | GJ | | 161.60 | 54,968.69 |
| 7/17/2023 | 7/17/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | | GJ | | 34.80 | 54,933.89 |
| 7/17/2023 | 7/17/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 632.40 | 54,301.49 |
| 7/17/2023 | 7/17/2023 | | MTR - McKinney, Plano & Rockwall Recording Fees | DAL - Title | I-TITLE | | GJ | | 260.00 | 54,041.49 |
| 7/17/2023 | 7/17/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 432.80 | 53,608.69 |
| 7/17/2023 | 7/17/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 486.80 | | 54,095.49 |
| 7/18/2023 | 7/18/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 5,213.16 | | 59,308.65 |
| 7/18/2023 | 7/18/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | 12,051.81 | | 71,360.46 |
| 7/18/2023 | 7/18/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | 18,325.36 | | 89,685.82 |
| 7/18/2023 | 7/18/2023 | | MTC-DAL; SSB Trust 07-15-23 Payroll | DAL - Title | I-TITLE | | GJ | | 20,878.96 | 68,806.86 |
| 7/18/2023 | 7/18/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | | GJ | | 113.60 | 68,693.26 |
| 7/18/2023 | 7/18/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 230.00 | 68,463.26 |
| 7/18/2023 | 7/18/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 263.20 | 68,200.06 |
| 7/18/2023 | 7/18/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 327.20 | 67,872.86 |
| 7/18/2023 | 7/18/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 488.80 | | 68,361.66 |
| 7/19/2023 | 7/19/2023 | | MTC - Bank Charges | DAL - Title | I-TITLE | | GJ | | 340.80 | 68,020.86 |
| 7/19/2023 | 7/19/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | 23,676.95 | | 91,697.81 |
| 7/19/2023 | 7/19/2023 | | MTC-DAL; Acctg Req 5010000095 - Recording fees refund | DAL - Title | I-TITLE | | GJ | | 2.40 | 91,695.41 |
| 7/19/2023 | 7/19/2023 | | MTC-DAL; Acctg Req 5030000354 - Overcharged for the WD | DAL - Title | I-TITLE | | GJ | | 18.00 | 91,677.41 |
| 7/19/2023 | 7/19/2023 | | MTR - Grand Prairie Recording Fees | DAL - Title | I-TITLE | | GJ | | 23.80 | 91,653.61 |
| 7/19/2023 | 7/19/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | | GJ | | 395.60 | 91,258.01 |
| 7/19/2023 | 7/19/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 111.40 | 91,146.61 |
| 7/19/2023 | 7/19/2023 | | MTR - Grapevine Retail Recording Fees | Grapevine Retail | I-TITLE | | GJ | | 27.80 | 91,118.81 |
| 7/19/2023 | 7/19/2023 | | Transfers to STX | TEXAS | I-TITLE | | GJ | | 60,000.00 | 31,118.81 |
| 7/20/2023 | 7/20/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | 13,525.55 | | 44,644.36 |
| 7/20/2023 | 7/20/2023 | | MTC-Allen Spectrum 07-2023 | DAL - Title | I-TITLE | | GJ | | 170.80 | 44,473.56 |
| 7/20/2023 | 7/20/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 129.20 | 44,344.36 |
| 7/20/2023 | 7/20/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 38.80 | 44,305.56 |
| 7/21/2023 | 7/21/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | 14,856.98 | | 59,162.54 |
| 7/21/2023 | 7/21/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | | GJ | | 34.80 | 59,127.74 |
| 7/21/2023 | 7/21/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | | GJ | | 165.60 | 58,962.14 |
| 7/21/2023 | 7/21/2023 | | MTR - Grapevine HMH, Allen & Retail Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 400.80 | 58,561.34 |
| 7/21/2023 | 7/21/2023 | | MTR - Grapevine Retail Recording Fees | Grapevine Retail | I-TITLE | | GJ | | 34.80 | 58,526.54 |
| 7/24/2023 | 7/24/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | 43,921.09 | | 102,447.63 |
| 7/24/2023 | 7/24/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 164.40 | 102,283.23 |
| 7/24/2023 | 7/24/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 163.60 | 102,119.63 |
| 7/24/2023 | 7/24/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 306.40 | 101,813.23 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/24/2023 | 7/24/2023 | | MTR - Plano & McKinney Recording Fees | PLANO | I-TITLE | | GJ | | 535.60 | 101,277.63 |
| 7/25/2023 | 7/25/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | 33,071.34 | | 134,348.97 |
| 7/25/2023 | 7/25/2023 | | MTR - Grand Prairie Recording Fees | DAL - Title | I-TITLE | | GJ | | 112.40 | 134,236.57 |
| 7/25/2023 | 7/25/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 227.20 | 134,009.37 |
| 7/25/2023 | 7/25/2023 | | MTR - Grapevine HMH & Grand Prairie Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 529.40 | 133,479.97 |
| 7/25/2023 | 7/25/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 597.20 | 132,882.77 |
| 7/25/2023 | 7/25/2023 | | MTR - Grapevine Retail Recording Fees | Grapevine Retail | I-TITLE | | GJ | | 27.80 | 132,854.97 |
| 7/25/2023 | 7/25/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 294.00 | 132,560.97 |
| 7/25/2023 | 7/25/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 347.20 | 132,213.77 |
| 7/25/2023 | 7/25/2023 | | MTR - Waxahachie Recording Fees | Waxahachie | I-TITLE | | GJ | | 89.60 | 132,124.17 |
| 7/26/2023 | 7/26/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | 14,988.86 | | 147,113.03 |
| 7/26/2023 | 7/26/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 227.20 | 146,885.83 |
| 7/26/2023 | 7/26/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | | GJ | | 42.80 | 146,843.03 |
| 7/26/2023 | 7/26/2023 | | MTR - Grapevine Retail Recording Fees | Grapevine Retail | I-TITLE | | GJ | | 179.40 | 146,663.63 |
| 7/26/2023 | 7/26/2023 | | MTR - McKinney & Rockwall Recording Fees | MCKINNEY | I-TITLE | | GJ | | 602.40 | 146,061.23 |
| 7/26/2023 | 7/26/2023 | | MTR - Pilot Point Recording Fees | Pilot Point | I-TITLE | | GJ | | 43.80 | 146,017.43 |
| 7/27/2023 | 7/27/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | 13,536.98 | | 159,554.41 |
| 7/27/2023 | 7/27/2023 | | MTC-DAL; Acctg Req 5010000277 - Refund of escrow fee for fraud file | DAL - Title | I-TITLE | | GJ | | 475.00 | 159,079.41 |
| 7/27/2023 | 7/27/2023 | | MTR - Grapevine HMH, Allen & Grand Prairie Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 333.00 | 158,746.41 |
| 7/27/2023 | 7/27/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 431.40 | 158,315.01 |
| 7/27/2023 | 7/27/2023 | | MTR - Pilot Point Recording Fees | Pilot Point | I-TITLE | | GJ | | 122.40 | 158,192.61 |
| 7/27/2023 | 7/27/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 34.80 | 158,157.81 |
| 7/27/2023 | 7/27/2023 | | Transfers between Magnolia's | TEXAS | I-TITLE | | GJ | 19,000.00 | | 177,157.81 |
| 7/28/2023 | 7/28/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 3,306.77 | | 180,464.58 |
| 7/28/2023 | 7/28/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | 33,460.30 | | 213,924.88 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | DAL - Title | I-TITLE | | GJ | | 1,310.06 | 212,614.82 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | DAL - Title | I-TITLE | | GJ | | 35,022.17 | 177,592.65 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | DAL - Title | I-TITLE | | GJ | | 109,249.71 | 68,342.94 |
| 7/28/2023 | 7/28/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 117.60 | 68,225.34 |
| 7/28/2023 | 7/28/2023 | | MTR - Grapevine Retail Recording Fees | Grapevine Retail | I-TITLE | | GJ | | 263.20 | 67,962.14 |
| 7/28/2023 | 7/28/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 367.20 | 67,594.94 |
| 7/28/2023 | 7/28/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 157.60 | 67,437.34 |
| 7/28/2023 | 7/28/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 224.40 | | 67,661.74 |
| 7/31/2023 | 7/31/2023 | 11588 | AP pymt - 5 Sharp Real Estate LLC | Rockwall | I-TITLE | | CDJ | | 5,255.50 | 62,406.24 |
| 7/31/2023 | 7/31/2023 | 11589 | AP pymt - Giessner Properties, LLC | Grand Prairie | I-TITLE | | CDJ | | 800.00 | 61,606.24 |
| 7/31/2023 | 7/31/2023 | 11590 | AP pymt - Irving Homes, Inc | Grapevine HMH | I-TITLE | | CDJ | | 7,333.33 | 54,272.91 |
| 7/31/2023 | 7/31/2023 | 11591 | AP pymt - Pinkerton, LLC | Waxahachie | I-TITLE | | CDJ | | 2,750.00 | 51,522.91 |
| 7/31/2023 | 7/31/2023 | 11592 | AP pymt - Preston North Partners, LLC | PLANO | I-TITLE | | CDJ | | 7,362.93 | 44,159.98 |
| 7/31/2023 | 7/31/2023 | 11593 | AP pymt - Superior Notary Services | Waxahachie | I-TITLE | 5100000024 | CDJ | | 150.00 | 44,009.98 |
| 7/31/2023 | 7/31/2023 | 11594 | AP pymt - Texas Neckar Group LLC | Allen | I-TITLE | | CDJ | | 9,241.88 | 34,768.10 |
| 7/31/2023 | 7/31/2023 | 11595 | AP pymt - The Social Scribe, LLC | DAL - Title | I-TITLE | | CDJ | | 2,500.00 | 32,268.10 |
| 7/31/2023 | 7/31/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | 31,104.15 | | 63,372.25 |
| 7/31/2023 | 7/31/2023 | | MTR - Grand Prairie Recording Fees | DAL - Title | I-TITLE | | GJ | | 129.60 | 63,242.65 |
| 7/31/2023 | 7/31/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 38.80 | 63,203.85 |
| 7/31/2023 | 7/31/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 161.60 | 63,042.25 |
| 7/31/2023 | 7/31/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | | GJ | | 332.00 | 62,710.25 |
| 7/31/2023 | 7/31/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 99.60 | 62,610.65 |
| 7/31/2023 | 7/31/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 606.40 | 62,004.25 |
| 7/31/2023 | 7/31/2023 | | MTR - Rockwall Recording Fees | DAL - Title | I-TITLE | | GJ | | 212.40 | 61,791.85 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/31/2023 | 7/31/2023 | | Marking Reimbursement | DAL - Title | I-TITLE | | GJ | 500.00 | | 62,291.85 |
| 8/1/2023 | 8/1/2023 | | Cedar Hill PP Rent | Cedar Hill | I-TITLE | | GJ | | 4,443.59 | 57,848.26 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 5,155.23 | | 63,003.49 |
| 8/1/2023 | 8/1/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | 35,175.27 | | 98,178.76 |
| 8/1/2023 | 8/1/2023 | | MTC-DAL; Guardian 08 2023 | DAL - Title | I-TITLE | | GJ | | 3,628.89 | 94,549.87 |
| 8/1/2023 | 8/1/2023 | | MTR - Grand Prairie Recording Fees | DAL - Title | I-TITLE | | GJ | | 58.80 | 94,491.07 |
| 8/1/2023 | 8/1/2023 | | MTR - Grapevine HMH & Grand Prairie Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 341.40 | 94,149.67 |
| 8/1/2023 | 8/1/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 143.20 | 94,006.47 |
| 8/1/2023 | 8/1/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 348.00 | 93,658.47 |
| 8/1/2023 | 8/1/2023 | | MTR - Waxahachie Recording Fees | Waxahachie | I-TITLE | | GJ | | 73.60 | 93,584.87 |
| 8/1/2023 | 8/1/2023 | | McKinney PP Rent | MCKINNEY | I-TITLE | | GJ | | 12,606.87 | 80,978.00 |
| 8/1/2023 | 8/1/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 418.80 | | 81,396.80 |
| 8/1/2023 | 8/1/2023 | | Transfer to STX | TEXAS | I-TITLE | | GJ | | 45,765.68 | 35,631.12 |
| 8/1/2023 | 8/1/2023 | Reversed - | Reversed -- MTR - Grand Prairie Recording Fees | DAL - Title | I-TITLE | | GJ | 145.60 | | 35,776.72 |
| 8/2/2023 | 8/2/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 3,000.55 | | 38,777.27 |
| 8/2/2023 | 8/2/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | 2,957.74 | | 41,735.01 |
| 8/2/2023 | 8/2/2023 | | MTR - Grand Prairie Recording Fees | DAL - Title | I-TITLE | | GJ | | 149.60 | 41,585.41 |
| 8/2/2023 | 8/2/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | 267.20 | | 41,318.21 |
| 8/2/2023 | 8/2/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | | GJ | 117.60 | | 41,200.61 |
| 8/2/2023 | 8/2/2023 | | MTR - Grapevine HMH & Retail Recording Fees | Grapevine HMH | I-TITLE | | GJ | 254.00 | | 40,946.61 |
| 8/2/2023 | 8/2/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 1,000.00 | 39,946.61 |
| 8/2/2023 | 8/2/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 34.80 | 39,911.81 |
| 8/2/2023 | 8/2/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 271.19 | | 40,183.00 |
| 8/3/2023 | 8/3/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | 29,531.09 | | 69,714.09 |
| 8/3/2023 | 8/3/2023 | | MTC - Grapevine TXU; 08 2023 | Grapevine | I-TITLE | | GJ | | 669.23 | 69,044.86 |
| 8/3/2023 | 8/3/2023 | | MTC-Dal; Beam 08 2023 | DAL - Title | I-TITLE | | GJ | | 408.20 | 68,636.66 |
| 8/3/2023 | 8/3/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | | GJ | | 180.40 | 68,456.26 |
| 8/3/2023 | 8/3/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 35.80 | 68,420.46 |
| 8/3/2023 | 8/3/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 121.60 | 68,298.86 |
| 8/4/2023 | 8/4/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | 3,121.08 | | 71,419.94 |
| 8/4/2023 | 8/4/2023 | | MTC-DAL; Gusto Fee 07 2023 | DAL - Title | I-TITLE | | GJ | | 1,101.18 | 70,318.76 |
| 8/4/2023 | 8/4/2023 | | MTC-DAL; SSB Trust 07-30-23 Payroll | DAL - Title | I-TITLE | | GJ | | 11,531.47 | 58,787.29 |
| 8/4/2023 | 8/4/2023 | | MTR - Grand Prairie & Cedar Hill Recording Fees | DAL - Title | I-TITLE | | GJ | | 551.95 | 58,235.34 |
| 8/4/2023 | 8/4/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 432.80 | 57,802.54 |
| 8/4/2023 | 8/4/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 228.80 | 57,573.74 |
| 8/7/2023 | 8/7/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 42.50 | | 57,616.24 |
| 8/7/2023 | 8/7/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | 36,783.49 | | 94,399.73 |
| 8/7/2023 | 8/7/2023 | | MTC-DAL; 08/7/23 Off Cycle Payroll Reimbursement | DAL - Title | I-TITLE | | GJ | 262.92 | | 94,662.65 |
| 8/7/2023 | 8/7/2023 | | MTC-DAL; 08/7/23 Off Cycle Payroll Reimbursement | DAL - Title | I-TITLE | | GJ | 590.25 | | 95,252.90 |
| 8/7/2023 | 8/7/2023 | | MTC-DAL; 08/7/23 Off Cycle Payroll Reimbursement | DAL - Title | I-TITLE | | GJ | 649.06 | | 95,901.96 |
| 8/7/2023 | 8/7/2023 | | MTC-MKN; Spectrum 08 2023 | DAL - Title | I-TITLE | | GJ | | 140.23 | 95,761.73 |
| 8/7/2023 | 8/7/2023 | | MTR - Grand Prairie & Grapevine Interim Recording Fees | DAL - Title | I-TITLE | | GJ | | 209.40 | 95,552.33 |
| 8/7/2023 | 8/7/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 165.60 | 95,386.73 |
| 8/7/2023 | 8/7/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | | GJ | | 34.80 | 95,351.93 |
| 8/7/2023 | 8/7/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 254.80 | 95,097.13 |
| 8/7/2023 | 8/7/2023 | | MTR - Plano Recording Fees | Rockwall | I-TITLE | | GJ | | 177.60 | 94,919.53 |
| 8/7/2023 | 8/7/2023 | | MTR - Plano Recording Fees | Grand Prairie | I-TITLE | | GJ | | 34.80 | 94,884.73 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/8/2023 | 8/8/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | 19,397.40 | | 114,282.13 |
| 8/8/2023 | 8/8/2023 | | MTR - Grand Prairie Recording Fees | DAL - Title | I-TITLE | | GJ | | 135.60 | 114,146.53 |
| 8/8/2023 | 8/8/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 161.60 | 113,984.93 |
| 8/8/2023 | 8/8/2023 | | MTR - Grapevine HMH, Allen & Grand Prairie Recording Fees | DAL - Title | I-TITLE | | GJ | | 545.20 | 113,439.73 |
| 8/8/2023 | 8/8/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 141.20 | 113,298.53 |
| 8/8/2023 | 8/8/2023 | | MTR - Grapevine Retail Recording Fees | Grapevine Retail | I-TITLE | | GJ | | 173.60 | 113,124.93 |
| 8/8/2023 | 8/8/2023 | | MTR - Plano Recording Fees | Rockwall | I-TITLE | | GJ | | 484.80 | 112,640.13 |
| 8/9/2023 | 8/9/2023 | | Hartford PP Insurance | DAL - Title | I-TITLE | | GJ | | 1,690.00 | 110,950.13 |
| 8/9/2023 | 8/9/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | 10,880.79 | | 121,830.92 |
| 8/9/2023 | 8/9/2023 | | MTC-DAL Guideline 08 2023 | DAL - Title | I-TITLE | | GJ | | 433.00 | 121,397.92 |
| 8/9/2023 | 8/9/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | | GJ | | 157.60 | 121,240.32 |
| 8/9/2023 | 8/9/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 71.60 | 121,168.72 |
| 8/9/2023 | 8/9/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 294.00 | 120,874.72 |
| 8/10/2023 | 8/10/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | 17,417.26 | | 138,291.98 |
| 8/10/2023 | 8/10/2023 | | MTC-DAL; United Health 08 2023 | DAL - Title | I-TITLE | | GJ | | 34,784.27 | 103,507.71 |
| 8/10/2023 | 8/10/2023 | | MTC-MKN; Spectrum 08 2023 | DAL - Title | I-TITLE | | GJ | | 140.14 | 103,367.57 |
| 8/10/2023 | 8/10/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 50.80 | 103,316.77 |
| 8/10/2023 | 8/10/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 86.40 | 103,230.37 |
| 8/10/2023 | 8/10/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 67.60 | 103,162.77 |
| 8/10/2023 | 8/10/2023 | | MTR - Grapevine Retail Recording Fees | Grapevine Retail | I-TITLE | | GJ | | 145.60 | 103,017.17 |
| 8/10/2023 | 8/10/2023 | | MTR - McKinney, Plano & Rockwall Recording Fees | DAL - Title | I-TITLE | | GJ | | 566.40 | 102,450.77 |
| 8/10/2023 | 8/10/2023 | | MTR - Plano Recording Fees | Rockwall | I-TITLE | | GJ | | 200.40 | 102,250.37 |
| 8/10/2023 | 8/10/2023 | | Transfers for Payroll | TEXAS | I-TITLE | | GJ | 95,000.00 | | 197,250.37 |
| 8/11/2023 | 8/11/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | 23,860.56 | | 221,110.93 |
| 8/11/2023 | 8/11/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 153.60 | 220,957.33 |
| 8/11/2023 | 8/11/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | | GJ | | 125.60 | 220,831.73 |
| 8/11/2023 | 8/11/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | | GJ | | 193.40 | 220,638.33 |
| 8/11/2023 | 8/11/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 183.40 | 220,454.93 |
| 8/11/2023 | 8/11/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 268.80 | 220,186.13 |
| 8/11/2023 | 8/11/2023 | | MTR - Plano Recording Fees | Rockwall | I-TITLE | | GJ | | 164.40 | 220,021.73 |
| 8/14/2023 | 8/14/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | 14,717.17 | | 234,738.90 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Off Cycle Payroll | DAL - Title | I-TITLE | | GJ | | 108.79 | 234,630.11 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Off Cycle Payroll | DAL - Title | I-TITLE | | GJ | | 204.05 | 234,426.06 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Off Cycle Payroll | DAL - Title | I-TITLE | | GJ | | 264.80 | 234,161.26 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Off Cycle Payroll | DAL - Title | I-TITLE | | GJ | | 377.56 | 233,783.70 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Off Cycle Payroll | DAL - Title | I-TITLE | | GJ | | 700.39 | 233,083.31 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Off Cycle Payroll | DAL - Title | I-TITLE | | GJ | | 827.51 | 232,255.80 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Off Cycle Payroll | DAL - Title | I-TITLE | | GJ | | 1,366.14 | 230,889.66 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Off Cycle Payroll | DAL - Title | I-TITLE | | GJ | | 1,494.52 | 229,395.14 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Off Cycle Payroll | DAL - Title | I-TITLE | | GJ | | 1,715.10 | 227,680.04 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Off Cycle Payroll | DAL - Title | I-TITLE | | GJ | | 2,996.24 | 224,683.80 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Off Cycle Payroll | DAL - Title | I-TITLE | | GJ | | 3,135.66 | 221,548.14 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Off Cycle Payroll | DAL - Title | I-TITLE | | GJ | | 4,057.42 | 217,490.72 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Off Cycle Payroll | DAL - Title | I-TITLE | | GJ | | 5,332.11 | 212,158.61 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | DAL - Title | I-TITLE | | GJ | | 3,341.31 | 208,817.30 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | DAL - Title | I-TITLE | | GJ | | 42,367.28 | 166,450.02 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | DAL - Title | I-TITLE | | GJ | | 118,164.72 | 48,285.30 |
| 8/14/2023 | 8/14/2023 | | MTC-MKN ADT Security 08 2023 | DAL - Title | I-TITLE | | GJ | | 51.95 | 48,233.35 |
| 8/14/2023 | 8/14/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | | GJ | | 38.80 | 48,194.55 |
| 8/14/2023 | 8/14/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 165.60 | 48,028.95 |
| 8/14/2023 | 8/14/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | | GJ | | 169.60 | 47,859.35 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/15/2023 | 8/15/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | 23,157.02 | | 71,016.37 |
| 8/15/2023 | 8/15/2023 | | MTR - Grand Prairie Recording Fees | DAL - Title | I-TITLE | | GJ | | 377.60 | 70,638.77 |
| 8/15/2023 | 8/15/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 165.60 | 70,473.17 |
| 8/15/2023 | 8/15/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 163.40 | 70,309.77 |
| 8/15/2023 | 8/15/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 515.40 | 69,794.37 |
| 8/15/2023 | 8/15/2023 | | MTR - Grapevine Retail Recording Fees | Grapevine Retail | I-TITLE | | GJ | | 102.40 | 69,691.97 |
| 8/15/2023 | 8/15/2023 | | MTR - McKinney & Plano Recording Fees | DAL - Title | I-TITLE | | GJ | | 593.20 | 69,098.77 |
| 8/15/2023 | 8/15/2023 | | MTR - Plano Recording Fees | Rockwall | I-TITLE | | GJ | | 196.40 | 68,902.37 |
| 8/16/2023 | 8/16/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | 5,085.42 | | 73,987.79 |
| 8/16/2023 | 8/16/2023 | | MTC-DAL; 08/17/23 Off Cycle Payroll | DAL - Title | I-TITLE | | GJ | | 256.50 | 73,731.29 |
| 8/16/2023 | 8/16/2023 | | MTC-DAL; 08/17/23 Off Cycle Payroll | DAL - Title | I-TITLE | | GJ | | 833.07 | 72,898.22 |
| 8/16/2023 | 8/16/2023 | | MTC-PLN; Spectrum 08 2023 | DAL - Title | I-TITLE | | GJ | | 155.61 | 72,742.61 |
| 8/16/2023 | 8/16/2023 | | MTR - Grand Prairie Recording Fees | DAL - Title | I-TITLE | | GJ | | 156.40 | 72,586.21 |
| 8/16/2023 | 8/16/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 89.60 | 72,496.61 |
| 8/16/2023 | 8/16/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 117.60 | 72,379.01 |
| 8/16/2023 | 8/16/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 208.60 | 72,170.41 |
| 8/17/2023 | 8/17/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | 29,657.81 | | 101,828.22 |
| 8/17/2023 | 8/17/2023 | | MTR - Grand Prairie Recording Fees | DAL - Title | I-TITLE | | GJ | | 176.40 | 101,651.82 |
| 8/17/2023 | 8/17/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | | GJ | | 204.40 | 101,447.42 |
| 8/17/2023 | 8/17/2023 | | MTR - Allen & Cedar Hill Recording Fees | Allen | I-TITLE | | GJ | | 106.60 | 101,340.82 |
| 8/17/2023 | 8/17/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 240.40 | 101,100.42 |
| 8/17/2023 | 8/17/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 329.20 | 100,771.22 |
| 8/18/2023 | 8/18/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | 9,625.36 | | 110,396.58 |
| 8/18/2023 | 8/18/2023 | | MTC-DAL; Acctg Req 5020000083 - Closer didn't charge endorsement | DAL - Title | I-TITLE | | GJ | | 5.00 | 110,391.58 |
| 8/18/2023 | 8/18/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 139.20 | 110,252.38 |
| 8/18/2023 | 8/18/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | | GJ | | 53.80 | 110,198.58 |
| 8/18/2023 | 8/18/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 143.60 | 110,054.98 |
| 8/18/2023 | 8/18/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 144.40 | 109,910.58 |
| 8/18/2023 | 8/18/2023 | | MTR - Grapevine Retail Recording Fees | Grapevine Retail | I-TITLE | | GJ | | 261.00 | 109,649.58 |
| 8/21/2023 | 8/21/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 4.25 | | 109,653.83 |
| 8/21/2023 | 8/21/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | 28,250.45 | | 137,904.28 |
| 8/21/2023 | 8/21/2023 | | MTC-Allen Spectrum 08-2023 | DAL - Title | I-TITLE | | GJ | | 170.80 | 137,733.48 |
| 8/21/2023 | 8/21/2023 | | MTC-DAL; SSB Trust 08-15-23 Payroll | DAL - Title | I-TITLE | | GJ | | 14,539.88 | 123,193.60 |
| 8/21/2023 | 8/21/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 149.60 | 123,044.00 |
| 8/21/2023 | 8/21/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 163.60 | 122,880.40 |
| 8/21/2023 | 8/21/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 94.80 | 122,785.60 |
| 8/22/2023 | 8/22/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | | GJ | | 38.80 | 122,746.80 |
| 8/22/2023 | 8/22/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 85.60 | 122,661.20 |
| 8/22/2023 | 8/22/2023 | | MTR - McKinney & Plano Recording Fees | DAL - Title | I-TITLE | | GJ | | 801.40 | 121,859.80 |
| 8/23/2023 | 8/23/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | 11,874.98 | | 133,734.78 |
| 8/23/2023 | 8/23/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | 16,766.32 | | 150,501.10 |
| 8/23/2023 | 8/23/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | | GJ | | 184.40 | 150,316.70 |
| 8/23/2023 | 8/23/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 86.40 | 150,230.30 |
| 8/23/2023 | 8/23/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 256.80 | 149,973.50 |
| 8/23/2023 | 8/23/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 299.20 | 149,674.30 |
| 8/24/2023 | 8/24/2023 | 11596 | AP pymt - Atmos Energy-Grapevine | Grapevine HMH | I-TITLE | | CDJ | | 36.85 | 149,637.45 |
| 8/24/2023 | 8/24/2023 | 11596 | AP pymt - Atmos Energy-Grapevine | Grapevine Retail | I-TITLE | | CDJ | | 36.85 | 149,600.60 |
| 8/24/2023 | 8/24/2023 | 11597 | AP pymt - Atmos Energy-Grapevine | Grapevine HMH | I-TITLE | | CDJ | | 36.85 | 149,563.75 |
| 8/24/2023 | 8/24/2023 | 11597 | AP pymt - Atmos Energy-Grapevine | Grapevine Retail | I-TITLE | | CDJ | | 36.85 | 149,526.90 |
| 8/24/2023 | 8/24/2023 | 11598 | AP pymt - Bradshaw ATX Investments, LLC | Waxahachie | I-TITLE | | CDJ | | 100.00 | 149,426.90 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/24/2023 | 8/24/2023 | 11598 | AP pymt - Bradshaw ATX Investments, LLC | Pilot Point | I-TITLE | | CDJ | | 125.00 | 149,301.90 |
| 8/24/2023 | 8/24/2023 | 11598 | AP pymt - Bradshaw ATX Investments, LLC | Grapevine Interim | I-TITLE | | CDJ | | 175.00 | 149,126.90 |
| 8/24/2023 | 8/24/2023 | 11598 | AP pymt - Bradshaw ATX Investments, LLC | Cedar Hill | I-TITLE | | CDJ | | 175.00 | 148,951.90 |
| 8/24/2023 | 8/24/2023 | 11598 | AP pymt - Bradshaw ATX Investments, LLC | Grand Prairie | I-TITLE | | CDJ | | 200.00 | 148,751.90 |
| 8/24/2023 | 8/24/2023 | 11598 | AP pymt - Bradshaw ATX Investments, LLC | Grapevine Retail | I-TITLE | | CDJ | | 275.00 | 148,476.90 |
| 8/24/2023 | 8/24/2023 | 11598 | AP pymt - Bradshaw ATX Investments, LLC | Rockwall | I-TITLE | | CDJ | | 325.00 | 148,151.90 |
| 8/24/2023 | 8/24/2023 | 11598 | AP pymt - Bradshaw ATX Investments, LLC | Ft. Worth | I-TITLE | | CDJ | | 375.00 | 147,776.90 |
| 8/24/2023 | 8/24/2023 | 11598 | AP pymt - Bradshaw ATX Investments, LLC | Allen | I-TITLE | | CDJ | | 400.00 | 147,376.90 |
| 8/24/2023 | 8/24/2023 | 11598 | AP pymt - Bradshaw ATX Investments, LLC | Grapevine HMH | I-TITLE | | CDJ | | 425.00 | 146,951.90 |
| 8/24/2023 | 8/24/2023 | 11598 | AP pymt - Bradshaw ATX Investments, LLC | PLANO | I-TITLE | | CDJ | | 675.00 | 146,276.90 |
| 8/24/2023 | 8/24/2023 | 11598 | AP pymt - Bradshaw ATX Investments, LLC | MCKINNEY | I-TITLE | | CDJ | | 750.00 | 145,526.90 |
| 8/24/2023 | 8/24/2023 | 11599 | AP pymt - City of Grapevine | Grapevine Retail | I-TITLE | | CDJ | | 106.71 | 145,420.19 |
| 8/24/2023 | 8/24/2023 | 11599 | AP pymt - City of Grapevine | Grapevine HMH | I-TITLE | | CDJ | | 106.72 | 145,313.47 |
| 8/24/2023 | 8/24/2023 | 11600 | AP pymt - CoreLogic Solutions, LLC | Allen | I-TITLE | | CDJ | | 329.39 | 144,984.08 |
| 8/24/2023 | 8/24/2023 | 11601 | AP pymt - CoreLogic Solutions, LLC | Allen | I-TITLE | | CDJ | | 319.80 | 144,664.28 |
| 8/24/2023 | 8/24/2023 | 11602 | AP pymt - Dream Team Commercial Services-Allen | Allen | I-TITLE | | CDJ | | 893.06 | 143,771.22 |
| 8/24/2023 | 8/24/2023 | 11603 | AP pymt - Dream Team Commercial Services-Grapevine | Grapevine HMH | I-TITLE | | CDJ | | 389.70 | 143,381.52 |
| 8/24/2023 | 8/24/2023 | 11603 | AP pymt - Dream Team Commercial Services-Grapevine | Grapevine Retail | I-TITLE | | CDJ | | 389.70 | 142,991.82 |
| 8/24/2023 | 8/24/2023 | 11604 | AP pymt - Dream Team Commercial Services-Mckinney | MCKINNEY | I-TITLE | | CDJ | | 1,299.00 | 141,692.82 |
| 8/24/2023 | 8/24/2023 | 11605 | AP pymt - First Class | Pilot Point | I-TITLE | 5060000016 | CDJ | | 75.00 | 141,617.82 |
| 8/24/2023 | 8/24/2023 | 11605 | AP pymt - First Class | Pilot Point | I-TITLE | 5060000019 | CDJ | | 125.00 | 141,492.82 |
| 8/24/2023 | 8/24/2023 | 11605 | AP pymt - First Class | Pilot Point | I-TITLE | 5060000042 | CDJ | | 125.00 | 141,367.82 |
| 8/24/2023 | 8/24/2023 | 11605 | AP pymt - First Class | Pilot Point | I-TITLE | 5060000043 | CDJ | | 150.00 | 141,217.82 |
| 8/24/2023 | 8/24/2023 | 11605 | AP pymt - First Class | Pilot Point | I-TITLE | 5060000005 | CDJ | | 275.00 | 140,942.82 |
| 8/24/2023 | 8/24/2023 | 11606 | AP pymt - Jet Star Courier Express-Allen | Allen | I-TITLE | | CDJ | | 49.95 | 140,892.87 |
| 8/24/2023 | 8/24/2023 | 11607 | AP pymt - Parks Coffee | MCKINNEY | I-TITLE | | CDJ | | 65.00 | 140,827.87 |
| 8/24/2023 | 8/24/2023 | 11608 | AP pymt - Pitney Bowes-Allen | Allen | I-TITLE | | CDJ | | 386.81 | 140,441.06 |
| 8/24/2023 | 8/24/2023 | 11609 | AP pymt - Pitney Bowes-Grapevine | Grapevine Retail | I-TITLE | | CDJ | | 250.11 | 140,190.95 |
| 8/24/2023 | 8/24/2023 | 11609 | AP pymt - Pitney Bowes-Grapevine | Grapevine HMH | I-TITLE | | CDJ | | 250.12 | 139,940.83 |
| 8/24/2023 | 8/24/2023 | 11610 | AP pymt - Ricoh USA, Inc-Allen | Allen | I-TITLE | | CDJ | | 377.28 | 139,563.55 |
| 8/24/2023 | 8/24/2023 | 11611 | AP pymt - Ricoh USA, Inc-Grand Prairie | Grand Prairie | I-TITLE | | CDJ | | 255.44 | 139,308.11 |
| 8/24/2023 | 8/24/2023 | 11612 | AP pymt - Ricoh USA, Inc-Grapevine | Grapevine HMH | I-TITLE | | CDJ | | 45.37 | 139,262.74 |
| 8/24/2023 | 8/24/2023 | 11612 | AP pymt - Ricoh USA, Inc-Grapevine | Grapevine Retail | I-TITLE | | CDJ | | 45.37 | 139,217.37 |
| 8/24/2023 | 8/24/2023 | 11613 | AP pymt - Ricoh USA, Inc-Rockwall | Rockwall | I-TITLE | | CDJ | | 265.20 | 138,952.17 |
| 8/24/2023 | 8/24/2023 | 11614 | AP pymt - Sierra Shred-Allen | Allen | I-TITLE | | CDJ | | 41.85 | 138,910.32 |
| 8/24/2023 | 8/24/2023 | 11615 | AP pymt - Sierra Shred-Cedar Hill | Cedar Hill | I-TITLE | | CDJ | | 41.85 | 138,868.47 |
| 8/24/2023 | 8/24/2023 | 11616 | AP pymt - Sierra Shred-Grapevine | Grapevine HMH | I-TITLE | | CDJ | | 29.76 | 138,838.71 |
| 8/24/2023 | 8/24/2023 | 11616 | AP pymt - Sierra Shred-Grapevine | Grapevine Retail | I-TITLE | | CDJ | | 29.76 | 138,808.95 |
| 8/24/2023 | 8/24/2023 | 11617 | AP pymt - Sierra Shred-McKinney | MCKINNEY | I-TITLE | | CDJ | | 55.80 | 138,753.15 |
| 8/24/2023 | 8/24/2023 | 11618 | AP pymt - Sierra Shred-Rockwall | Rockwall | I-TITLE | | CDJ | | 41.85 | 138,711.30 |
| 8/24/2023 | 8/24/2023 | 11619 | AP pymt - Sierra Shred-Waxahachie | Waxahachie | I-TITLE | | CDJ | | 83.70 | 138,627.60 |
| 8/24/2023 | 8/24/2023 | 11620 | AP pymt - Superior Notary Services | PLANO | I-TITLE | 5020000291 | CDJ | | 125.00 | 138,502.60 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/24/2023 | 8/24/2023 | 11620 | AP pymt - Superior Notary Services | PLANO | I-TITLE | 5020000281 | CDJ | | 150.00 | 138,352.60 |
| 8/24/2023 | 8/24/2023 | 11620 | AP pymt - Superior Notary Services | MCKINNEY | I-TITLE | 5010000391 | CDJ | | 150.00 | 138,202.60 |
| 8/24/2023 | 8/24/2023 | 11620 | AP pymt - Superior Notary Services | MCKINNEY | I-TITLE | 5010000419 | CDJ | | 150.00 | 138,052.60 |
| 8/24/2023 | 8/24/2023 | 11620 | AP pymt - Superior Notary Services | PLANO | I-TITLE | 5020000149 | CDJ | | 175.00 | 137,877.60 |
| 8/24/2023 | 8/24/2023 | 11620 | AP pymt - Superior Notary Services | PLANO | I-TITLE | 5020000254 | CDJ | | 175.00 | 137,702.60 |
| 8/24/2023 | 8/24/2023 | 11620 | AP pymt - Superior Notary Services | PLANO | I-TITLE | 5020000296 | CDJ | | 175.00 | 137,527.60 |
| 8/24/2023 | 8/24/2023 | 11620 | AP pymt - Superior Notary Services | MCKINNEY | I-TITLE | 5010000360 | CDJ | | 210.00 | 137,317.60 |
| 8/24/2023 | 8/24/2023 | 11620 | AP pymt - Superior Notary Services | Pilot Point | I-TITLE | 5060000030 | CDJ | | 215.00 | 137,102.60 |
| 8/24/2023 | 8/24/2023 | 11621 | AP pymt - US Bank Equipment Finance-Mckinney | MCKINNEY | I-TITLE | | CDJ | | 243.53 | 136,859.07 |
| 8/24/2023 | 8/24/2023 | 11622 | AP pymt - US Bank Equipment Finance-Plano | PLANO | I-TITLE | | CDJ | | 243.53 | 136,615.54 |
| 8/24/2023 | 8/24/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | 15,391.03 | | 152,006.57 |
| 8/24/2023 | 8/24/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | | GJ | | 224.40 | 151,782.17 |
| 8/24/2023 | 8/24/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | | GJ | | 155.40 | 151,626.77 |
| 8/24/2023 | 8/24/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 163.60 | 151,463.17 |
| 8/24/2023 | 8/24/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 69.60 | 151,393.57 |
| 8/24/2023 | 8/24/2023 | | AP pymt - Coserv-Allen | Allen | I-TITLE | | CDJ | | 513.43 | 150,880.14 |
| 8/24/2023 | 8/24/2023 | | AP pymt - Coserv-Mckinney | MCKINNEY | I-TITLE | | CDJ | | 437.23 | 150,442.91 |
| 8/25/2023 | 8/25/2023 | | MTC - DAL Transfer AR Martin Garcia | DAL - Title | I-TITLE | | GJ | 25,434.50 | | 175,877.41 |
| 8/25/2023 | 8/25/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | 12,626.07 | | 188,503.48 |
| 8/25/2023 | 8/25/2023 | | MTR - Grand Prairie Recording Fees | DAL - Title | I-TITLE | | GJ | | 193.20 | 188,310.28 |
| 8/25/2023 | 8/25/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 118.80 | 188,191.48 |
| 8/25/2023 | 8/25/2023 | | MTR - Grapevine Retail Recording Fees | Grapevine Retail | I-TITLE | | GJ | | 165.60 | 188,025.88 |
| 8/25/2023 | 8/25/2023 | | Newmark PP Insurance | DAL - Title | I-TITLE | | GJ | 4,402.16 | | 183,623.72 |
| 8/25/2023 | 8/25/2023 | | Newmark PP Insurance | DAL - Title | I-TITLE | | GJ | 12,642.97 | | 170,980.75 |
| 8/28/2023 | 8/28/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 2,766.09 | | 173,746.84 |
| 8/28/2023 | 8/28/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | 29,627.40 | | 203,374.24 |
| 8/28/2023 | 8/28/2023 | | MTC-DAL; Acctg Req 5030000144 - HOA late fees | DAL - Title | I-TITLE | | GJ | | 57.50 | 203,316.74 |
| 8/28/2023 | 8/28/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | | GJ | | 163.40 | 203,153.34 |
| 8/28/2023 | 8/28/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 55.60 | 203,097.74 |
| 8/28/2023 | 8/28/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 233.80 | 202,863.94 |
| 8/28/2023 | 8/28/2023 | | MTR - Grapevine Retail Recording Fees | Grapevine Retail | I-TITLE | | GJ | | 38.80 | 202,825.14 |
| 8/28/2023 | 8/28/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 169.60 | 202,655.54 |
| 8/28/2023 | 8/28/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 270.40 | | 202,925.94 |
| 8/29/2023 | 8/29/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | 56,232.96 | | 259,158.90 |
| 8/29/2023 | 8/29/2023 | | MTR - Grand Prairie Recording Fees | DAL - Title | I-TITLE | | GJ | | 85.60 | 259,073.30 |
| 8/29/2023 | 8/29/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 279.20 | 258,794.10 |
| 8/29/2023 | 8/29/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 27.80 | 258,766.30 |
| 8/29/2023 | 8/29/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 752.40 | 258,013.90 |
| 8/29/2023 | 8/29/2023 | | MTR - McKinney & Plano Recording Fees | DAL - Title | I-TITLE | | GJ | | 976.40 | 257,037.50 |
| 8/30/2023 | 8/30/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | 20,157.00 | | 277,194.50 |
| 8/30/2023 | 8/30/2023 | | MTC-DAL; 08/31/23 Payroll | DAL - Title | I-TITLE | | GJ | | 3,210.81 | 273,983.69 |
| 8/30/2023 | 8/30/2023 | | MTC-DAL; 08/31/23 Payroll | DAL - Title | I-TITLE | | GJ | | 30,098.99 | 243,884.70 |
| 8/30/2023 | 8/30/2023 | | MTC-DAL; 08/31/23 Payroll | DAL - Title | I-TITLE | | GJ | | 95,279.03 | 148,605.67 |
| 8/30/2023 | 8/30/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | | 38.80 | 148,566.87 |
| 8/30/2023 | 8/30/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | | GJ | | 27.80 | 148,539.07 |
| 8/30/2023 | 8/30/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | | GJ | | 153.60 | 148,385.47 |
| 8/30/2023 | 8/30/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 163.60 | 148,221.87 |
| 8/30/2023 | 8/30/2023 | | MTR - McKinney & Allen Recording Fees | DAL - Title | I-TITLE | | GJ | | 490.80 | 147,731.07 |
| 8/30/2023 | 8/30/2023 | | MTR - McKinney, Plano & Rockwall Recording Fees | DAL - Title | I-TITLE | | GJ | | 625.20 | 147,105.87 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/31/2023 | 8/31/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 3,582.00 | | 150,687.87 |
| 8/31/2023 | 8/31/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | 21,913.88 | | 172,601.75 |
| 8/31/2023 | 8/31/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | | GJ | | 50.80 | 172,550.95 |
| 8/31/2023 | 8/31/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | | GJ | | 224.40 | 172,326.55 |
| 8/31/2023 | 8/31/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | | GJ | | 169.20 | 172,157.35 |
| 8/31/2023 | 8/31/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | | 166.90 | 171,990.45 |
| 8/31/2023 | 8/31/2023 | | MTR - McKinney, Plano & Rockwall Recording Fees | DAL - Title | I-TITLE | | GJ | | 1,154.00 | 170,836.45 |
| 8/31/2023 | 8/31/2023 | | MTR - Plano Recording Fees | Grand Prairie | I-TITLE | | GJ | | 189.60 | 170,646.85 |
| 8/31/2023 | 8/31/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 305.20 | | 170,952.05 |
| 8/31/2023 | 8/31/2023 | | Title Income | DAL - Title | I-TITLE | | GJ | 150.00 | | 171,102.05 |
| **Totals for 1057 - Magnolia Dallas Main Operating- Frost-5996** | | | | | | | | **6,621,229.79** | **7,009,382.63** | **171,102.05** |

**1058 - Magnolia Dallas Esc Operating- Origins Bank-1434 (Balance forward As of 09/01/2022)**

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 0.00 |
| 5/2/2023 | 5/2/2023 | | MTC - DAL Transfer from Frost to Origin Bank for initial deposit | DAL - Title | I-TITLE | | GJ | 2,375.00 | | 2,375.00 |
| 5/2/2023 | 5/2/2023 | | MTC-DAL; Acctg Req 5110000015 - Resale Certificate to be reimbursed at Closing | DAL - Title | I-TITLE | | GJ | | 375.00 | 2,000.00 |
| 5/4/2023 | 5/4/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | | 52.50 | 1,947.50 |
| 5/4/2023 | 5/4/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 52.60 | | 2,000.10 |
| 5/4/2023 | 5/4/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 65.60 | | 2,065.70 |
| 5/5/2023 | 5/5/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 1,431.60 | | 3,497.30 |
| 5/5/2023 | 5/5/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | | 1,537.30 | 1,960.00 |
| 5/5/2023 | 5/5/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 39.00 | | 1,999.00 |
| 5/8/2023 | 5/8/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 278.20 | | 2,277.20 |
| 5/8/2023 | 5/8/2023 | | MTC-DAL; Acctg Req 5020000161 - HOA check for HMH | DAL - Title | I-TITLE | | GJ | | 375.00 | 1,902.20 |
| 5/8/2023 | 5/8/2023 | | MTC-DAL; Acctg Req 5020000170 - HOA check for HMH | DAL - Title | I-TITLE | | GJ | | 375.00 | 1,527.20 |
| 5/8/2023 | 5/8/2023 | | MTC-DAL; Acctg Req 5020000200 - HOA check for HMH | DAL - Title | I-TITLE | | GJ | | 375.00 | 1,152.20 |
| 5/8/2023 | 5/8/2023 | | MTC-DAL; Acctg Req 5020000241 - HOA check for HMH | DAL - Title | I-TITLE | | GJ | | 375.00 | 777.20 |
| 5/9/2023 | 5/9/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | | 278.20 | 499.00 |
| 5/9/2023 | 5/9/2023 | | MTC-DAL; Acctg Req 5010000295 - Upfront HOA Fee | DAL - Title | I-TITLE | | GJ | | 397.00 | 102.00 |
| 5/10/2023 | 5/10/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 382.80 | | 484.80 |
| 5/11/2023 | 5/11/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 67.60 | | 552.40 |
| 5/11/2023 | 5/11/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 4,743.33 | | 5,295.73 |
| 5/11/2023 | 5/11/2023 | | MTC-DAL; Acctg Req 5010000361 - Upfront HMH HOA Fee | DAL - Title | I-TITLE | | GJ | | 397.00 | 4,898.73 |
| 5/11/2023 | 5/11/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 937.40 | | 5,836.13 |
| 5/12/2023 | 5/12/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | | 212.80 | 5,623.33 |
| 5/12/2023 | 5/12/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | | 3,836.13 | 1,787.20 |
| 5/12/2023 | 5/12/2023 | | MTC-DAL; Acctg Req 5020000144 - Upfront HMH HOA Fee | DAL - Title | I-TITLE | | GJ | | 465.00 | 1,322.20 |
| 5/12/2023 | 5/12/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 212.80 | | 1,535.00 |
| 5/15/2023 | 5/15/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 3,217.46 | | 4,752.46 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; Acctg Req 5010000257 - Upfront HOA Fee | DAL - Title | I-TITLE | | GJ | | 397.00 | 4,355.46 |
| 5/15/2023 | 5/15/2023 | | Misc Income | DAL - Title | I-TITLE | | GJ | 1.00 | | 4,356.46 |
| 5/15/2023 | 5/15/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 355.04 | | 4,711.50 |
| 5/15/2023 | 5/15/2023 | | Recoverables | DAL - Title | I-TITLE | | GJ | 488.20 | | 5,199.70 |
| 5/16/2023 | 5/16/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 1,956.43 | | 7,156.13 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/16/2023 | 5/16/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | | 3,595.70 | 3,560.43 |
| 5/16/2023 | 5/16/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 69.60 | | 3,630.03 |
| 5/16/2023 | 5/16/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 233.20 | | 3,863.23 |
| 5/17/2023 | 5/17/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 6,509.24 | | 10,372.47 |
| 5/17/2023 | 5/17/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | | 2,260.23 | 8,112.24 |
| 5/17/2023 | 5/17/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | | 7,007.44 | 1,104.80 |
| 5/17/2023 | 5/17/2023 | | MTC-DAL; Acctg Req 5010000361 - Upfront HMH HOA Fee | DAL - Title | I-TITLE | | GJ | | 397.00 | 707.80 |
| 5/17/2023 | 5/17/2023 | | MTC-DAL; Acctg Req 5110000013 - Resale Certificate to be reimbursed at Closing | DAL - Title | I-TITLE | | GJ | | 434.00 | 273.80 |
| 5/17/2023 | 5/17/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 159.20 | | 433.00 |
| 5/17/2023 | 5/17/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 339.00 | | 772.00 |
| 5/18/2023 | 5/18/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 5,575.61 | | 6,347.61 |
| 5/18/2023 | 5/18/2023 | | MTC-DAL; Acctg Req 5010000223 - Upfront HMH HOA Fee | DAL - Title | I-TITLE | | GJ | | 397.00 | 5,950.61 |
| 5/18/2023 | 5/18/2023 | | MTC-DAL; Acctg Req 5020000266 - Upfront HMH HOA Fee | DAL - Title | I-TITLE | | GJ | | 450.00 | 5,500.61 |
| 5/18/2023 | 5/18/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 276.20 | | 5,776.81 |
| 5/18/2023 | 5/18/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 210.40 | | 5,987.21 |
| 5/19/2023 | 5/19/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | | 5,231.21 | 756.00 |
| 5/21/2023 | 5/21/2023 | | MTC-DAL; Acctg Req 5110000019 - Resale Certificate to be reimbursed | DAL - Title | I-TITLE | | GJ | | 500.00 | 256.00 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 2,738.53 | | 2,994.53 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 16,182.24 | | 19,176.77 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 119.20 | | 19,295.97 |
| 5/22/2023 | 5/22/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 636.20 | | 19,932.17 |
| 5/23/2023 | 5/23/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | | 3,109.73 | 16,822.44 |
| 5/23/2023 | 5/23/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | | 15,193.64 | 1,628.80 |
| 5/23/2023 | 5/23/2023 | | MTR - Grapevine Retail Recording Fees - No GF# - SWD - Vinh  Nguyen | Grapevine Retail | | | GJ | 69.60 | | 1,698.40 |
| 5/23/2023 | 5/23/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 371.20 | | 2,069.60 |
| 5/24/2023 | 5/24/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 7,158.01 | | 9,227.61 |
| 5/24/2023 | 5/24/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | | 7,299.81 | 1,927.80 |
| 5/24/2023 | 5/24/2023 | | MTC-DAL; Acctg Req 5010000385 - Upfront HMH HOA Fee | DAL - Title | I-TITLE | | GJ | | 397.00 | 1,530.80 |
| 5/24/2023 | 5/24/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 538.80 | | 2,069.60 |
| 5/25/2023 | 5/25/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 5,001.70 | | 7,071.30 |
| 5/25/2023 | 5/25/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | | 5,667.90 | 1,403.40 |
| 5/25/2023 | 5/25/2023 | | MTC-DAL; Acctg Req 5020000120 - Upfront HMH HOA Fee | DAL - Title | I-TITLE | | GJ | | 465.00 | 938.40 |
| 5/25/2023 | 5/25/2023 | | MTC-DAL; Acctg Req 5020000282 - Upfront HMH HOA Fee | DAL - Title | I-TITLE | | GJ | | 375.00 | 563.40 |
| 5/25/2023 | 5/25/2023 | | MTC-DAL; Acctg Req 5030000385 - Transposed on the statement | DAL - Title | I-TITLE | | GJ | | 40.00 | 523.40 |
| 5/25/2023 | 5/25/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 379.00 | | 902.40 |
| 5/25/2023 | 5/25/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 287.20 | | 1,189.60 |
| 5/26/2023 | 5/26/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 25,389.47 | | 26,579.07 |
| 5/26/2023 | 5/26/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | | 27,675.47 | -1,096.40 |
| 5/26/2023 | 5/26/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 2,286.00 | | 1,189.60 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 19,305.91 | | 20,495.51 |
| 5/30/2023 | 5/30/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | | 20,669.11 | -173.60 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; Acctg Req 5020000290 - Upfront HMH HOA Fee | DAL - Title | I-TITLE | | GJ | | 375.00 | -548.60 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; Acctg Req 5050000185 - Upfront HMH HOA Fee | DAL - Title | I-TITLE | | GJ | | 0.01 | -548.61 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 164.00 | | -384.61 |
| 5/30/2023 | 5/30/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 1,199.20 | | 814.59 |
| 5/31/2023 | 5/31/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 25,310.03 | | 26,124.62 |
| 5/31/2023 | 5/31/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | | 27,542.02 | -1,417.40 |
| 5/31/2023 | 5/31/2023 | | MTC-DAL; Acctg Req 5020000282 - Upfront HMH HOA Fee | DAL - Title | I-TITLE | | GJ | | 410.00 | -1,827.40 |
| 5/31/2023 | 5/31/2023 | | MTC-DAL; Acctg Req 5110000031 - resale certificate to be reimbursed | DAL - Title | I-TITLE | | GJ | | 500.00 | -2,327.40 |
| 5/31/2023 | 5/31/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 752.40 | | -1,575.00 |
| 5/31/2023 | 5/31/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 1,854.60 | | 279.60 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 27,909.36 | | 28,188.96 |
| 6/1/2023 | 6/1/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | | 28,588.56 | -399.60 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 632.80 | | 233.20 |
| 6/1/2023 | 6/1/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 956.40 | | 1,189.60 |
| 6/2/2023 | 6/2/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 35,987.25 | | 37,176.85 |
| 6/2/2023 | 6/2/2023 | | MTC-DAL; Acctg Req 5030000370 - Refund of recording Fees, funds from recovery | DAL - Title | I-TITLE | | GJ | | 4.00 | 37,172.85 |
| 6/2/2023 | 6/2/2023 | | MTC-DAL; Acctg Req 5110000006 - Resale Certificate to be reimbursed at Closing | DAL - Title | I-TITLE | | GJ | | 69.00 | 37,103.85 |
| 6/2/2023 | 6/2/2023 | | MTC-DAL; Acctg Req 5110000016 - Resale Certificate to be reimbursed at Closing | DAL - Title | I-TITLE | | GJ | | 375.00 | 36,728.85 |
| 6/2/2023 | 6/2/2023 | | MTC-DAL; Acctg Req 5110000033 - Resale Certificate to be reimbursed at Closing | DAL - Title | I-TITLE | | GJ | | 410.00 | 36,318.85 |
| 6/2/2023 | 6/2/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 357.60 | | 36,676.45 |
| 6/2/2023 | 6/2/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 1,888.80 | | 38,565.25 |
| 6/5/2023 | 6/5/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 11,378.51 | | 49,943.76 |
| 6/5/2023 | 6/5/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | | 38,233.65 | 11,710.11 |
| 6/5/2023 | 6/5/2023 | | MTC-DAL; Acctg Req 5020000265 - refund of T-19 and T-3 endorsement to customer | DAL - Title | I-TITLE | | GJ | | 473.88 | 11,236.23 |
| 6/5/2023 | 6/5/2023 | | MTC-DAL; Acctg Req 5080000027 - additional funds for recordings | DAL - Title | I-TITLE | | GJ | | 11.00 | 11,225.23 |
| 6/5/2023 | 6/5/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 366.00 | | 11,591.23 |
| 6/5/2023 | 6/5/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 396.00 | | 11,987.23 |
| 6/6/2023 | 6/6/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 29,826.73 | | 41,813.96 |
| 6/6/2023 | 6/6/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | | 42,180.26 | -366.30 |
| 6/6/2023 | 6/6/2023 | | MTC-DAL; Acctg Req 5010000261 - Upfront HOA Fee | DAL - Title | I-TITLE | | GJ | | 397.00 | -763.30 |
| 6/6/2023 | 6/6/2023 | | MTC-DAL; Acctg Req 5010000395 - Upfront HOA Fee | DAL - Title | I-TITLE | | GJ | | 397.00 | -1,160.30 |
| 6/6/2023 | 6/6/2023 | | MTC-DAL; Acctg Req 5030000406 - Resale Certificate to be reimbursed at Closing | DAL - Title | I-TITLE | | GJ | | 375.00 | -1,535.30 |
| 6/6/2023 | 6/6/2023 | | MTC-DAL; Acctg Req 5030000407 - Resale Certificate to be reimbursed at Closing | DAL - Title | I-TITLE | | GJ | | 407.00 | -1,942.30 |
| 6/6/2023 | 6/6/2023 | | MTC-DAL; Acctg Req 5040000269 - TX guarantee fee was not collected on the HUD | DAL - Title | I-TITLE | | GJ | | 2.00 | -1,944.30 |
| 6/6/2023 | 6/6/2023 | | MTC-DAL; Acctg Req 5060000008 - interest for payoff | DAL - Title | I-TITLE | | GJ | | 46.14 | -1,990.44 |
| 6/6/2023 | 6/6/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 931.20 | | -1,059.24 |
| 6/6/2023 | 6/6/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 1,435.10 | | 375.86 |
| 6/7/2023 | 6/7/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 28,774.59 | | 29,150.45 |
| 6/7/2023 | 6/7/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | | 27,323.85 | 1,826.60 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/7/2023 | 6/7/2023 | | MTC-DAL; Acctg Req 5030000278 - Resale Certificate to be reimbursed at Closing | DAL - Title | I-TITLE | | GJ | | 407.00 | 1,419.60 |
| 6/7/2023 | 6/7/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 1,174.10 | | 2,593.70 |
| 6/7/2023 | 6/7/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 2,007.00 | | 4,600.70 |
| 6/8/2023 | 6/8/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 9,055.33 | | 13,656.03 |
| 6/8/2023 | 6/8/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | | 9,857.63 | 3,798.40 |
| 6/8/2023 | 6/8/2023 | | MTC-DAL; Acctg Req 5050000197 - charged for a T-3 endorsement, but didn't need it | DAL - Title | I-TITLE | | GJ | | 40.97 | 3,757.43 |
| 6/8/2023 | 6/8/2023 | | MTC-DAL; Acctg Req 5100000016 - charged buyer T-36 | DAL - Title | I-TITLE | | GJ | | 21.25 | 3,736.18 |
| 6/8/2023 | 6/8/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 201.60 | | 3,937.78 |
| 6/9/2023 | 6/9/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 26,720.75 | | 30,658.53 |
| 6/9/2023 | 6/9/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | | 29,046.13 | 1,612.40 |
| 6/9/2023 | 6/9/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 200.80 | | 1,813.20 |
| 6/9/2023 | 6/9/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 2,186.80 | | 4,000.00 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 39,994.60 | | 43,994.60 |
| 6/12/2023 | 6/12/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | | 41,862.20 | 2,132.40 |
| 6/12/2023 | 6/12/2023 | | MTC-DAL; Acctg Req 5020000143 - Upfront HOA Fee | DAL - Title | I-TITLE | | GJ | | 375.00 | 1,757.40 |
| 6/12/2023 | 6/12/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 222.80 | | 1,980.20 |
| 6/12/2023 | 6/12/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 2,019.80 | | 4,000.00 |
| 6/13/2023 | 6/13/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 16,234.30 | | 20,234.30 |
| 6/13/2023 | 6/13/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | | 18,640.09 | 1,594.21 |
| 6/13/2023 | 6/13/2023 | | MTC-DAL; Acctg Req 5030000410 - Resale Certificate to be reimbursed at Closing | DAL - Title | I-TITLE | | GJ | | 407.00 | 1,187.21 |
| 6/13/2023 | 6/13/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 2,405.79 | | 3,593.00 |
| 6/14/2023 | 6/14/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 14,194.15 | | 17,787.15 |
| 6/14/2023 | 6/14/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | | 15,022.95 | 2,764.20 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; Acctg Req 5030000375 - Needed endorsements updated, fees changed | DAL - Title | I-TITLE | | GJ | | 421.60 | 2,342.60 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; Acctg Req 5030000388 - Needed endorsements updated, fees changed | DAL - Title | I-TITLE | | GJ | | 314.55 | 2,028.05 |
| 6/14/2023 | 6/14/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 135.20 | | 2,163.25 |
| 6/14/2023 | 6/14/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 1,100.60 | | 3,263.85 |
| 6/15/2023 | 6/15/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 13,494.79 | | 16,758.64 |
| 6/15/2023 | 6/15/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | | 13,857.04 | 2,901.60 |
| 6/15/2023 | 6/15/2023 | | MTC-DAL; Acctg Req 5020000154 - Upfront HOA Fee | DAL - Title | I-TITLE | | GJ | | 375.00 | 2,526.60 |
| 6/15/2023 | 6/15/2023 | | MTC-DAL; Acctg Req 5070000061 - missed homewise fee | DAL - Title | I-TITLE | | GJ | | 18.00 | 2,508.60 |
| 6/15/2023 | 6/15/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 482.80 | | 2,991.40 |
| 6/15/2023 | 6/15/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 615.60 | | 3,607.00 |
| 6/16/2023 | 6/16/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 22,454.07 | | 26,061.07 |
| 6/16/2023 | 6/16/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 2,168.93 | | 28,230.00 |
| 6/20/2023 | 6/20/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 24,350.73 | | 52,580.73 |
| 6/20/2023 | 6/20/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | | 24,230.00 | 28,350.73 |
| 6/20/2023 | 6/20/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | | 25,915.79 | 2,434.94 |
| 6/20/2023 | 6/20/2023 | | MTC-DAL; Acctg Req 5020000174 - Upfront HOA Fee | DAL - Title | I-TITLE | | GJ | | 375.00 | 2,059.94 |
| 6/20/2023 | 6/20/2023 | | MTC-DAL; Acctg Req 5020000279 - T-17 Refund | DAL - Title | I-TITLE | | GJ | | 21.25 | 2,038.69 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/20/2023 | 6/20/2023 | | MTC-DAL; Acctg Req 5020000299 - Upfront HOA Fee | DAL - Title | I-TITLE | | GJ | | 375.00 | 1,663.69 |
| 6/20/2023 | 6/20/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 261.60 | | 1,925.29 |
| 6/20/2023 | 6/20/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 2,053.46 | | 3,978.75 |
| 6/21/2023 | 6/21/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 11,893.57 | | 15,872.32 |
| 6/21/2023 | 6/21/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | | 13,190.52 | 2,681.80 |
| 6/21/2023 | 6/21/2023 | | MTC-DAL; Acctg Req 5020000242 - HOA Check for HMH | DAL - Title | I-TITLE | | GJ | | 375.00 | 2,306.80 |
| 6/21/2023 | 6/21/2023 | | MTC-DAL; Acctg Req 5070000074 - Upfront HMH HOA Fee | DAL - Title | I-TITLE | | GJ | | 375.00 | 1,931.80 |
| 6/21/2023 | 6/21/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 961.40 | | 2,893.20 |
| 6/21/2023 | 6/21/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 1,106.80 | | 4,000.00 |
| 6/22/2023 | 6/22/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 11,065.95 | | 15,065.95 |
| 6/22/2023 | 6/22/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | | 11,690.70 | 3,375.25 |
| 6/22/2023 | 6/22/2023 | | MTC-DAL; Acctg Req 5020000150 - Upfront HMH HOA Fee | DAL - Title | I-TITLE | | GJ | | 75.00 | 3,300.25 |
| 6/22/2023 | 6/22/2023 | | MTC-DAL; Acctg Req 5020000275 - T-17 Refund | DAL - Title | I-TITLE | | GJ | | 21.25 | 3,279.00 |
| 6/22/2023 | 6/22/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 95.40 | | 3,374.40 |
| 6/22/2023 | 6/22/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 550.60 | | 3,925.00 |
| 6/23/2023 | 6/23/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 7,008.97 | | 10,933.97 |
| 6/23/2023 | 6/23/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 669.20 | | 11,603.17 |
| 6/26/2023 | 6/26/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 1,601.63 | | 13,204.80 |
| 6/26/2023 | 6/26/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 18,885.17 | | 32,089.97 |
| 6/26/2023 | 6/26/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | | 7,603.17 | 24,486.80 |
| 6/26/2023 | 6/26/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | | 22,160.00 | 2,326.80 |
| 6/26/2023 | 6/26/2023 | | MTC-DAL; Acctg Req 5010000406 - Upfront HOA Fee | DAL - Title | I-TITLE | | GJ | | 397.00 | 1,929.80 |
| 6/26/2023 | 6/26/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 1,673.20 | | 3,603.00 |
| 6/27/2023 | 6/27/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 36,991.10 | | 40,594.10 |
| 6/27/2023 | 6/27/2023 | | MTC-DAL; Acctg Req 5110000032 - Overcharge T-19 endorsement | DAL - Title | I-TITLE | | GJ | | 46.87 | 40,547.23 |
| 6/27/2023 | 6/27/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 2,895.80 | | 43,443.03 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 45,452.56 | | 88,895.59 |
| 6/28/2023 | 6/28/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | | 39,489.90 | 49,405.69 |
| 6/28/2023 | 6/28/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | | 47,839.69 | 1,566.00 |
| 6/28/2023 | 6/28/2023 | | MTC-DAL; Acctg Req 5020000258 - Upfront HOA Fee | DAL - Title | I-TITLE | | GJ | | 375.00 | 1,191.00 |
| 6/28/2023 | 6/28/2023 | | MTC-DAL; Acctg Req 5110000054 - Resale Certificate to be reimbursed at Closing | DAL - Title | I-TITLE | | GJ | | 434.00 | 757.00 |
| 6/28/2023 | 6/28/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 2,868.00 | | 3,625.00 |
| 6/29/2023 | 6/29/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 14,833.45 | | 18,458.45 |
| 6/29/2023 | 6/29/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | | 15,576.45 | 2,882.00 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; Acctg Req 5020000251 - Refund for policy coverage | DAL - Title | I-TITLE | | GJ | | 85.00 | 2,797.00 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; Acctg Req 5020000258 - Upfront HOA Fee | DAL - Title | I-TITLE | | GJ | | 375.00 | 2,422.00 |
| 6/29/2023 | 6/29/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 1,493.00 | | 3,915.00 |
| 6/30/2023 | 6/30/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 13,042.54 | | 16,957.54 |
| 6/30/2023 | 6/30/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | | 13,522.54 | 3,435.00 |
| 6/30/2023 | 6/30/2023 | | MTC-DAL; Acctg Req 5010000417 - Upfront HOA Fee | DAL - Title | I-TITLE | | GJ | | 397.00 | 3,038.00 |
| 6/30/2023 | 6/30/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 89.60 | | 3,127.60 |
| 6/30/2023 | 6/30/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 872.40 | | 4,000.00 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 2,152.78 | | 6,152.78 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 69,045.51 | | 75,198.29 |
| 7/3/2023 | 7/3/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | | 76,185.84 | -987.55 |
| 7/3/2023 | 7/3/2023 | | MTC-DAL; Acctg Req 5070000086 - Upfront HOA Fee | DAL - Title | I-TITLE | | GJ | | 375.00 | -1,362.55 |
| 7/3/2023 | 7/3/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 40.00 | | -1,322.55 |
| 7/3/2023 | 7/3/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 4,947.55 | | 3,625.00 |
| 7/5/2023 | 7/5/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 10,837.69 | | 14,462.69 |
| 7/5/2023 | 7/5/2023 | | MTC-DAL; Acctg Req 5020000169 - Upfront HOA Fee | DAL - Title | I-TITLE | | GJ | | 375.00 | 14,087.69 |
| 7/5/2023 | 7/5/2023 | | MTC-DAL; Acctg Req 5020000306 - endorsement correction | DAL - Title | I-TITLE | | GJ | | 77.69 | 14,010.00 |
| 7/5/2023 | 7/5/2023 | | MTC-DAL; Acctg Req 5100000033 - Corrected T- 3 endorsement policy | DAL - Title | I-TITLE | | GJ | | 209.60 | 13,800.40 |
| 7/5/2023 | 7/5/2023 | | MTC-DAL; Acctg Req 5110000062 - Resale Certificate to be reimbursed at Closing | DAL - Title | I-TITLE | | GJ | | 615.00 | 13,185.40 |
| 7/5/2023 | 7/5/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 61.60 | | 13,247.00 |
| 7/5/2023 | 7/5/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 67.60 | | 13,314.60 |
| 7/5/2023 | 7/5/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 288.20 | | 13,602.80 |
| 7/5/2023 | 7/5/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 320.20 | | 13,923.00 |
| 7/5/2023 | 7/5/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 516.00 | | 14,439.00 |
| 7/6/2023 | 7/6/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 20,176.91 | | 34,615.91 |
| 7/6/2023 | 7/6/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | | 11,040.29 | 23,575.62 |
| 7/6/2023 | 7/6/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | | 20,637.01 | 2,938.61 |
| 7/6/2023 | 7/6/2023 | | MTC-DAL; Acctg Req 5010000394 - lender shorted us .01 | DAL - Title | I-TITLE | | GJ | | 0.01 | 2,938.60 |
| 7/6/2023 | 7/6/2023 | | MTC-DAL; Acctg Req 5050000179 - lender's endorsements did not show on premium | DAL - Title | I-TITLE | | GJ | | 112.79 | 2,825.81 |
| 7/6/2023 | 7/6/2023 | | MTC-DAL; Acctg Req 5050000222 - lender's endorsements did not show on premium | DAL - Title | I-TITLE | | GJ | | 178.55 | 2,647.26 |
| 7/6/2023 | 7/6/2023 | | MTC-DAL; Acctg Req 5110000064 - Resale Certificate to be reimbursed at Closing | DAL - Title | I-TITLE | | GJ | | 375.00 | 2,272.26 |
| 7/6/2023 | 7/6/2023 | | MTC-DAL; Acctg Req 5110000066 - Resale Certificate to be reimbursed at Closing | DAL - Title | I-TITLE | | GJ | | 370.00 | 1,902.26 |
| 7/6/2023 | 7/6/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 712.60 | | 2,614.86 |
| 7/6/2023 | 7/6/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 1,449.20 | | 4,064.06 |
| 7/7/2023 | 7/7/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 17,579.24 | | 21,643.30 |
| 7/7/2023 | 7/7/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | | 17,323.10 | 4,320.20 |
| 7/10/2023 | 7/10/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 584.80 | | 4,905.00 |
| 7/10/2023 | 7/10/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 24,011.96 | | 28,916.96 |
| 7/10/2023 | 7/10/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 1,245.00 | | 30,161.96 |
| 7/11/2023 | 7/11/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 345.00 | | 30,506.96 |
| 7/11/2023 | 7/11/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 1,079.56 | | 31,586.52 |
| 7/11/2023 | 7/11/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | | 1,719.96 | 29,866.56 |
| 7/11/2023 | 7/11/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | | 26,161.96 | 3,704.60 |
| 7/11/2023 | 7/11/2023 | | MTC-DAL; Acctg Req 5050000232 - charge for T- 17 pud rider | DAL - Title | I-TITLE | | GJ | | 21.25 | 3,683.35 |
| 7/11/2023 | 7/11/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 34.80 | | 3,718.15 |
| 7/11/2023 | 7/11/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 260.60 | | 3,978.75 |
| 7/12/2023 | 7/12/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 9,510.39 | | 13,489.14 |
| 7/12/2023 | 7/12/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | | 10,863.14 | 2,626.00 |
| 7/12/2023 | 7/12/2023 | | MTC-DAL; Acctg Req 5020000174 - endorsement correction | DAL - Title | I-TITLE | | GJ | | 4.00 | 2,622.00 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/12/2023 | 7/12/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 165.00 | | 2,787.00 |
| 7/12/2023 | 7/12/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 1,213.00 | | 4,000.00 |
| 7/13/2023 | 7/13/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 11,299.41 | | 15,299.41 |
| 7/13/2023 | 7/13/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 752.40 | | 16,051.81 |
| 7/14/2023 | 7/14/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 11,977.43 | | 28,029.24 |
| 7/14/2023 | 7/14/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | | 12,495.03 | 15,534.21 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; Acctg Req 5020000302 - T-3 miscalculation | DAL - Title | I-TITLE | | GJ | | 5.61 | 15,528.60 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; Acctg Req 5030000362 - Corrected T-19/T-3 miscalculated | DAL - Title | I-TITLE | | GJ | | 2.22 | 15,526.38 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; Acctg Req 5050000231 - Corrected T-19 0898 endorsement | DAL - Title | I-TITLE | | GJ | | 156.50 | 15,369.88 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; Acctg Req 5070000058 - T-19 miscalculation | DAL - Title | I-TITLE | | GJ | | 1.78 | 15,368.10 |
| 7/14/2023 | 7/14/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 517.60 | | 15,885.70 |
| 7/17/2023 | 7/17/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 250.02 | | 16,135.72 |
| 7/17/2023 | 7/17/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 16,902.19 | | 33,037.91 |
| 7/17/2023 | 7/17/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | | 17,483.05 | 15,554.86 |
| 7/17/2023 | 7/17/2023 | | MTC-DAL; Acctg Req 5020000147 - HMH HOA upfront payment | DAL - Title | I-TITLE | | GJ | | 375.00 | 15,179.86 |
| 7/17/2023 | 7/17/2023 | | MTC-DAL; Acctg Req 5070000093 - HMH HOA upfront payment | DAL - Title | I-TITLE | | GJ | | 375.00 | 14,804.86 |
| 7/17/2023 | 7/17/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 733.00 | | 15,537.86 |
| 7/17/2023 | 7/17/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 898.95 | | 16,436.81 |
| 7/18/2023 | 7/18/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 1,394.25 | | 17,831.06 |
| 7/18/2023 | 7/18/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 14,864.71 | | 32,695.77 |
| 7/18/2023 | 7/18/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | | 12,051.81 | 20,643.96 |
| 7/18/2023 | 7/18/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | | 18,325.36 | 2,318.60 |
| 7/18/2023 | 7/18/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 40.00 | | 2,358.60 |
| 7/18/2023 | 7/18/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 122.40 | | 2,481.00 |
| 7/18/2023 | 7/18/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 1,904.00 | | 4,385.00 |
| 7/19/2023 | 7/19/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 22,534.95 | | 26,919.95 |
| 7/19/2023 | 7/19/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | | 23,676.95 | 3,243.00 |
| 7/19/2023 | 7/19/2023 | | MTC-DAL; Acctg Req 5030000414 - Upfront HOA Fee | DAL - Title | I-TITLE | | GJ | | 385.00 | 2,858.00 |
| 7/19/2023 | 7/19/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 10.00 | | 2,868.00 |
| 7/19/2023 | 7/19/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 167.00 | | 3,035.00 |
| 7/19/2023 | 7/19/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 965.00 | | 4,000.00 |
| 7/20/2023 | 7/20/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 13,221.15 | | 17,221.15 |
| 7/20/2023 | 7/20/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | | 13,525.55 | 3,695.60 |
| 7/20/2023 | 7/20/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 304.40 | | 4,000.00 |
| 7/21/2023 | 7/21/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 13,871.18 | | 17,871.18 |
| 7/21/2023 | 7/21/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | | 14,856.98 | 3,014.20 |
| 7/21/2023 | 7/21/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 985.80 | | 4,000.00 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 1,664.05 | | 5,664.05 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 38,923.64 | | 44,587.69 |
| 7/24/2023 | 7/24/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | | 43,921.09 | 666.60 |
| 7/24/2023 | 7/24/2023 | | MTC-DAL; Acctg Req 5070000104 - HMH HOA upfront payment | DAL - Title | I-TITLE | | GJ | | 375.00 | 291.60 |
| 7/24/2023 | 7/24/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 40.00 | | 331.60 |
| 7/24/2023 | 7/24/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 216.80 | | 548.40 |
| 7/24/2023 | 7/24/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 3,076.60 | | 3,625.00 |
| 7/25/2023 | 7/25/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 32,089.97 | | 35,714.97 |
| 7/25/2023 | 7/25/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | | 33,071.34 | 2,643.63 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/25/2023 | 7/25/2023 | | MTC-DAL; Acctg Req 5100000052 - HMH HOA upfront payment | DAL - Title | I-TITLE | | GJ | | 465.00 | 2,178.63 |
| 7/25/2023 | 7/25/2023 | | MTC-DAL; Acctg Req 5100000053 - HMH HOA upfront payment | DAL - Title | I-TITLE | | GJ | | 465.00 | 1,713.63 |
| 7/25/2023 | 7/25/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 167.20 | | 1,880.83 |
| 7/25/2023 | 7/25/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 2,119.17 | | 4,000.00 |
| 7/26/2023 | 7/26/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 525.80 | | 4,525.80 |
| 7/26/2023 | 7/26/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 13,201.46 | | 17,727.26 |
| 7/26/2023 | 7/26/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | | 14,988.86 | 2,738.40 |
| 7/26/2023 | 7/26/2023 | | MTC-DAL; Acctg Req 5010000370 - split to Dan Schriemann is 50% | DAL - Title | I-TITLE | | GJ | | 2,530.35 | 208.05 |
| 7/26/2023 | 7/26/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 20.00 | | 228.05 |
| 7/26/2023 | 7/26/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 1,241.60 | | 1,469.65 |
| 7/27/2023 | 7/27/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 1,633.18 | | 3,102.83 |
| 7/27/2023 | 7/27/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 13,477.16 | | 16,579.99 |
| 7/27/2023 | 7/27/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | | 13,536.98 | 3,043.01 |
| 7/27/2023 | 7/27/2023 | | MTC-DAL; Acctg Req 5070000069 - recording fees | DAL - Title | I-TITLE | | GJ | | 164.00 | 2,879.01 |
| 7/27/2023 | 7/27/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 20.00 | | 2,899.01 |
| 7/27/2023 | 7/27/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 221.99 | | 3,121.00 |
| 7/27/2023 | 7/27/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 715.00 | | 3,836.00 |
| 7/28/2023 | 7/28/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 31,260.11 | | 35,096.11 |
| 7/28/2023 | 7/28/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | | 33,460.30 | 1,635.81 |
| 7/28/2023 | 7/28/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 30.00 | | 1,665.81 |
| 7/28/2023 | 7/28/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 2,334.19 | | 4,000.00 |
| 7/31/2023 | 7/31/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 117.14 | | 4,117.14 |
| 7/31/2023 | 7/31/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 28,042.63 | | 32,159.77 |
| 7/31/2023 | 7/31/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | | 31,104.15 | 1,055.62 |
| 7/31/2023 | 7/31/2023 | | MTC-DAL; Acctg Req 5030000424 - Upfront HOA Fee | DAL - Title | I-TITLE | | GJ | | 407.00 | 648.62 |
| 7/31/2023 | 7/31/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 20.00 | | 668.62 |
| 7/31/2023 | 7/31/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 86.40 | | 755.02 |
| 7/31/2023 | 7/31/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 3,244.98 | | 4,000.00 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 3,662.63 | | 7,662.63 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 29,446.08 | | 37,108.71 |
| 8/1/2023 | 8/1/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | | 35,175.27 | 1,933.44 |
| 8/1/2023 | 8/1/2023 | | MTC-DAL; Acctg Req 5030000273 - Resale Certificate to be reimbursed at Closing | DAL - Title | I-TITLE | | GJ | | 407.00 | 1,526.44 |
| 8/1/2023 | 8/1/2023 | | MTC-DAL; Acctg Req 5030000430 - Upfront HOA Fee | DAL - Title | I-TITLE | | GJ | | 482.00 | 1,044.44 |
| 8/1/2023 | 8/1/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 80.00 | | 1,124.44 |
| 8/1/2023 | 8/1/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 281.95 | | 1,406.39 |
| 8/1/2023 | 8/1/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 783.98 | | 2,190.37 |
| 8/1/2023 | 8/1/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 1,202.58 | | 3,392.95 |
| 8/2/2023 | 8/2/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 2,606.62 | | 5,999.57 |
| 8/2/2023 | 8/2/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | | 2,957.74 | 3,041.83 |
| 8/2/2023 | 8/2/2023 | | MTC-DAL; Acctg Req 5010000370 - did not collect the T-17 | DAL - Title | I-TITLE | | GJ | | 25.00 | 3,016.83 |
| 8/2/2023 | 8/2/2023 | | MTC-DAL; Acctg Req 5010000451 - Upfront HOA Fee | DAL - Title | I-TITLE | | GJ | | 397.00 | 2,619.83 |
| 8/2/2023 | 8/2/2023 | | MTC-DAL; Acctg Req 5020000194 - Upfront HOA Fee | DAL - Title | I-TITLE | | GJ | | 375.00 | 2,244.83 |
| 8/2/2023 | 8/2/2023 | | MTC-DAL; Acctg Req 5030000420 - Upfront HOA Fee | DAL - Title | I-TITLE | | GJ | | 482.00 | 1,762.83 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/2/2023 | 8/2/2023 | | MTC - DAL; Acctg Req 5100000054 - Upfront HOA Fee | DAL - Title | I-TITLE | | GJ | | 375.00 | 1,387.83 |
| 8/2/2023 | 8/2/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 958.17 | | 2,346.00 |
| 8/3/2023 | 8/3/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 980.75 | | 3,326.75 |
| 8/3/2023 | 8/3/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 27,868.11 | | 31,194.86 |
| 8/3/2023 | 8/3/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | | 29,531.09 | 1,663.77 |
| 8/3/2023 | 8/3/2023 | | MTC-DAL; Acctg Req 5010000326 - Upfront HOA Fee | DAL - Title | I-TITLE | | GJ | | 397.00 | 1,266.77 |
| 8/3/2023 | 8/3/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 40.00 | | 1,306.77 |
| 8/3/2023 | 8/3/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 2,296.23 | | 3,603.00 |
| 8/4/2023 | 8/4/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 3,184.69 | | 6,787.69 |
| 8/4/2023 | 8/4/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | | 3,121.08 | 3,666.61 |
| 8/4/2023 | 8/4/2023 | | MTC-DAL; Acctg Req 5020000173 - Upfront HOA Fee | DAL - Title | I-TITLE | | GJ | | 375.00 | 3,291.61 |
| 8/4/2023 | 8/4/2023 | | MTC-DAL; Acctg Req 5070000120 - Upfront HOA Fee | DAL - Title | I-TITLE | | GJ | | 375.00 | 2,916.61 |
| 8/4/2023 | 8/4/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 333.39 | | 3,250.00 |
| 8/7/2023 | 8/7/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 998.56 | | 4,248.56 |
| 8/7/2023 | 8/7/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 33,633.11 | | 37,881.67 |
| 8/7/2023 | 8/7/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | | 36,783.49 | 1,098.18 |
| 8/7/2023 | 8/7/2023 | | MTC-DAL; Acctg Req 5020000164 - Upfront HOA Fee | DAL - Title | I-TITLE | | GJ | | 375.00 | 723.18 |
| 8/7/2023 | 8/7/2023 | | MTC-DAL; Acctg Req 5050000055 - T-19 was charged as non-residential | DAL - Title | I-TITLE | | GJ | | 490.96 | 232.22 |
| 8/7/2023 | 8/7/2023 | | MTC-DAL; Acctg Req 5070000126 - Upfront HOA Fee | DAL - Title | I-TITLE | | GJ | | 375.00 | -142.78 |
| 8/7/2023 | 8/7/2023 | | MTC-DAL; Acctg Req 5090000091 - Overage on recording fee | DAL - Title | I-TITLE | | GJ | | 24.00 | -166.78 |
| 8/7/2023 | 8/7/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 378.84 | | 212.06 |
| 8/7/2023 | 8/7/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 2,522.98 | | 2,735.04 |
| 8/8/2023 | 8/8/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 835.33 | | 3,570.37 |
| 8/8/2023 | 8/8/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 18,227.05 | | 21,797.42 |
| 8/8/2023 | 8/8/2023 | | Intercompany Transfer | DAL - Title | I-TITLE | | GJ | | 1,000.00 | 20,797.42 |
| 8/8/2023 | 8/8/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | | 19,397.40 | 1,400.02 |
| 8/8/2023 | 8/8/2023 | | MTC-DAL; Acctg Req 5020000145 - closer did'nt charge an endorsement | DAL - Title | I-TITLE | | GJ | | 4.90 | 1,395.12 |
| 8/8/2023 | 8/8/2023 | | MTC-DAL; Acctg Req 5020000243 - Upfront HOA Fee | DAL - Title | I-TITLE | | GJ | | 375.00 | 1,020.12 |
| 8/8/2023 | 8/8/2023 | | MTC-DAL; Acctg Req 5030000433 - Resale Certificate to be reimbursed at Closing | DAL - Title | I-TITLE | | GJ | | 375.00 | 645.12 |
| 8/8/2023 | 8/8/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 30.00 | | 675.12 |
| 8/8/2023 | 8/8/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 1,944.98 | | 2,620.10 |
| 8/9/2023 | 8/9/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 11,101.49 | | 13,721.59 |
| 8/9/2023 | 8/9/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | | 10,880.79 | 2,840.80 |
| 8/9/2023 | 8/9/2023 | | MTC-DAL; Acctg Req 5020000154 - recording funds were cut to wrong payee in error | DAL - Title | I-TITLE | | GJ | | 216.40 | 2,624.40 |
| 8/9/2023 | 8/9/2023 | | MTC-DAL; Acctg Req 5020000175 - Upfront HOA Fee | DAL - Title | I-TITLE | | GJ | | 375.00 | 2,249.40 |
| 8/9/2023 | 8/9/2023 | | MTC-DAL; Acctg Req 5020000272 - incorrect endorsement collected | DAL - Title | I-TITLE | | GJ | | 100.30 | 2,149.10 |
| 8/9/2023 | 8/9/2023 | | MTC-DAL; Acctg Req 5050000225 - OTP premium incorrectly calculated | DAL - Title | I-TITLE | | GJ | | 347.00 | 1,802.10 |
| 8/9/2023 | 8/9/2023 | | MTC-DAL; Acctg Req 5110000068 - 2 endorsements collected | DAL - Title | I-TITLE | | GJ | | 227.97 | 1,574.13 |
| 8/9/2023 | 8/9/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 395.12 | | 1,969.25 |
| 8/9/2023 | 8/9/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 759.18 | | 2,728.43 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/10/2023 | 8/10/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 1,240.02 | | 3,968.45 |
| 8/10/2023 | 8/10/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 14,866.73 | | 18,835.18 |
| 8/10/2023 | 8/10/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | | 17,417.26 | 1,417.92 |
| 8/10/2023 | 8/10/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 50.00 | | 1,467.92 |
| 8/10/2023 | 8/10/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 181.00 | | 1,648.92 |
| 8/10/2023 | 8/10/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 2,346.18 | | 3,995.10 |
| 8/11/2023 | 8/11/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 22,135.39 | | 26,130.49 |
| 8/11/2023 | 8/11/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | | 23,860.56 | 2,269.93 |
| 8/11/2023 | 8/11/2023 | | MTC-DAL; Acctg Req 5020000230 - closer charged incorrect prem end - need to refund consumer | DAL - Title | I-TITLE | | GJ | | 84.15 | 2,185.78 |
| 8/11/2023 | 8/11/2023 | | MTC-DAL; Acctg Req 5110000029 - T-19 Refund | DAL - Title | I-TITLE | | GJ | | 45.10 | 2,140.68 |
| 8/11/2023 | 8/11/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 1,725.17 | | 3,865.85 |
| 8/14/2023 | 8/14/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 1,524.11 | | 5,389.96 |
| 8/14/2023 | 8/14/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 12,159.54 | | 17,549.50 |
| 8/14/2023 | 8/14/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | | 14,717.17 | 2,832.33 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; Acctg Req 5030000418 - Upfront HOA Fee | DAL - Title | I-TITLE | | GJ | | 407.00 | 2,425.33 |
| 8/14/2023 | 8/14/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 40.00 | | 2,465.33 |
| 8/14/2023 | 8/14/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 1,529.77 | | 3,995.10 |
| 8/15/2023 | 8/15/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 20,778.07 | | 24,773.17 |
| 8/15/2023 | 8/15/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | | 23,157.02 | 1,616.15 |
| 8/15/2023 | 8/15/2023 | | MTC-DAL; Acctg Req 5020000189 - Upfront HOA Fee | DAL - Title | I-TITLE | | GJ | | 375.00 | 1,241.15 |
| 8/15/2023 | 8/15/2023 | | MTC-DAL; Acctg Req 5020000198 - Upfront HOA Fee | DAL - Title | I-TITLE | | GJ | | 375.00 | 866.15 |
| 8/15/2023 | 8/15/2023 | | MTC-DAL; Acctg Req 5030000434 - Upfront HOA Fee | DAL - Title | I-TITLE | | GJ | | 407.00 | 459.15 |
| 8/15/2023 | 8/15/2023 | | MTC-DAL; Acctg Req 5050000230 - tax check was mail and not overnighted to incorrect address | DAL - Title | I-TITLE | | GJ | | 7.44 | 451.71 |
| 8/15/2023 | 8/15/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 20.00 | | 471.71 |
| 8/15/2023 | 8/15/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 131.20 | | 602.91 |
| 8/15/2023 | 8/15/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 2,227.75 | | 2,830.66 |
| 8/16/2023 | 8/16/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 396.80 | | 3,227.46 |
| 8/16/2023 | 8/16/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 4,973.08 | | 8,200.54 |
| 8/16/2023 | 8/16/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | | 5,085.42 | 3,115.12 |
| 8/16/2023 | 8/16/2023 | | MTC-DAL; Acctg Req 5010000416 - refund recordings fees, not an aggregate | DAL - Title | I-TITLE | | GJ | | 173.60 | 2,941.52 |
| 8/16/2023 | 8/16/2023 | | MTC-DAL; Acctg Req 5020000196 - Upfront HOA Fee | DAL - Title | I-TITLE | | GJ | | 375.00 | 2,566.52 |
| 8/16/2023 | 8/16/2023 | | MTC-DAL; Acctg Req 5110000082 - Resale Certificate to be reimbursed at Closing | DAL - Title | I-TITLE | | GJ | | 615.00 | 1,951.52 |
| 8/16/2023 | 8/16/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 20.00 | | 1,971.52 |
| 8/16/2023 | 8/16/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 99.40 | | 2,070.92 |
| 8/16/2023 | 8/16/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 760.58 | | 2,831.50 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 1,218.99 | | 4,050.49 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 1,278.73 | | 5,329.22 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 28,078.72 | | 33,407.94 |
| 8/17/2023 | 8/17/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | | 29,657.81 | 3,750.13 |
| 8/17/2023 | 8/17/2023 | | MTC-DAL; Acctg Req 5020000259 - over collection of recording fees | DAL - Title | I-TITLE | | GJ | | 66.00 | 3,684.13 |
| 8/17/2023 | 8/17/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 40.00 | | 3,724.13 |
| 8/17/2023 | 8/17/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 1,423.96 | | 5,148.09 |

STARREX000044.xlsx
General Ledger report (14)

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/17/2023 | 8/17/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 2,445.21 | | 7,593.30 |
| 8/18/2023 | 8/18/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 1,451.30 | | 9,044.60 |
| 8/18/2023 | 8/18/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 6,956.08 | | 16,000.68 |
| 8/18/2023 | 8/18/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | | 9,625.36 | 6,375.32 |
| 8/18/2023 | 8/18/2023 | | MTC-DAL; Acctg Req 5080000077 - return ck fees to reimburse customer | DAL - Title | I-TITLE | | GJ | | 80.00 | 6,295.32 |
| 8/18/2023 | 8/18/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 20.00 | | 6,315.32 |
| 8/18/2023 | 8/18/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 1,343.98 | | 7,659.30 |
| 8/21/2023 | 8/21/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 25,810.14 | | 33,469.44 |
| 8/21/2023 | 8/21/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | | 28,250.45 | 5,218.99 |
| 8/21/2023 | 8/21/2023 | | MTC-DAL; Acctg Req 5030000440 - Upfront HOA Fee | DAL - Title | I-TITLE | | GJ | | 507.00 | 4,711.99 |
| 8/22/2023 | 8/22/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 9,896.92 | | 14,608.91 |
| 8/22/2023 | 8/22/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 30.00 | | 14,638.91 |
| 8/22/2023 | 8/22/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 438.49 | | 15,077.40 |
| 8/22/2023 | 8/22/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 797.58 | | 15,874.98 |
| 8/23/2023 | 8/23/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 5,462.86 | | 21,337.84 |
| 8/23/2023 | 8/23/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 10,169.84 | | 31,507.68 |
| 8/23/2023 | 8/23/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | | 11,874.98 | 19,632.70 |
| 8/23/2023 | 8/23/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | | 16,766.32 | 2,866.38 |
| 8/23/2023 | 8/23/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 186.24 | | 3,052.62 |
| 8/23/2023 | 8/23/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 947.38 | | 4,000.00 |
| 8/24/2023 | 8/24/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 1,007.00 | | 5,007.00 |
| 8/24/2023 | 8/24/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 13,542.07 | | 18,549.07 |
| 8/24/2023 | 8/24/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | | 15,391.03 | 3,158.04 |
| 8/24/2023 | 8/24/2023 | | MTC-DAL; Acctg Req 5010000445 - return wire fee | DAL - Title | I-TITLE | | GJ | | 50.00 | 3,108.04 |
| 8/24/2023 | 8/24/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 10.00 | | 3,118.04 |
| 8/24/2023 | 8/24/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 69.60 | | 3,187.64 |
| 8/24/2023 | 8/24/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 812.36 | | 4,000.00 |
| 8/25/2023 | 8/25/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 3,355.13 | | 7,355.13 |
| 8/25/2023 | 8/25/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 7,804.02 | | 15,159.15 |
| 8/25/2023 | 8/25/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | | 12,626.07 | 2,533.08 |
| 8/25/2023 | 8/25/2023 | | MTC-DAL; Acctg Req 5020000241 - Upfront HOA Fee | DAL - Title | I-TITLE | | GJ | | 75.00 | 2,458.08 |
| 8/25/2023 | 8/25/2023 | | MTC-DAL; Acctg Req 5110000083 - Resale Certificate to be reimbursed at Closing | DAL - Title | I-TITLE | | GJ | | 375.00 | 2,083.08 |
| 8/25/2023 | 8/25/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 119.20 | | 2,202.28 |
| 8/25/2023 | 8/25/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 1,347.72 | | 3,550.00 |
| 8/28/2023 | 8/28/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 1,096.86 | | 4,646.86 |
| 8/28/2023 | 8/28/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 26,582.74 | | 31,229.60 |
| 8/28/2023 | 8/28/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | | 29,627.40 | 1,602.20 |
| 8/28/2023 | 8/28/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 30.00 | | 1,632.20 |
| 8/28/2023 | 8/28/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 774.93 | | 2,407.13 |
| 8/28/2023 | 8/28/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 1,592.87 | | 4,000.00 |
| 8/29/2023 | 8/29/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 491.25 | | 4,491.25 |
| 8/29/2023 | 8/29/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 54,737.17 | | 59,228.42 |
| 8/29/2023 | 8/29/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | | 56,232.96 | 2,995.46 |
| 8/29/2023 | 8/29/2023 | | MTC-DAL; Acctg Req 5020000197 - Upfront HOA Fee | DAL - Title | I-TITLE | | GJ | | 375.00 | 2,620.46 |
| 8/29/2023 | 8/29/2023 | | MTC-DAL; Acctg Req 5020000204 - Upfront HOA Fee | DAL - Title | I-TITLE | | GJ | | 375.00 | 2,245.46 |
| 8/29/2023 | 8/29/2023 | | MTC-DAL; Acctg Req 5030000418 - paying for expedited HOA resale cert | DAL - Title | I-TITLE | | GJ | | 532.00 | 1,713.46 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/29/2023 | 8/29/2023 | | MTC-DAL; Acctg Req 5070000160 - Upfront HOA Fee | DAL - Title | I-TITLE | | GJ | | 375.00 | 1,338.46 |
| 8/29/2023 | 8/29/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 20.00 | | 1,358.46 |
| 8/29/2023 | 8/29/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 249.80 | | 1,608.26 |
| 8/29/2023 | 8/29/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 2,391.74 | | 4,000.00 |
| 8/30/2023 | 8/30/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 707.90 | | 4,707.90 |
| 8/30/2023 | 8/30/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 17,677.45 | | 22,385.35 |
| 8/30/2023 | 8/30/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | | 20,157.00 | 2,228.35 |
| 8/30/2023 | 8/30/2023 | | MTC-DAL; Acctg Req 5020000223 - Upfront HOA Fee | DAL - Title | I-TITLE | | GJ | | 375.00 | 1,853.35 |
| 8/30/2023 | 8/30/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 70.00 | | 1,923.35 |
| 8/30/2023 | 8/30/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 1,701.65 | | 3,625.00 |
| 8/31/2023 | 8/31/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 996.76 | | 4,621.76 |
| 8/31/2023 | 8/31/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | 18,007.40 | | 22,629.16 |
| 8/31/2023 | 8/31/2023 | | MTC - DAL Transfer Origin to Frost | DAL - Title | I-TITLE | | GJ | | 21,913.88 | 715.28 |
| 8/31/2023 | 8/31/2023 | | MTC-DAL; Acctg Req 5010000463 - buyer was short.01 | DAL - Title | I-TITLE | | GJ | | 0.01 | 715.27 |
| 8/31/2023 | 8/31/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 447.99 | | 1,163.26 |
| 8/31/2023 | 8/31/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | 2,836.73 | | 3,999.99 |
| **Totals for 1058 - Magnolia Dallas Esc Operating- Origins Bank-1434** | | | | | | | | **1,581,429.55** | **1,577,429.56** | **3,999.99** |
| | | | | | | | | | | |
| **1063 - Magnolia Florida Main Operating- Frost-6003 (Balance forward As of 09/01/2022)** | | | | | | | | | | 0.00 |
| 9/8/2022 | 9/8/2022 | 16 | AP pymt - Coserv | MCKINNEY | I-TITLE | | CDJ | | 894.77 | -894.77 |
| 9/8/2022 | 9/8/2022 | 17 | AP pymt - FNF Southwest Agency-Dallas | MCKINNEY | I-TITLE | | CDJ | | 2,430.00 | -3,324.77 |
| 9/8/2022 | 9/8/2022 | 18 | AP pymt - Kathy Harder | MCKINNEY | I-TITLE | MTC-MKN-22-1141 | CDJ | | 175.00 | -3,499.77 |
| 9/8/2022 | 9/8/2022 | 19 | AP pymt - Parks Coffee | MCKINNEY | I-TITLE | | CDJ | | 78.50 | -3,578.27 |
| 9/8/2022 | 9/8/2022 | 20 | AP pymt - Proforma | MCKINNEY | I-TITLE | | CDJ | | 507.09 | -4,085.36 |
| 9/8/2022 | 9/8/2022 | 21 | AP pymt - Superior Notary Services | MCKINNEY | I-TITLE | MTC-MKN-22-1143 | CDJ | | 175.00 | -4,260.36 |
| 9/8/2022 | 9/8/2022 | 21 | AP pymt - Superior Notary Services | MCKINNEY | I-TITLE | MTC-MKN-22-1141 | CDJ | | 300.00 | -4,560.36 |
| 9/8/2022 | 9/8/2022 | 21 | AP pymt - Superior Notary Services | MCKINNEY | I-TITLE | MTC-MKN-22-1138 | CDJ | | 325.00 | -4,885.36 |
| 9/8/2022 | 9/8/2022 | Voided - 16 | AP pymt - Coserv | MCKINNEY | I-TITLE | | CDJ | 894.77 | | -3,990.59 |
| 9/8/2022 | 9/8/2022 | Voided - 17 | AP pymt - FNF Southwest Agency-Dallas | MCKINNEY | I-TITLE | | CDJ | 2,430.00 | | -1,560.59 |
| 9/8/2022 | 9/8/2022 | Voided - 18 | AP pymt - Kathy Harder | MCKINNEY | I-TITLE | MTC-MKN-22-1141 | CDJ | 175.00 | | -1,385.59 |
| 9/8/2022 | 9/8/2022 | Voided - 19 | AP pymt - Parks Coffee | MCKINNEY | I-TITLE | | CDJ | 78.50 | | -1,307.09 |
| 9/8/2022 | 9/8/2022 | Voided - 20 | AP pymt - Proforma | MCKINNEY | I-TITLE | | CDJ | 507.09 | | -800.00 |
| 9/8/2022 | 9/8/2022 | Voided - 21 | AP pymt - Superior Notary Services | MCKINNEY | I-TITLE | MTC-MKN-22-1143 | CDJ | 175.00 | | -625.00 |
| 9/8/2022 | 9/8/2022 | Voided - 21 | AP pymt - Superior Notary Services | MCKINNEY | I-TITLE | MTC-MKN-22-1141 | CDJ | 300.00 | | -325.00 |
| 9/8/2022 | 9/8/2022 | Voided - 21 | AP pymt - Superior Notary Services | MCKINNEY | I-TITLE | MTC-MKN-22-1138 | CDJ | 325.00 | | 0.00 |
| 5/5/2023 | 5/5/2023 | 11348 | AP pymt - ASAP Pro Notary Services, LLC | Rockwall | I-TITLE | 5070000034 | CDJ | | 175.00 | -175.00 |
| 5/5/2023 | 5/5/2023 | | Correct AP/AR Balances | Rockwall | I-TITLE | | GJ | 175.00 | | 0.00 |
| 8/23/2023 | 8/23/2023 | 11465 | AP pymt - Comfortable Closings | Grand Prairie | I-TITLE | 6080000028 | CDJ | | 335.00 | -335.00 |
| 8/23/2023 | 8/23/2023 | | Reclass Department | Grand Prairie | I-TITLE | 6080000028 | GJ | 150.00 | | -185.00 |
| 8/23/2023 | 8/23/2023 | | Reclass Department | Grand Prairie | I-TITLE | 6080000028 | GJ | 185.00 | | 0.00 |
| **Totals for 1063 - Magnolia Florida Main Operating- Frost-6003** | | | | | | | | **5,395.36** | **5,395.36** | **0.00** |
| | | | | | | | | | | |
| **1067 - Magnolia Arkansas Main Operating- Frost-6011 (Balance forward As of 09/01/2022)** | | | | | | | | | | 0.00 |
| 5/5/2023 | 5/5/2023 | 11305 | AP pymt - ASAP Pro Notary Services, LLC | Rockwall | I-TITLE | 5070000022 | CDJ | | 175.00 | -175.00 |
| 5/5/2023 | 5/5/2023 | | Correct AP/AR Balances | Rockwall | I-TITLE | | GJ | 175.00 | | 0.00 |
| 5/19/2023 | 5/19/2023 | 11332 | AP pymt - Justin Ray | Rockwall | I-TITLE | | CDJ | | 355.16 | -355.16 |
| 5/19/2023 | 5/19/2023 | 11332 | AP pymt - Justin Ray | Allen | I-TITLE | | CDJ | | 912.68 | -1,267.84 |
| 5/19/2023 | 5/19/2023 | 11332 | AP pymt - Justin Ray | Grapevine HMH | I-TITLE | | CDJ | | 1,963.90 | -3,231.74 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/19/2023 | 5/19/2023 | Voided - 11332 | AP pymt - Justin Ray | Rockwall | I-TITLE | | CDJ | 355.16 | | -2,876.58 |
| 5/19/2023 | 5/19/2023 | Voided - 11332 | AP pymt - Justin Ray | Allen | I-TITLE | | CDJ | 912.68 | | -1,963.90 |
| 5/19/2023 | 5/19/2023 | Voided - 11332 | AP pymt - Justin Ray | Grapevine HMH | I-TITLE | | CDJ | 1,963.90 | | 0.00 |
| **Totals for 1067 - Magnolia Arkansas Main Operating- Frost-6011** | | | | | | | | **3,406.74** | **3,406.74** | **0.00** |
| | | | | | | | | | | |
| **1108 - Employee Advance (Balance forward As of 09/01/2022)** | | | | | | | | | | 0.00 |
| 9/30/2022 | 9/30/2022 | | September AMEX | PLANO | I-TITLE | | GJ | 34.96 | | 34.96 |
| 9/30/2022 | 9/30/2022 | | September AMEX | MCKINNEY | I-TITLE | | GJ | 233.55 | | 268.51 |
| 11/30/2022 | 11/30/2022 | | November AMEX | PLANO | I-TITLE | | GJ | 133.11 | | 401.62 |
| **Totals for 1108 - Employee Advance** | | | | | | | | **401.62** | **0.00** | **401.62** |
| | | | | | | | | | | |
| **1211 - AR - Magnolia Title Houston (Balance forward As of 09/01/2022)** | | | | | | | | | | 60,353.20 |
| 9/30/2022 | 9/30/2022 | | TX Division Allocation | TEXAS | I-TITLE | | GJ | 17,501.36 | | 77,854.56 |
| 9/30/2022 | 9/30/2022 | | TX Title Plant Division Allocation | TX-Title Plant | I-TITLE | | GJ | 2,747.88 | | 80,602.44 |
| 10/31/2022 | 10/31/2022 | | TX Division Allocation | TEXAS | I-TITLE | | GJ | 30,842.23 | | 111,444.67 |
| 10/31/2022 | 10/31/2022 | | TX Title Plant Division Allocation | TX-Title Plant | I-TITLE | | GJ | 3,949.15 | | 115,393.82 |
| 11/14/2022 | 11/14/2022 | | MTC-HOU; 11/15/22 Payroll-MKN | MCKINNEY | I-TITLE | | GJ | | 12,776.99 | 102,616.83 |
| 11/30/2022 | 11/30/2022 | | TX Division Allocation | TEXAS | I-TITLE | | GJ | 16,578.43 | | 119,195.26 |
| 11/30/2022 | 11/30/2022 | | TX Title Plant Division Allocation | TX-Title Plant | I-TITLE | | GJ | 11,608.43 | | 130,803.69 |
| 12/31/2022 | 12/31/2022 | | AR/AP True Up | TEXAS | I-TITLE | | GJ | | 9,813.83 | 120,989.86 |
| 12/31/2022 | 12/31/2022 | | TX Division Allocation | TEXAS | I-TITLE | | GJ | 13,980.35 | | 134,970.21 |
| 12/31/2022 | 12/31/2022 | | TX Title Plant Division Allocation | TX-Title Plant | I-TITLE | | GJ | 3,166.23 | | 138,136.44 |
| 1/31/2023 | 1/31/2023 | | TX Division Allocation | TEXAS | I-TITLE | | GJ | 14,746.46 | | 152,882.90 |
| 1/31/2023 | 1/31/2023 | | TX Title Plant Division Allocation | TX-Title Plant | I-TITLE | | GJ | 5,835.82 | | 158,718.72 |
| 2/10/2023 | 2/10/2023 | | AR/AP true up | TEXAS | I-TITLE | | GJ | | 38.80 | 158,679.92 |
| 2/28/2023 | 2/28/2023 | | AR/AP TrueUp | DAL - Title | I-TITLE | | GJ | | 2,963.16 | 155,716.76 |
| 2/28/2023 | 2/28/2023 | | AR/AP TrueUp | DAL - Title | I-TITLE | | GJ | 2,963.16 | | 158,679.92 |
| 2/28/2023 | 2/28/2023 | | TX Division Allocation | TEXAS | I-TITLE | | GJ | 12,128.28 | | 170,808.20 |
| 2/28/2023 | 2/28/2023 | | TX Title Plant Division Allocation | TX-Title Plant | I-TITLE | | GJ | 3,601.62 | | 174,409.82 |
| 3/31/2023 | 3/31/2023 | | TX Division Allocation | TEXAS | I-TITLE | | GJ | 12,999.93 | | 187,409.75 |
| 3/31/2023 | 3/31/2023 | | TX Title Plant Division Allocation | TX-Title Plant | I-TITLE | | GJ | 3,054.68 | | 190,464.43 |
| 4/4/2023 | 4/4/2023 | | Bank Transfers | DAL - Title | I-TITLE | | GJ | 20,000.00 | | 210,464.43 |
| 4/6/2023 | 4/6/2023 | | Bank Transfer | DAL - Title | I-TITLE | | GJ | 10,000.00 | | 220,464.43 |
| 4/26/2023 | 4/26/2023 | | Payroll Transfers | DAL - Title | I-TITLE | | GJ | 31,000.00 | | 251,464.43 |
| 4/30/2023 | 4/30/2023 | | TX Division Allocation | TEXAS | I-TITLE | | GJ | 7,785.25 | | 259,249.68 |
| 4/30/2023 | 4/30/2023 | | TX Title Plant Division Allocation | TX-Title Plant | I-TITLE | | GJ | 3,604.95 | | 262,854.63 |
| 5/1/2023 | 5/1/2023 | 043023 | Bill - Ameristar Information Solutions, Inc: April 2023 Activity | DAL - Title | I-TITLE | | APJ | 45.00 | | 262,899.63 |
| 5/31/2023 | 5/31/2023 | | Correct Capital Contributions for 405 Manhattan and GF Insurance | TEXAS | I-TITLE | | GJ | 20,000.00 | | 282,899.63 |
| 5/31/2023 | 5/31/2023 | | TX Division Allocation | TEXAS | I-TITLE | | GJ | 12,441.56 | | 295,341.19 |
| 5/31/2023 | 5/31/2023 | | TX Title Plant Division Allocation | TX-Title Plant | I-TITLE | | GJ | 3,357.52 | | 298,698.71 |
| 6/30/2023 | 6/30/2023 | | MTC-HOU; 06/30/23 Payroll | DAL - Title | I-TITLE | | GJ | | 12,552.37 | 286,146.34 |
| 6/30/2023 | 6/30/2023 | | Move Zoccam double payment to Accrued Liab | DAL - Title | I-TITLE | | GJ | | 181.22 | 285,965.12 |
| 6/30/2023 | 6/30/2023 | | TX Division Allocation | TEXAS | I-TITLE | | GJ | 12,072.36 | | 298,037.48 |
| 6/30/2023 | 6/30/2023 | | TX Title Plant Division Allocation | TX-Title Plant | I-TITLE | | GJ | 5,290.67 | | 303,328.15 |
| 7/6/2023 | 7/6/2023 | | MTR - Woodlands Recording Fees | DAL - Title | I-TITLE | 5130000001 | GJ | 53.60 | | 303,381.75 |
| 7/7/2023 | 7/7/2023 | Reversed - | Reversed -- Move Zoccam double payment to Accrued Liab | DAL - Title | I-TITLE | | GJ | 181.22 | | 303,562.97 |
| 7/14/2023 | 7/14/2023 | | MTC-HOU; 07/15/23 Payroll | DAL - Title | I-TITLE | | GJ | | 12,390.32 | 291,172.65 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/28/2023 | 7/28/2023 | | MTC-HOU; 07/31/23 Payroll | DAL - Title | I-TITLE | | GJ | | 12,351.69 | 278,820.96 |
| 7/31/2023 | 7/31/2023 | | TX Division Allocation | TEXAS | I-TITLE | | GJ | 11,245.18 | | 290,066.14 |
| 7/31/2023 | 7/31/2023 | | TX Division Allocation | TEXAS | I-TITLE | | GJ | 25,301.65 | | 315,367.79 |
| 7/31/2023 | 7/31/2023 | | TX Title Plant Division Allocation | TX-Title Plant | I-TITLE | | GJ | 1,657.99 | | 317,025.78 |
| 7/31/2023 | 7/31/2023 | | TX Title Plant Division Allocation | TX-Title Plant | I-TITLE | | GJ | 5,289.78 | | 322,315.56 |
| 7/31/2023 | 7/31/2023 | ZIN-23804 | Bill - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee - St James | DAL - Title | I-TITLE | | APJ | 287.82 | | 322,603.38 |
| 8/1/2023 | 8/1/2023 | | MTC-HOU; Guardian 08 2023 | TEXAS | I-TITLE | | GJ | | 52.16 | 322,551.22 |
| 8/8/2023 | 8/8/2023 | | Intercompany Transfer | DAL - Title | I-TITLE | | GJ | 1,000.00 | | 323,551.22 |
| 8/10/2023 | 8/10/2023 | | MTC-HOU; United Health 08 2023 | TEXAS | I-TITLE | | GJ | | 1,204.72 | 322,346.50 |
| 8/14/2023 | 8/14/2023 | | MTC-HOU; 08/15/23 Payroll | DAL - Title | I-TITLE | | GJ | | 9,312.71 | 313,033.79 |
| 8/15/2023 | 6/30/2023 | ZIN-23388-2 | Bill - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee | DAL - Title | I-TITLE | | APJ | 181.22 | | 313,215.01 |
| 8/30/2023 | 8/30/2023 | | MTC-HOU; 08/31/23 Payroll | DAL - Title | I-TITLE | | GJ | | 6,585.95 | 306,629.06 |
| 8/31/2023 | 8/31/2023 | | AP/AR true up | TEXAS | I-TITLE | | GJ | | 300.00 | 306,329.06 |
| 8/31/2023 | 8/31/2023 | | TX Division Allocation | TEXAS | I-TITLE | | GJ | 20,192.59 | | 326,521.65 |
| 8/31/2023 | 8/31/2023 | | TX Title Plant Division Allocation | TX-Title Plant | I-TITLE | | GJ | 6,799.49 | | 333,321.14 |
| 8/31/2023 | 8/31/2023 | | Title Income | DAL - Title | I-TITLE | | GJ | 150.00 | | 333,471.14 |
| **Totals for 1211 - AR - Magnolia Title Houston** | | | | | | | | **353,641.86** | **80,523.92** | **333,471.14** |
| | | | | | | | | | | |
| **1213 - AR - Magnolia Title Florida (Balance forward As of 09/01/2022)** | | | | | | | | | | -120.03 |
| 9/21/2022 | 9/21/2022 | | Mag Transfers | DAL - Title | I-TITLE | | GJ | 85,000.00 | | 84,879.97 |
| 10/27/2022 | 10/27/2022 | | DAL Frost to FL Frost; Intercompany | DAL - Title | I-TITLE | | GJ | 20,000.00 | | 104,879.97 |
| 2/1/2023 | 2/1/2023 | | Arrow check correction | DAL - Title | I-TITLE | | GJ | | 37.00 | 104,842.97 |
| 2/28/2023 | 2/28/2023 | | AR/AP True UP | TEXAS | I-TITLE | | GJ | 74.00 | | 104,916.97 |
| 5/2/2023 | 5/2/2023 | | Correct Intercompany | DAL - Title | I-TITLE | | GJ | 9.00 | | 104,925.97 |
| 5/3/2023 | 5/3/2023 | | Correct Balance Sheet | TEXAS | I-TITLE | | GJ | 42.51 | | 104,968.48 |
| 5/5/2023 | 5/5/2023 | | Correct AP/AR Balances | Rockwall | I-TITLE | | GJ | | 175.00 | 104,793.48 |
| **Totals for 1213 - AR - Magnolia Title Florida** | | | | | | | | **105,125.51** | **212.00** | **104,793.48** |
| | | | | | | | | | | |
| **1214 - AR - Magnolia Title Arkansas (Balance forward As of 09/01/2022)** | | | | | | | | | | 20,000.00 |
| 10/27/2022 | 10/27/2022 | | DAL Frost to AR Frost; Intercompany | DAL - Title | I-TITLE | | GJ | 30,000.00 | | 50,000.00 |
| 11/28/2022 | 11/28/2022 | | Bank Transfer; DAL-Frost to AR-Frost | DAL - Title | I-TITLE | | GJ | 30,000.00 | | 80,000.00 |
| 5/5/2023 | 5/5/2023 | | Correct AP/AR Balances | Rockwall | I-TITLE | | GJ | | 175.00 | 79,825.00 |
| 7/27/2023 | 7/27/2023 | | Transfers between Magnolia's | TEXAS | I-TITLE | | GJ | | 19,000.00 | 60,825.00 |
| **Totals for 1214 - AR - Magnolia Title Arkansas** | | | | | | | | **60,000.00** | **19,175.00** | **60,825.00** |
| | | | | | | | | | | |
| **1223 - AR - Title Corporate (Balance forward As of 09/01/2022)** | | | | | | | | | | -2,132.13 |
| 9/1/2022 | 9/1/2022 | | MTC-DAL; Guardian 09 2022 | DAL - Title | I-TITLE | | GJ | 464.47 | | -1,667.66 |
| 9/2/2022 | 9/2/2022 | | MTC-DAL; SSB Trust 08-31-22 Payroll | DAL - Title | I-TITLE | | GJ | 1,987.50 | | 319.84 |
| 9/6/2022 | 9/6/2022 | | MTC-Dal; Beam 09 2022 | DAL - Title | I-TITLE | | GJ | 64.32 | | 384.16 |
| 9/12/2022 | 9/12/2022 | | MTC-DAL; United Health 09 2022 | DAL - Title | I-TITLE | | GJ | 3,916.48 | | 4,300.64 |
| 9/14/2022 | 9/14/2022 | | MTC-DAL; 09/15/22 Payroll | DAL - Title | I-TITLE | | GJ | 21,144.19 | | 25,444.83 |
| 9/21/2022 | 9/21/2022 | | MAG-pay back STX | DAL - Title | I-TITLE | | GJ | 92,531.66 | | 117,976.49 |
| 9/21/2022 | 9/21/2022 | | MTC-DAL; SSB Trust 09-15-22 Payroll | DAL - Title | I-TITLE | | GJ | 1,987.50 | | 119,963.99 |
| 9/29/2022 | 9/29/2022 | | MTC-DAL; 09/30/22 Payroll | DAL - Title | I-TITLE | | GJ | 19,163.41 | | 139,127.40 |
| 10/3/2022 | 10/3/2022 | | MTC-DAL; Guardian 10 2022 | DAL - Title | I-TITLE | | GJ | 464.47 | | 139,591.87 |
| 10/4/2022 | 10/4/2022 | | MTC-Dal; Beam 10 2022 | DAL - Title | I-TITLE | | GJ | 64.32 | | 139,656.19 |
| 10/5/2022 | 10/5/2022 | | MTC-DAL; SSB Trust 09-30-22 Payroll | DAL - Title | I-TITLE | | GJ | 1,987.50 | | 141,643.69 |
| 10/13/2022 | 10/13/2022 | | MTC-DAL; 10/13/22 Payroll | DAL - Title | I-TITLE | | GJ | 18,902.16 | | 160,545.85 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/13/2022 | 10/13/2022 | | MTC-DAL; United Health 10 2022 | DAL - Title | I-TITLE | | GJ | 3,916.48 | | 164,462.33 |
| 10/17/2022 | 10/17/2022 | | MTC-DAL; Benefit Reimbursement Payroll | DAL - Title | I-TITLE | | GJ | 575.81 | | 165,038.14 |
| 10/18/2022 | 10/18/2022 | | MTC-DAL; SSB Trust 10-15-22 Payroll | DAL - Title | I-TITLE | | GJ | 1,987.50 | | 167,025.64 |
| 10/28/2022 | 10/28/2022 | | MTC-DAL; 10/31/22 Payroll | DAL - Title | I-TITLE | | GJ | 20,204.21 | | 187,229.85 |
| 10/28/2022 | 10/28/2022 | | MTC-DAL; Benefit Reimbursement Payroll 10/16 - DAL - Title 10/31 | | I-TITLE | | GJ | 575.81 | | 187,805.66 |
| 10/31/2022 | 10/31/2022 | 11128 | AP pymt - York & Hinds, P.C. | DAL - Title | I-TITLE | | CDJ | 7,219.25 | | 195,024.91 |
| 10/31/2022 | 10/31/2022 | 687611 | Bill - Trenam Law: Professional Services Through June 30,2022. Attention to Client Document Requests | DAL - Title | I-TITLE | | APJ | 160.00 | | 195,184.91 |
| 10/31/2022 | 10/31/2022 | | AR/AP Balance true up | DAL - Title | I-TITLE | | GJ | 214,349.09 | | 409,534.00 |
| 10/31/2022 | 10/31/2022 | | AR/AP Balance true up | DAL - Title | I-TITLE | | GJ | | 428,698.18 | -19,164.18 |
| 10/31/2022 | 10/31/2022 | | Paid In Capital Starrex | DAL - Title | I-TITLE | | GJ | 377,424.97 | | 358,260.79 |
| 10/31/2022 | 10/31/2022 | | York and Hinds bill | DAL - Title | I-TITLE | | GJ | 10,021.88 | | 368,282.67 |
| 11/1/2022 | 11/1/2022 | | MTC-DAL; Guardian 11 2022 | DAL - Title | I-TITLE | | GJ | 480.30 | | 368,762.97 |
| 11/2/2022 | 11/2/2022 | | MTC-DAL; SSB Trust 10-31-22 Payroll | DAL - Title | I-TITLE | | GJ | 1,987.50 | | 370,750.47 |
| 11/3/2022 | 11/3/2022 | | MTC-Dal; Beam 11 2022 | DAL - Title | I-TITLE | | GJ | 64.32 | | 370,814.79 |
| 11/10/2022 | 11/10/2022 | | MTC-DAL; United Health 11 2022 | DAL - Title | I-TITLE | | GJ | 4,372.27 | | 375,187.06 |
| 11/14/2022 | 11/14/2022 | | MTC-DAL; 11/15/22 Payroll | DAL - Title | I-TITLE | | GJ | 25,666.61 | | 400,853.67 |
| 11/17/2022 | 11/17/2022 | | MTC-DAL; SSB Trust 11-15-22 Payroll | DAL - Title | I-TITLE | | GJ | 2,487.50 | | 403,341.17 |
| 11/29/2022 | 11/29/2022 | | MTC-DAL; 11/30/22 Payroll | DAL - Title | I-TITLE | | GJ | 20,584.08 | | 423,925.25 |
| 12/1/2022 | 12/1/2022 | | MTC-DAL; Guardian 12 2022 | DAL - Title | I-TITLE | | GJ | 145.90 | | 424,071.15 |
| 12/2/2022 | 12/2/2022 | | MTC-DAL; SSB Trust 11-30-22 Payroll | DAL - Title | I-TITLE | | GJ | 1,987.50 | | 426,058.65 |
| 12/5/2022 | 12/5/2022 | | MTC-Dal; Beam 12 2022 | DAL - Title | I-TITLE | | GJ | 2.64 | | 426,061.29 |
| 12/12/2022 | 12/12/2022 | | MTC-DAL; United Health 12 2022 | DAL - Title | I-TITLE | | GJ | | 1,180.13 | 424,881.16 |
| 12/14/2022 | 12/14/2022 | | MTC-DAL; 12/15/22 Payroll | DAL - Title | I-TITLE | | GJ | 20,659.13 | | 445,540.29 |
| 12/20/2022 | 12/20/2022 | | MTC-DAL; SSB Trust 12-15-22 Payroll | DAL - Title | I-TITLE | | GJ | 1,895.83 | | 447,436.12 |
| 12/29/2022 | 12/29/2022 | | MTC-DAL; 12/31/22 Payroll | DAL - Title | I-TITLE | | GJ | 19,078.00 | | 466,514.12 |
| 12/29/2022 | 12/29/2022 | | MTC-DAL; J. Nutt Dismissal Payroll | DAL - Title | I-TITLE | | GJ | 7,427.85 | | 473,941.97 |
| 12/30/2022 | 12/30/2022 | | MTC-DAL; M. Callaway Dismissal Payroll | DAL - Title | I-TITLE | | GJ | 1,024.27 | | 474,966.24 |
| 12/31/2022 | 12/31/2022 | | AR/AP True Up | TEXAS | I-TITLE | | GJ | | 31,567.36 | 443,398.88 |
| 12/31/2022 | 12/31/2022 | | AR/AP True Up | TEXAS | I-TITLE | | GJ | | 377,424.99 | 65,973.89 |
| 12/31/2022 | 12/31/2022 | | Computer Inventory True UP | DAL - Title | I-TITLE | | GJ | 32,217.80 | | 33,756.09 |
| 12/31/2022 | 12/31/2022 | | Corporate Allocation | PLANO | I-TITLE | | GJ | 16,101.47 | | 17,654.62 |
| 12/31/2022 | 12/31/2022 | | Corporate Allocation | MCKINNEY | I-TITLE | | GJ | 20,126.84 | | -2,472.22 |
| 12/31/2022 | 12/31/2022 | | Corporate Allocation | Grapevine HMH | I-TITLE | | GJ | 12,076.10 | | -14,548.32 |
| 12/31/2022 | 12/31/2022 | | Corporate Allocation | Grapevine Interim | I-TITLE | | GJ | 8,050.74 | | -22,599.06 |
| 12/31/2022 | 12/31/2022 | | Corporate Allocation | Allen | I-TITLE | | GJ | 8,050.74 | | -30,649.80 |
| 12/31/2022 | 12/31/2022 | | Move AR/AP Balances | TEXAS | I-TITLE | | GJ | 98,092.32 | | 67,442.52 |
| 1/3/2023 | 1/3/2023 | | MTC-DAL; Guardian 01 2023 | DAL - Title | I-TITLE | | GJ | 313.10 | | 67,755.62 |
| 1/4/2023 | 1/4/2023 | | MTC-DAL; SSB Trust 12-31-22 Payroll | DAL - Title | I-TITLE | | GJ | 2,367.14 | | 70,122.76 |
| 1/4/2023 | 1/4/2023 | | MTC-Dal; Beam 01 2023 | DAL - Title | I-TITLE | | GJ | 33.48 | | 70,156.24 |
| 1/6/2023 | 1/6/2023 | | MTC-DAL; SSB Trust M Callaway Dismissal Payroll | DAL - Title | I-TITLE | | GJ | 97.60 | | 70,253.84 |
| 1/9/2023 | 1/9/2023 | | MTC-DAL; M. DiPaola Dismissal Payroll | DAL - Title | I-TITLE | | GJ | 888.04 | | 71,141.88 |
| 1/11/2023 | 1/11/2023 | | MTC-DAL; United Health 01 2023 | DAL - Title | I-TITLE | | GJ | 1,596.07 | | 72,737.95 |
| 1/12/2023 | 1/12/2023 | | MTC-DAL; 01/15/23 Payroll | DAL - Title | I-TITLE | | GJ | 9,158.21 | | 81,896.16 |
| 1/12/2023 | 1/12/2023 | | MTC-DAL; SSB Trust M DiPaola Dismissal Payroll | DAL - Title | I-TITLE | | GJ | 84.62 | | 81,980.78 |
| 1/19/2023 | 1/19/2023 | | MTC-DAL; SSB Trust 01-15-23 Payroll | DAL - Title | I-TITLE | | GJ | 770.83 | | 82,751.61 |
| 1/30/2023 | 1/30/2023 | | MTC-DAL; 01/31/23 Payroll | DAL - Title | I-TITLE | | GJ | 9,158.19 | | 91,909.80 |
| 2/1/2023 | 2/1/2023 | | MTC-DAL; Guardian 02 2023 | DAL - Title | I-TITLE | | GJ | | 55.36 | 91,854.44 |
| 2/3/2023 | 2/3/2023 | | MTC-DAL; SSB Trust 01-31-23 Payroll | DAL - Title | I-TITLE | | GJ | 770.83 | | 92,625.27 |
| 2/3/2023 | 2/3/2023 | | MTC-Dal; Beam 02 2023 | DAL - Title | I-TITLE | | GJ | | 11.16 | 92,614.11 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/10/2023 | 2/10/2023 | | MTC-DAL; United Health 02 2023 | DAL - Title | I-TITLE | | GJ | 44.84 | | 92,658.95 |
| 2/14/2023 | 2/14/2023 | | MTC-DAL; 02/15/23 Payroll | DAL - Title | I-TITLE | | GJ | 11,346.94 | | 104,005.89 |
| 2/17/2023 | 2/17/2023 | | MTC-DAL; 02/17/23 Payroll | DAL - Title | I-TITLE | | GJ | 4,560.89 | | 108,566.78 |
| 2/21/2023 | 2/21/2023 | | MTC-DAL; SSB Trust 02-15-23 Payroll | DAL - Title | I-TITLE | | GJ | 520.83 | | 109,087.61 |
| 2/24/2023 | 2/24/2023 | | MTC-DAL; 02/24/23 Dismissed Employee | DAL - Title | I-TITLE | | GJ | 1,437.50 | | 110,525.11 |
| 2/28/2023 | 2/28/2023 | | AR/AP True UP | DAL - Title | I-TITLE | | GJ | | 77,176.08 | 33,349.03 |
| 2/28/2023 | 2/28/2023 | | AR/AP true up | TEXAS | I-TITLE | | GJ | 233.93 | | 33,582.96 |
| 2/28/2023 | 2/28/2023 | | MTC-DAL; 02/28/23 Payroll | DAL - Title | I-TITLE | | GJ | 7,802.43 | | 41,385.39 |
| 3/1/2023 | 3/1/2023 | | MTC-DAL; Guardian 03 2023 | DAL - Title | I-TITLE | | GJ | 428.81 | | 41,814.20 |
| 3/1/2023 | 3/1/2023 | | MTC-DAL; Gusto Fee 03 2023 | DAL - Title | I-TITLE | | GJ | 39.77 | | 41,853.97 |
| 3/2/2023 | 3/2/2023 | | MTC-DAL; Gusto Fee 03 2023 | DAL - Title | I-TITLE | | GJ | 49.18 | | 41,903.15 |
| 3/3/2023 | 3/3/2023 | | MTC-Dal; Beam 03 2023 | DAL - Title | I-TITLE | | GJ | 39.36 | | 41,942.51 |
| 3/6/2023 | 3/6/2023 | | MTC-DAL Guideline 03 2023 | DAL - Title | I-TITLE | | GJ | 21.17 | | 41,963.68 |
| 3/6/2023 | 3/6/2023 | | MTC-DAL; SSB Trust 02-28-23 Payroll | DAL - Title | I-TITLE | | GJ | 393.75 | | 42,357.43 |
| 3/10/2023 | 3/10/2023 | | MTC-DAL; United Health 03 2023 | DAL - Title | I-TITLE | | GJ | 532.02 | | 42,889.45 |
| 3/15/2023 | 3/15/2023 | | MTC-DAL; 03/15/23 Payroll | DAL - Title | I-TITLE | | GJ | 9,434.23 | | 52,323.68 |
| 3/20/2023 | 3/20/2023 | | MTC-DAL; SSB Trust 03-15-23 Payroll | DAL - Title | I-TITLE | | GJ | 250.00 | | 52,573.68 |
| 3/31/2023 | 3/31/2023 | | Corporate Allocation- 03 2023 | PLANO | I-TITLE | | GJ | | 32,946.09 | 19,627.59 |
| 3/31/2023 | 3/31/2023 | | Corporate Allocation- 03 2023 | MCKINNEY | I-TITLE | | GJ | | 32,946.09 | -13,318.50 |
| 3/31/2023 | 3/31/2023 | | Corporate Allocation- 03 2023 | Grapevine HMH | I-TITLE | | GJ | | 32,946.09 | -46,264.59 |
| 3/31/2023 | 3/31/2023 | | Corporate Allocation- 03 2023 | Grapevine Interim | I-TITLE | | GJ | | 16,473.04 | -62,737.63 |
| 3/31/2023 | 3/31/2023 | | Corporate Allocation- 03 2023 | Allen | I-TITLE | | GJ | | 32,946.09 | -95,683.72 |
| 3/31/2023 | 3/31/2023 | | Corporate Allocation- 03 2023 | Pilot Point | I-TITLE | | GJ | | 16,473.04 | -112,156.76 |
| 3/31/2023 | 3/31/2023 | | Corporate Allocation- 03 2023 | Rockwall | I-TITLE | | GJ | | 16,473.04 | -128,629.80 |
| 3/31/2023 | 3/31/2023 | | Itemized Corp Allocation | PLANO | I-TITLE | | GJ | | 1,676.10 | -130,305.90 |
| 3/31/2023 | 3/31/2023 | | Itemized Corp Allocation | MCKINNEY | I-TITLE | | GJ | | 1,676.10 | -131,982.00 |
| 3/31/2023 | 3/31/2023 | | Itemized Corp Allocation | Grapevine HMH | I-TITLE | | GJ | | 1,730.16 | -133,712.16 |
| 3/31/2023 | 3/31/2023 | | Itemized Corp Allocation | Grapevine HMH | I-TITLE | | GJ | | 2,162.70 | -135,874.86 |
| 3/31/2023 | 3/31/2023 | | Itemized Corp Allocation | Allen | I-TITLE | | GJ | | 1,730.16 | -137,605.02 |
| 3/31/2023 | 3/31/2023 | | Itemized Corp Allocation | Pilot Point | I-TITLE | | GJ | | 540.68 | -138,145.70 |
| 3/31/2023 | 3/31/2023 | | Itemized Corp Allocation | Rockwall | I-TITLE | | GJ | | 648.81 | -138,794.51 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL; 03/31/23 Payroll | DAL - Title | I-TITLE | | GJ | 7,923.83 | | -130,870.68 |
| 3/31/2023 | 3/31/2023 | | Move AR/AP Balance | TEXAS | I-TITLE | | GJ | 130,345.28 | | -525.40 |
| 4/1/2023 | 4/1/2023 | | Move AR/AP Balance | TEXAS | I-TITLE | | GJ | | 155,138.07 | -155,663.47 |
| 4/3/2023 | 4/3/2023 | | MTC-DAL; Guardian 04 2023 | DAL - Title | I-TITLE | | GJ | 42.79 | | -155,620.68 |
| 4/3/2023 | 4/3/2023 | | MTC-DAL; Qtrly Incentive Payroll Paid Early | DAL - Title | I-TITLE | | GJ | 3,229.50 | | -152,391.18 |
| 4/4/2023 | 4/4/2023 | | MTC-DAL; SSB Trust 03-31-23 Payroll | DAL - Title | I-TITLE | | GJ | 250.00 | | -152,141.18 |
| 4/5/2023 | 4/5/2023 | | MTC-Dal; Beam 04 2023 | DAL - Title | I-TITLE | | GJ | 19.68 | | -152,121.50 |
| 4/6/2023 | 4/6/2023 | | MTC-DAL Guideline 04 2023 | DAL - Title | I-TITLE | | GJ | 8.71 | | -152,112.79 |
| 4/12/2023 | 4/12/2023 | | MTC-DAL; Gusto Fee 04 2023 | DAL - Title | I-TITLE | | GJ | 43.13 | | -152,069.66 |
| 4/12/2023 | 4/12/2023 | | MTC-DAL; United Health 04 2023 | DAL - Title | I-TITLE | | GJ | 4,102.05 | | -147,967.61 |
| 4/15/2023 | 4/15/2023 | | Correct inter company for Balance Sheet | TEXAS | I-TITLE | | GJ | 0.01 | | -147,967.60 |
| 4/15/2023 | 4/15/2023 | | MTC-DAL; 04/15/23 Payroll | DAL - Title | I-TITLE | | GJ | 7,923.83 | | -140,043.77 |
| 4/18/2023 | 4/18/2023 | | MTC-DAL; SSB Trust 02-28-23 Payroll | DAL - Title | I-TITLE | | GJ | 250.00 | | -139,793.77 |
| 4/30/2023 | 4/30/2023 | | Corporate Allocation- 04 2023 | PLANO | I-TITLE | | GJ | | 7,815.63 | -147,609.40 |
| 4/30/2023 | 4/30/2023 | | Corporate Allocation- 04 2023 | MCKINNEY | I-TITLE | | GJ | | 13,026.06 | -160,635.46 |
| 4/30/2023 | 4/30/2023 | | Corporate Allocation- 04 2023 | Grapevine HMH | I-TITLE | | GJ | | 10,420.85 | -171,056.31 |
| 4/30/2023 | 4/30/2023 | | Corporate Allocation- 04 2023 | Grapevine Interim | I-TITLE | | GJ | | 5,210.42 | -176,266.73 |
| 4/30/2023 | 4/30/2023 | | Corporate Allocation- 04 2023 | Allen | I-TITLE | | GJ | | 13,026.06 | -189,292.79 |
| 4/30/2023 | 4/30/2023 | | Corporate Allocation- 04 2023 | Pilot Point | I-TITLE | | GJ | | 5,210.42 | -194,503.21 |
| 4/30/2023 | 4/30/2023 | | Corporate Allocation- 04 2023 | Rockwall | I-TITLE | | GJ | | 5,210.42 | -199,713.63 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/30/2023 | 4/30/2023 | | Corporate Allocation- 04 2023 | Grand Prairie | I-TITLE | | GJ | | 5,210.42 | -204,924.05 |
| 4/30/2023 | 4/30/2023 | | Corporate Allocation- 04 2023 | Cedar Hill | I-TITLE | | GJ | | 10,420.85 | -215,344.90 |
| 4/30/2023 | 4/30/2023 | | Corporate Allocation- 04 2023 | Waxahachie | I-TITLE | | GJ | | 5,210.42 | -220,555.32 |
| 4/30/2023 | 4/30/2023 | | Corporate Allocation- 04 2023 | Grapevine Retail | I-TITLE | | GJ | | 7,815.63 | -228,370.95 |
| 4/30/2023 | 4/30/2023 | | Itemized Corp Allocation | PLANO | I-TITLE | | GJ | | 1,589.17 | -229,960.12 |
| 4/30/2023 | 4/30/2023 | | Itemized Corp Allocation | MCKINNEY | I-TITLE | | GJ | | 1,324.31 | -231,284.43 |
| 4/30/2023 | 4/30/2023 | | Itemized Corp Allocation | Grapevine HMH | I-TITLE | | GJ | | 971.16 | -232,255.59 |
| 4/30/2023 | 4/30/2023 | | Itemized Corp Allocation | Grapevine Interim | I-TITLE | | GJ | | 1,809.89 | -234,065.48 |
| 4/30/2023 | 4/30/2023 | | Itemized Corp Allocation | Allen | I-TITLE | | GJ | | 1,677.46 | -235,742.94 |
| 4/30/2023 | 4/30/2023 | | Itemized Corp Allocation | Pilot Point | I-TITLE | | GJ | | 220.72 | -235,963.66 |
| 4/30/2023 | 4/30/2023 | | Itemized Corp Allocation | Rockwall | I-TITLE | | GJ | | 662.16 | -236,625.82 |
| 4/30/2023 | 4/30/2023 | | Itemized Corp Allocation | Grand Prairie | I-TITLE | | GJ | | 662.16 | -237,287.98 |
| 4/30/2023 | 4/30/2023 | | Itemized Corp Allocation | Cedar Hill | I-TITLE | | GJ | | 794.58 | -238,082.56 |
| 4/30/2023 | 4/30/2023 | | Itemized Corp Allocation | Waxahachie | I-TITLE | | GJ | | 529.72 | -238,612.28 |
| 4/30/2023 | 4/30/2023 | | Itemized Corp Allocation | Grapevine Retail | I-TITLE | | GJ | | 662.16 | -239,274.44 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL; 04/30/23 Payroll | DAL - Title | I-TITLE | | GJ | 7,923.84 | | -231,350.60 |
| 4/30/2023 | 4/30/2023 | | Move AR/AP Balances | TEXAS | I-TITLE | | GJ | 166,440.19 | | -64,910.41 |
| 5/1/2023 | 5/1/2023 | | MTC-DAL; Guardian 04 2023 | DAL - Title | I-TITLE | | GJ | 176.68 | | -64,733.73 |
| 5/1/2023 | 5/1/2023 | Reversed - | Reversed -- Move AR/AP Balances | TEXAS | I-TITLE | | GJ | | 166,440.19 | -231,173.92 |
| 5/2/2023 | 5/2/2023 | | MTC-DAL; SSB Trust 04-30-23 Payroll | DAL - Title | I-TITLE | | GJ | 250.00 | | -230,923.92 |
| 5/3/2023 | 5/3/2023 | | Correct Intercompany | TEXAS | I-TITLE | | GJ | 39.36 | | -230,884.56 |
| 5/3/2023 | 5/3/2023 | | MTC-DAL; Gusto Fee 05 2023 | DAL - Title | I-TITLE | | GJ | 46.11 | | -230,838.45 |
| 5/3/2023 | 5/3/2023 | | MTC-Dal; Beam 05 2023 | DAL - Title | I-TITLE | | GJ | | 19.68 | -230,858.13 |
| 5/9/2023 | 5/9/2023 | | MTC-DAL Guideline 05 2023 | DAL - Title | I-TITLE | | GJ | 9.50 | | -230,848.63 |
| 5/10/2023 | 5/10/2023 | | MTC-DAL; United Health 05 2023 | DAL - Title | I-TITLE | | GJ | 1,544.69 | | -229,303.94 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Payroll | DAL - Title | I-TITLE | | GJ | 7,939.05 | | -221,364.89 |
| 5/18/2023 | 5/18/2023 | | MTC-DAL; SSB Trust 05-15-23 Payroll | DAL - Title | I-TITLE | | GJ | 479.17 | | -220,885.72 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; 05/31/23 Payroll | DAL - Title | I-TITLE | | GJ | 10,382.16 | | -210,503.56 |
| 5/31/2023 | 5/31/2023 | | Computer Allocation | DAL - Title | I-TITLE | | GJ | | 17,723.00 | -228,226.56 |
| 5/31/2023 | 5/31/2023 | | Corporate Allocation- 04 2023 | PLANO | I-TITLE | | GJ | | 6,977.16 | -235,203.72 |
| 5/31/2023 | 5/31/2023 | | Corporate Allocation- 04 2023 | MCKINNEY | I-TITLE | | GJ | | 9,302.88 | -244,506.60 |
| 5/31/2023 | 5/31/2023 | | Corporate Allocation- 04 2023 | Grapevine HMH | I-TITLE | | GJ | | 9,302.88 | -253,809.48 |
| 5/31/2023 | 5/31/2023 | | Corporate Allocation- 04 2023 | Grapevine Interim | I-TITLE | | GJ | | 4,651.44 | -258,460.92 |
| 5/31/2023 | 5/31/2023 | | Corporate Allocation- 04 2023 | Allen | I-TITLE | | GJ | | 11,628.60 | -270,089.52 |
| 5/31/2023 | 5/31/2023 | | Corporate Allocation- 04 2023 | Pilot Point | I-TITLE | | GJ | | 4,651.44 | -274,740.96 |
| 5/31/2023 | 5/31/2023 | | Corporate Allocation- 04 2023 | Rockwall | I-TITLE | | GJ | | 9,302.88 | -284,043.84 |
| 5/31/2023 | 5/31/2023 | | Corporate Allocation- 04 2023 | Grand Prairie | I-TITLE | | GJ | | 6,977.16 | -291,021.00 |
| 5/31/2023 | 5/31/2023 | | Corporate Allocation- 04 2023 | Cedar Hill | I-TITLE | | GJ | | 11,628.60 | -302,649.60 |
| 5/31/2023 | 5/31/2023 | | Corporate Allocation- 04 2023 | Waxahachie | I-TITLE | | GJ | | 4,651.44 | -307,301.04 |
| 5/31/2023 | 5/31/2023 | | Corporate Allocation- 04 2023 | Grapevine Retail | I-TITLE | | GJ | | 6,977.16 | -314,278.20 |
| 5/31/2023 | 5/31/2023 | | Itemized Corp Allocation | PLANO | I-TITLE | | GJ | | 1,529.34 | -315,807.54 |
| 5/31/2023 | 5/31/2023 | | Itemized Corp Allocation | MCKINNEY | I-TITLE | | GJ | | 1,042.73 | -316,850.27 |
| 5/31/2023 | 5/31/2023 | | Itemized Corp Allocation | Grapevine HMH | I-TITLE | | GJ | | 1,077.48 | -317,927.75 |
| 5/31/2023 | 5/31/2023 | | Itemized Corp Allocation | Grapevine Interim | I-TITLE | | GJ | | 2,154.98 | -320,082.73 |
| 5/31/2023 | 5/31/2023 | | Itemized Corp Allocation | Allen | I-TITLE | | GJ | | 1,459.82 | -321,542.55 |
| 5/31/2023 | 5/31/2023 | | Itemized Corp Allocation | Pilot Point | I-TITLE | | GJ | | 312.82 | -321,855.37 |
| 5/31/2023 | 5/31/2023 | | Itemized Corp Allocation | Rockwall | I-TITLE | | GJ | | 799.42 | -322,654.79 |
| 5/31/2023 | 5/31/2023 | | Itemized Corp Allocation | Grand Prairie | I-TITLE | | GJ | | 729.91 | -323,384.70 |
| 5/31/2023 | 5/31/2023 | | Itemized Corp Allocation | Cedar Hill | I-TITLE | | GJ | | 799.42 | -324,184.12 |
| 5/31/2023 | 5/31/2023 | | Itemized Corp Allocation | Waxahachie | I-TITLE | | GJ | | 173.79 | -324,357.91 |
| 5/31/2023 | 5/31/2023 | | Itemized Corp Allocation | Grapevine Retail | I-TITLE | | GJ | | 590.88 | -324,948.79 |
| 5/31/2023 | 5/31/2023 | | Move AR/AP Balances | TEXAS | I-TITLE | | GJ | 318,639.37 | | -6,309.42 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/2023 | 6/1/2023 | | MTC-DAL; Guardian 05 2023 | DAL - Title | I-TITLE | | GJ | 176.68 | | -6,132.74 |
| 6/1/2023 | 6/1/2023 | | Off-Cycle Payroll Reimbursement | DAL - Title | I-TITLE | | GJ | 1,010.43 | | -5,122.31 |
| 6/1/2023 | 6/1/2023 | Reversed - | Reversed -- Move AR/AP Balances | TEXAS | I-TITLE | | GJ | | 318,639.37 | -323,761.68 |
| 6/2/2023 | 6/2/2023 | | MTC-DAL Guideline 06 2023 | DAL - Title | I-TITLE | | GJ | 21.17 | | -323,740.51 |
| 6/5/2023 | 6/5/2023 | | MTC-Dal; Beam 06 2023 | DAL - Title | I-TITLE | | GJ | 19.68 | | -323,720.83 |
| 6/6/2023 | 6/6/2023 | | MTC-DAL Guideline 06 2023 | DAL - Title | I-TITLE | | GJ | 18.56 | | -323,702.27 |
| 6/6/2023 | 6/6/2023 | | MTC-DAL; Gusto Fee 06 2023 | DAL - Title | I-TITLE | | GJ | 56.49 | | -323,645.78 |
| 6/6/2023 | 6/6/2023 | | MTC-DAL; SSB Trust 05-30-23 Payroll | DAL - Title | I-TITLE | | GJ | 479.17 | | -323,166.61 |
| 6/12/2023 | 6/12/2023 | | MTC-DAL; United Health 06 2023 | DAL - Title | I-TITLE | | GJ | 1,544.69 | | -321,621.92 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | DAL - Title | I-TITLE | | GJ | 11,247.46 | | -310,374.46 |
| 6/21/2023 | 6/21/2023 | | MTC-DAL; SSB Trust 06-15-23 Payroll | DAL - Title | I-TITLE | | GJ | 479.17 | | -309,895.29 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | DAL - Title | I-TITLE | | GJ | 11,213.02 | | -298,682.27 |
| 6/30/2023 | 6/30/2023 | | AR/AP reclass | TEXAS | I-TITLE | | GJ | 423,929.42 | | 125,247.15 |
| 6/30/2023 | 6/30/2023 | | Computer Inventory Allocation | MCKINNEY | I-TITLE | | GJ | | 1,424.00 | 123,823.15 |
| 6/30/2023 | 6/30/2023 | | Corporate Allocation- 06 2023 | PLANO | I-TITLE | | GJ | | 4,860.00 | 118,963.15 |
| 6/30/2023 | 6/30/2023 | | Corporate Allocation- 06 2023 | MCKINNEY | I-TITLE | | GJ | | 12,149.99 | 106,813.16 |
| 6/30/2023 | 6/30/2023 | | Corporate Allocation- 06 2023 | Grapevine HMH | I-TITLE | | GJ | | 9,719.99 | 97,093.17 |
| 6/30/2023 | 6/30/2023 | | Corporate Allocation- 06 2023 | Grapevine Interim | I-TITLE | | GJ | | 4,860.00 | 92,233.17 |
| 6/30/2023 | 6/30/2023 | | Corporate Allocation- 06 2023 | Allen | I-TITLE | | GJ | | 12,149.99 | 80,083.18 |
| 6/30/2023 | 6/30/2023 | | Corporate Allocation- 06 2023 | Pilot Point | I-TITLE | | GJ | | 4,860.00 | 75,223.18 |
| 6/30/2023 | 6/30/2023 | | Corporate Allocation- 06 2023 | Rockwall | I-TITLE | | GJ | | 9,719.99 | 65,503.19 |
| 6/30/2023 | 6/30/2023 | | Corporate Allocation- 06 2023 | Grand Prairie | I-TITLE | | GJ | | 7,290.00 | 58,213.19 |
| 6/30/2023 | 6/30/2023 | | Corporate Allocation- 06 2023 | Cedar Hill | I-TITLE | | GJ | | 12,149.99 | 46,063.20 |
| 6/30/2023 | 6/30/2023 | | Corporate Allocation- 06 2023 | Waxahachie | I-TITLE | | GJ | | 4,860.00 | 41,203.20 |
| 6/30/2023 | 6/30/2023 | | Corporate Allocation- 06 2023 | Grapevine Retail | I-TITLE | | GJ | | 7,290.00 | 33,913.20 |
| 6/30/2023 | 6/30/2023 | | Itemized Corp Allocation | PLANO | I-TITLE | | GJ | | 1,383.02 | 32,530.18 |
| 6/30/2023 | 6/30/2023 | | Itemized Corp Allocation | MCKINNEY | I-TITLE | | GJ | | 1,975.75 | 30,554.43 |
| 6/30/2023 | 6/30/2023 | | Itemized Corp Allocation | Grapevine HMH | I-TITLE | | GJ | | 526.86 | 30,027.57 |
| 6/30/2023 | 6/30/2023 | | Itemized Corp Allocation | Grapevine Interim | I-TITLE | | GJ | | 2,963.62 | 27,063.95 |
| 6/30/2023 | 6/30/2023 | | Itemized Corp Allocation | Allen | I-TITLE | | GJ | | 1,712.32 | 25,351.63 |
| 6/30/2023 | 6/30/2023 | | Itemized Corp Allocation | Pilot Point | I-TITLE | | GJ | | 395.15 | 24,956.48 |
| 6/30/2023 | 6/30/2023 | | Itemized Corp Allocation | Rockwall | I-TITLE | | GJ | | 1,580.60 | 23,375.88 |
| 6/30/2023 | 6/30/2023 | | Itemized Corp Allocation | Grand Prairie | I-TITLE | | GJ | | 1,514.74 | 21,861.14 |
| 6/30/2023 | 6/30/2023 | | Itemized Corp Allocation | Cedar Hill | I-TITLE | | GJ | | 1,185.44 | 20,675.70 |
| 6/30/2023 | 6/30/2023 | | Itemized Corp Allocation | Waxahachie | I-TITLE | | GJ | | 790.30 | 19,885.40 |
| 6/30/2023 | 6/30/2023 | | Itemized Corp Allocation | Grapevine Retail | I-TITLE | | GJ | | 1,909.89 | 17,975.51 |
| 7/1/2023 | 7/1/2023 | Reversed - | Reversed -- AR/AP reclass | TEXAS | I-TITLE | | GJ | | 423,929.42 | -405,953.91 |
| 7/3/2023 | 7/3/2023 | | MTC-DAL; Guardian 06 2023 | DAL - Title | I-TITLE | | GJ | 179.70 | | -405,774.21 |
| 7/5/2023 | 7/5/2023 | | MTC-DAL; SSB Trust 06-30-23 Payroll | DAL - Title | I-TITLE | | GJ | 484.17 | | -405,290.04 |
| 7/6/2023 | 7/6/2023 | | MTC-DAL Guideline 06 2023 | DAL - Title | I-TITLE | | GJ | 15.32 | | -405,274.72 |
| 7/6/2023 | 7/6/2023 | | MTC-DAL; Gusto Fee 07 2023 | DAL - Title | I-TITLE | | GJ | 65.82 | | -405,208.90 |
| 7/6/2023 | 7/6/2023 | | MTC-Dal; Beam 06 2023 | DAL - Title | I-TITLE | | GJ | 19.68 | | -405,189.22 |
| 7/7/2023 | 7/7/2023 | | Misty's Settlement with BSpoke | DAL - Title | I-TITLE | | GJ | 2,000.00 | | -403,189.22 |
| 7/12/2023 | 7/12/2023 | | MTC-DAL; United Health 07 2023 | DAL - Title | I-TITLE | | GJ | 1,544.69 | | -401,644.53 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | DAL - Title | I-TITLE | | GJ | 14,234.48 | | -387,410.05 |
| 7/18/2023 | 7/18/2023 | | MTC-DAL; SSB Trust 07-15-23 Payroll | DAL - Title | I-TITLE | | GJ | 604.17 | | -386,805.88 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | DAL - Title | I-TITLE | | GJ | 11,060.47 | | -375,745.41 |
| 7/31/2023 | 7/31/2023 | | Corporate Allocation- 07 2023 | PLANO | I-TITLE | | GJ | | 3,681.09 | -379,426.50 |
| 7/31/2023 | 7/31/2023 | | Corporate Allocation- 07 2023 | MCKINNEY | I-TITLE | | GJ | | 9,202.73 | -388,629.23 |
| 7/31/2023 | 7/31/2023 | | Corporate Allocation- 07 2023 | Grapevine HMH | I-TITLE | | GJ | | 7,362.19 | -395,991.42 |
| 7/31/2023 | 7/31/2023 | | Corporate Allocation- 07 2023 | Grapevine Interim | I-TITLE | | GJ | | 3,681.09 | -399,672.51 |
| 7/31/2023 | 7/31/2023 | | Corporate Allocation- 07 2023 | Allen | I-TITLE | | GJ | | 9,202.73 | -408,875.24 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/31/2023 | 7/31/2023 | | Corporate Allocation- 07 2023 | Pilot Point | I-TITLE | | GJ | | 3,681.09 | -412,556.33 |
| 7/31/2023 | 7/31/2023 | | Corporate Allocation- 07 2023 | Rockwall | I-TITLE | | GJ | | 7,362.19 | -419,918.52 |
| 7/31/2023 | 7/31/2023 | | Corporate Allocation- 07 2023 | Grand Prairie | I-TITLE | | GJ | | 3,681.09 | -423,599.61 |
| 7/31/2023 | 7/31/2023 | | Corporate Allocation- 07 2023 | Cedar Hill | I-TITLE | | GJ | | 7,362.19 | -430,961.80 |
| 7/31/2023 | 7/31/2023 | | Corporate Allocation- 07 2023 | Waxahachie | I-TITLE | | GJ | | 3,681.09 | -434,642.89 |
| 7/31/2023 | 7/31/2023 | | Corporate Allocation- 07 2023 | Grapevine Retail | I-TITLE | | GJ | | 3,681.09 | -438,323.98 |
| 7/31/2023 | 7/31/2023 | | Itemized Corp Allocation | PLANO | I-TITLE | | GJ | | 491.80 | -438,815.78 |
| 7/31/2023 | 7/31/2023 | | Itemized Corp Allocation | MCKINNEY | I-TITLE | | GJ | | 1,782.79 | -440,598.57 |
| 7/31/2023 | 7/31/2023 | | Itemized Corp Allocation | Grapevine HMH | I-TITLE | | GJ | | 799.18 | -441,397.75 |
| 7/31/2023 | 7/31/2023 | | Itemized Corp Allocation | Grapevine Interim | I-TITLE | | GJ | | 2,889.34 | -444,287.09 |
| 7/31/2023 | 7/31/2023 | | Itemized Corp Allocation | Allen | I-TITLE | | GJ | | 1,536.88 | -445,823.97 |
| 7/31/2023 | 7/31/2023 | | Itemized Corp Allocation | Pilot Point | I-TITLE | | GJ | | 184.42 | -446,008.39 |
| 7/31/2023 | 7/31/2023 | | Itemized Corp Allocation | Rockwall | I-TITLE | | GJ | | 1,475.41 | -447,483.80 |
| 7/31/2023 | 7/31/2023 | | Itemized Corp Allocation | Grand Prairie | I-TITLE | | GJ | | 860.65 | -448,344.45 |
| 7/31/2023 | 7/31/2023 | | Itemized Corp Allocation | Cedar Hill | I-TITLE | | GJ | | 1,352.46 | -449,696.91 |
| 7/31/2023 | 7/31/2023 | | Itemized Corp Allocation | Waxahachie | I-TITLE | | GJ | | 676.23 | -450,373.14 |
| 7/31/2023 | 7/31/2023 | | Itemized Corp Allocation | Grapevine Retail | I-TITLE | | GJ | | 799.18 | -451,172.32 |
| 7/31/2023 | 7/31/2023 | | Move AR/AP Balances | TEXAS | I-TITLE | | GJ | 459,348.27 | | 8,175.95 |
| 8/1/2023 | 8/1/2023 | | Intercompany for Irelan McDaniel | DAL - Title | I-TITLE | | GJ | 315.00 | | 8,490.95 |
| 8/1/2023 | 8/1/2023 | | MTC-DAL; Guardian 08 2023 | DAL - Title | I-TITLE | | GJ | 422.57 | | 8,913.52 |
| 8/1/2023 | 8/1/2023 | Reversed - | Reversed -- Move AR/AP Balances | TEXAS | I-TITLE | | GJ | | 459,348.27 | -450,434.75 |
| 8/3/2023 | 8/3/2023 | | MTC-Dal; Beam 08 2023 | DAL - Title | I-TITLE | | GJ | 19.68 | | -450,415.07 |
| 8/4/2023 | 8/4/2023 | | MTC-DAL; Gusto Fee 07 2023 | TEXAS | I-TITLE | | GJ | 83.66 | | -450,331.41 |
| 8/4/2023 | 8/4/2023 | | MTC-DAL; SSB Trust 07-30-23 Payroll | DAL - Title | I-TITLE | | GJ | 484.17 | | -449,847.24 |
| 8/9/2023 | 8/9/2023 | | MTC-DAL Guideline 08 2023 | DAL - Title | I-TITLE | | GJ | 17.76 | | -449,829.48 |
| 8/10/2023 | 8/10/2023 | | MTC-DAL; United Health 08 2023 | DAL - Title | I-TITLE | | GJ | 3,260.48 | | -446,569.00 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | DAL - Title | I-TITLE | | GJ | 11,141.69 | | -435,427.31 |
| 8/21/2023 | 8/21/2023 | | MTC-DAL; SSB Trust 08-15-23 Payroll | DAL - Title | I-TITLE | | GJ | 481.67 | | -434,945.64 |
| 8/30/2023 | 8/30/2023 | | MTC-DAL; 08/31/23 Payroll | DAL - Title | I-TITLE | | GJ | 11,097.74 | | -423,847.90 |
| 8/31/2023 | 8/31/2023 | | Adjust Intercompany AR/AP | DAL - Title | I-TITLE | | GJ | 511,630.15 | | 87,782.25 |
| 8/31/2023 | 8/31/2023 | | Corporate Allocation | MCKINNEY | I-TITLE | | GJ | | 8,450.05 | 79,332.20 |
| 8/31/2023 | 8/31/2023 | | Corporate Allocation | Grapevine HMH | I-TITLE | | GJ | | 8,450.05 | 70,882.15 |
| 8/31/2023 | 8/31/2023 | | Corporate Allocation | Grapevine Interim | I-TITLE | | GJ | | 5,633.37 | 65,248.78 |
| 8/31/2023 | 8/31/2023 | | Corporate Allocation | Allen | I-TITLE | | GJ | | 14,083.42 | 51,165.36 |
| 8/31/2023 | 8/31/2023 | | Corporate Allocation | Rockwall | I-TITLE | | GJ | | 8,450.05 | 42,715.31 |
| 8/31/2023 | 8/31/2023 | | Corporate Allocation | Grand Prairie | I-TITLE | | GJ | | 8,450.05 | 34,265.26 |
| 8/31/2023 | 8/31/2023 | | Corporate Allocation | Cedar Hill | I-TITLE | | GJ | | 8,450.05 | 25,815.21 |
| 8/31/2023 | 8/31/2023 | | Corporate Allocation | Waxahachie | I-TITLE | | GJ | | 5,633.37 | 20,181.84 |
| 8/31/2023 | 8/31/2023 | | Corporate Allocation | Grapevine Retail | I-TITLE | | GJ | | 5,633.37 | 14,548.47 |
| 8/31/2023 | 8/31/2023 | | Itemized Corp Allocation | MCKINNEY | I-TITLE | | GJ | | 2,537.53 | 12,010.94 |
| 8/31/2023 | 8/31/2023 | | Itemized Corp Allocation | Grapevine HMH | I-TITLE | | GJ | | 1,353.34 | 10,657.60 |
| 8/31/2023 | 8/31/2023 | | Itemized Corp Allocation | Grapevine Interim | I-TITLE | | GJ | | 3,298.78 | 7,358.82 |
| 8/31/2023 | 8/31/2023 | | Itemized Corp Allocation | Allen | I-TITLE | | GJ | | 1,353.34 | 6,005.48 |
| 8/31/2023 | 8/31/2023 | | Itemized Corp Allocation | Rockwall | I-TITLE | | GJ | | 2,622.11 | 3,383.37 |
| 8/31/2023 | 8/31/2023 | | Itemized Corp Allocation | Grand Prairie | I-TITLE | | GJ | | 1,099.60 | 2,283.77 |
| 8/31/2023 | 8/31/2023 | | Itemized Corp Allocation | Cedar Hill | I-TITLE | | GJ | | 1,184.18 | 1,099.59 |
| 8/31/2023 | 8/31/2023 | | Itemized Corp Allocation | Waxahachie | I-TITLE | | GJ | | 422.92 | 676.67 |
| 8/31/2023 | 8/31/2023 | | Itemized Corp Allocation | Grapevine Retail | I-TITLE | | GJ | | 676.67 | 0.00 |
| **Totals for 1223 - AR - Title Corporate** | | | | | | | | **3,214,158.97** | **3,212,026.84** | **0.00** |

**1232 - AR - Martin Garcia (Balance forward As of 09/01/2022)**                                                                                          0.00

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/31/2023 | 7/31/2023 | | Due from Martin Garcia | Ft. Worth | I-TITLE | | GJ | 25,434.50 | | 25,434.50 |
| 8/25/2023 | 8/25/2023 | | MTC - DAL Transfer AR Martin Garcia | DAL - Title | I-TITLE | | GJ | | 25,434.50 | 0.00 |
| 8/31/2023 | 8/31/2023 | | Due from Martin Garcia-July 2023 | Ft. Worth | I-TITLE | | GJ | 31,719.01 | | 31,719.01 |
| **Totals for 1232 - AR - Martin Garcia** | | | | | | | | **57,153.51** | **25,434.50** | **31,719.01** |

**1250 - AR - Escrow (Balance forward As of 09/01/2022)** | | | | | | | | | | **10,271.58**

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/1/2022 | 9/1/2022 | | Endorsement Revenue R/C | MCKINNEY | I-TITLE | MTC-MKN-22-1094 | GJ | 557.60 | | 10,829.18 |
| 9/1/2022 | 9/1/2022 | | Escrow Disbursement | PLANO | I-TITLE | MTC-PLN-22-1124 | GJ | | 4.25 | 10,824.93 |
| 9/1/2022 | 9/1/2022 | | Escrow Disbursement | PLANO | I-TITLE | MTC-PLN-22-1128 | GJ | | 4.25 | 10,820.68 |
| 9/1/2022 | 9/1/2022 | | Escrow Disbursement | PLANO | I-TITLE | MTC-PLN-22-1125 | GJ | | 4.25 | 10,816.43 |
| 9/1/2022 | 9/1/2022 | | Escrow Disbursement | PLANO | I-TITLE | MTC-PLN-22-1124 | GJ | | 17.00 | 10,799.43 |
| 9/1/2022 | 9/1/2022 | | Escrow Disbursement | PLANO | I-TITLE | MTC-PLN-22-1128 | GJ | | 17.00 | 10,782.43 |
| 9/1/2022 | 9/1/2022 | | Escrow Disbursement | PLANO | I-TITLE | MTC-PLN-22-1125 | GJ | | 17.00 | 10,765.43 |
| 9/1/2022 | 9/1/2022 | | Escrow Disbursement | PLANO | I-TITLE | MTC-PLN-22-1124 | GJ | | 21.25 | 10,744.18 |
| 9/1/2022 | 9/1/2022 | | Escrow Disbursement | PLANO | I-TITLE | MTC-PLN-22-1128 | GJ | | 21.25 | 10,722.93 |
| 9/1/2022 | 9/1/2022 | | Escrow Disbursement | PLANO | I-TITLE | MTC-PLN-22-1125 | GJ | | 21.25 | 10,701.68 |
| 9/1/2022 | 9/1/2022 | | Escrow Disbursement | PLANO | I-TITLE | MTC-PLN-22-1125 | GJ | | 21.25 | 10,680.43 |
| 9/1/2022 | 9/1/2022 | | Escrow Disbursement | PLANO | I-TITLE | MTC-PLN-22-1124 | GJ | | 21.25 | 10,659.18 |
| 9/1/2022 | 9/1/2022 | | Escrow Disbursement | PLANO | I-TITLE | MTC-PLN-22-1124 | GJ | | 68.98 | 10,590.20 |
| 9/1/2022 | 9/1/2022 | | Escrow Disbursement | PLANO | I-TITLE | MTC-PLN-22-1128 | GJ | | 83.22 | 10,506.98 |
| 9/1/2022 | 9/1/2022 | | Escrow Disbursement | PLANO | I-TITLE | MTC-PLN-22-1128 | GJ | | 85.00 | 10,421.98 |
| 9/1/2022 | 9/1/2022 | | Escrow Disbursement | PLANO | I-TITLE | MTC-PLN-22-1125 | GJ | | 85.00 | 10,336.98 |
| 9/1/2022 | 9/1/2022 | | Escrow Disbursement | PLANO | I-TITLE | MTC-PLN-22-1125 | GJ | | 111.90 | 10,225.08 |
| 9/1/2022 | 9/1/2022 | | Escrow Disbursement | PLANO | I-TITLE | MTC-PLN-22-1125 | GJ | | 117.13 | 10,107.95 |
| 9/1/2022 | 9/1/2022 | | Escrow Disbursement | PLANO | I-TITLE | MTC-PLN-22-1125 | GJ | | 117.13 | 9,990.82 |
| 9/1/2022 | 9/1/2022 | | Escrow Disbursement | PLANO | I-TITLE | MTC-PLN-22-1124 | GJ | | 350.00 | 9,640.82 |
| 9/1/2022 | 9/1/2022 | | Escrow Disbursement | PLANO | I-TITLE | MTC-PLN-22-1125 | GJ | | 775.00 | 8,865.82 |
| 9/1/2022 | 9/1/2022 | | Escrow Disbursement | PLANO | I-TITLE | MTC-PLN-22-1128 | GJ | | 950.00 | 7,915.82 |
| 9/1/2022 | 9/1/2022 | | Escrow Disbursement | PLANO | I-TITLE | MTC-PLN-22-1124 | GJ | | 1,379.55 | 6,536.27 |
| 9/1/2022 | 9/1/2022 | | Escrow Disbursement | PLANO | I-TITLE | MTC-PLN-22-1128 | GJ | | 2,015.35 | 4,520.92 |
| 9/1/2022 | 9/1/2022 | | Escrow Disbursement | PLANO | I-TITLE | MTC-PLN-22-1125 | GJ | | 2,342.60 | 2,178.32 |
| 9/1/2022 | 9/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | MTC-MKN-22-1141 | GJ | | 4.25 | 2,174.07 |
| 9/1/2022 | 9/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | MTC-MKN-22-1141 | GJ | | 17.00 | 2,157.07 |
| 9/1/2022 | 9/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | MTC-MKN-22-1141 | GJ | | 21.25 | 2,135.82 |
| 9/1/2022 | 9/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | MTC-MKN-22-1141 | GJ | | 85.00 | 2,050.82 |
| 9/1/2022 | 9/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | MTC-MKN-22-1141 | GJ | | 85.85 | 1,964.97 |
| 9/1/2022 | 9/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | MTC-MKN-22-1141 | GJ | | 104.08 | 1,860.89 |
| 9/1/2022 | 9/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | MTC-MKN-22-1141 | GJ | | 104.08 | 1,756.81 |
| 9/1/2022 | 9/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | MTC-MKN-22-1141 | GJ | | 950.00 | 806.81 |
| 9/1/2022 | 9/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | MTC-MKN-22-1141 | GJ | | 2,081.65 | -1,274.84 |
| 9/1/2022 | 9/1/2022 | | Due from Escrow | PLANO | I-TITLE | MTC-PLN-22-1102 | GJ | 13,416.50 | | 12,141.66 |
| 9/1/2022 | 9/1/2022 | | Due from Escrow | MCKINNEY | I-TITLE | MTC-MKN-22-1137 | GJ | 2,450.92 | | 14,592.58 |
| 9/1/2022 | 9/1/2022 | | Due from Escrow | MCKINNEY | I-TITLE | MTC-MKN-22-1145 | GJ | 3,579.33 | | 18,171.91 |
| 9/1/2022 | 9/1/2022 | | Due from Escrow | MCKINNEY | I-TITLE | MTC-MKN-22-1141 | GJ | 3,582.76 | | 21,754.67 |
| 9/1/2022 | 9/1/2022 | | Recoverable Fees | PLANO | I-TITLE | MTC-PLN-22-1128 | GJ | | 9.60 | 21,745.07 |
| 9/1/2022 | 9/1/2022 | | Recoverable Fees | PLANO | I-TITLE | MTC-PLN-22-1125 | GJ | | 9.60 | 21,735.47 |
| 9/1/2022 | 9/1/2022 | | Recoverable Fees | PLANO | I-TITLE | MTC-PLN-22-1125 | GJ | | 92.00 | 21,643.47 |
| 9/1/2022 | 9/1/2022 | | Recoverable Fees | PLANO | I-TITLE | MTC-PLN-22-1128 | GJ | | 100.00 | 21,543.47 |
| 9/1/2022 | 9/1/2022 | | Recoverable Fees | PLANO | I-TITLE | MTC-PLN-22-1124 | GJ | | 162.60 | 21,380.87 |
| 9/2/2022 | 9/2/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | MTC-MKN-22-1145 | GJ | | 4.25 | 21,376.62 |
| 9/2/2022 | 9/2/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | MTC-MKN-22-1137 | GJ | | 4.25 | 21,372.37 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/2/2022 | 9/2/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | MTC-MKN-22-1145 | GJ | | 17.00 | 21,355.37 |
| 9/2/2022 | 9/2/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | MTC-MKN-22-1137 | GJ | | 17.00 | 21,338.37 |
| 9/2/2022 | 9/2/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | MTC-MKN-22-1145 | GJ | | 21.25 | 21,317.12 |
| 9/2/2022 | 9/2/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | MTC-MKN-22-1137 | GJ | | 21.25 | 21,295.87 |
| 9/2/2022 | 9/2/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | MTC-MKN-22-1137 | GJ | | 56.57 | 21,239.30 |
| 9/2/2022 | 9/2/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | MTC-MKN-22-1145 | GJ | | 85.00 | 21,154.30 |
| 9/2/2022 | 9/2/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | MTC-MKN-22-1137 | GJ | | 85.00 | 21,069.30 |
| 9/2/2022 | 9/2/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | MTC-MKN-22-1145 | GJ | | 104.81 | 20,964.49 |
| 9/2/2022 | 9/2/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | MTC-MKN-22-1145 | GJ | | 104.81 | 20,859.68 |
| 9/2/2022 | 9/2/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | MTC-MKN-22-1145 | GJ | | 104.81 | 20,754.87 |
| 9/2/2022 | 9/2/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | MTC-MKN-22-1145 | GJ | | 950.00 | 19,804.87 |
| 9/2/2022 | 9/2/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | MTC-MKN-22-1137 | GJ | | 950.00 | 18,854.87 |
| 9/2/2022 | 9/2/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | MTC-MKN-22-1137 | GJ | | 1,177.25 | 17,677.62 |
| 9/2/2022 | 9/2/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | MTC-MKN-22-1145 | GJ | | 2,096.10 | 15,581.52 |
| 9/2/2022 | 9/2/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | MTC-MKN-22-1137 | GJ | | 9.60 | 15,571.92 |
| 9/2/2022 | 9/2/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | MTC-MKN-22-1145 | GJ | | 15.30 | 15,556.62 |
| 9/2/2022 | 9/2/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | MTC-MKN-22-1145 | GJ | | 76.00 | 15,480.62 |
| 9/2/2022 | 9/2/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | MTC-MKN-22-1137 | GJ | | 130.00 | 15,350.62 |
| 9/6/2022 | 9/6/2022 | | Due from Escrow | PLANO | I-TITLE | MTC-PLN-22-1126 | GJ | 4,379.70 | | 19,730.32 |
| 9/7/2022 | 9/7/2022 | | Due from Escrow | PLANO | I-TITLE | MTC-PLN-22-1071 | GJ | 5,552.80 | | 25,283.12 |
| 9/8/2022 | 9/8/2022 | | Escrow Disbursement | PLANO | I-TITLE | MTC-PLN-22-1126 | GJ | | 950.00 | 24,333.12 |
| 9/8/2022 | 9/8/2022 | | Escrow Disbursement | PLANO | I-TITLE | MTC-PLN-22-1126 | GJ | | 3,394.90 | 20,938.22 |
| 9/8/2022 | 9/8/2022 | | Recoverable Fees | PLANO | I-TITLE | MTC-PLN-22-1126 | GJ | | 4.80 | 20,933.42 |
| 9/8/2022 | 9/8/2022 | | Recoverable Fees | PLANO | I-TITLE | MTC-PLN-22-1126 | GJ | | 30.00 | 20,903.42 |
| 9/9/2022 | 9/9/2022 | | Escrow Disbursement | PLANO | I-TITLE | MTC-PLN-22-1102 | GJ | | 4.25 | 20,899.17 |
| 9/9/2022 | 9/9/2022 | | Escrow Disbursement | PLANO | I-TITLE | MTC-PLN-22-1102 | GJ | | 17.00 | 20,882.17 |
| 9/9/2022 | 9/9/2022 | | Escrow Disbursement | PLANO | I-TITLE | MTC-PLN-22-1102 | GJ | | 21.25 | 20,860.92 |
| 9/9/2022 | 9/9/2022 | | Escrow Disbursement | PLANO | I-TITLE | MTC-PLN-22-1102 | GJ | | 100.00 | 20,760.92 |
| 9/9/2022 | 9/9/2022 | | Escrow Disbursement | PLANO | I-TITLE | MTC-PLN-22-1102 | GJ | | 377.27 | 20,383.65 |
| 9/9/2022 | 9/9/2022 | | Escrow Disbursement | PLANO | I-TITLE | MTC-PLN-22-1102 | GJ | | 485.39 | 19,898.26 |
| 9/9/2022 | 9/9/2022 | | Escrow Disbursement | PLANO | I-TITLE | MTC-PLN-22-1102 | GJ | | 485.39 | 19,412.87 |
| 9/9/2022 | 9/9/2022 | | Escrow Disbursement | PLANO | I-TITLE | MTC-PLN-22-1102 | GJ | | 2,000.00 | 17,412.87 |
| 9/9/2022 | 9/9/2022 | | Escrow Disbursement | PLANO | I-TITLE | MTC-PLN-22-1102 | GJ | | 9,707.85 | 7,705.02 |
| 9/9/2022 | 9/9/2022 | | Due from Escrow | PLANO | I-TITLE | 5020000002 | GJ | 4,111.90 | | 11,816.92 |
| 9/9/2022 | 9/9/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000002 | GJ | | 200.00 | 11,616.92 |
| 9/9/2022 | 9/9/2022 | | Recoverable Fees | PLANO | I-TITLE | MTC-PLN-22-1102 | GJ | | 233.10 | 11,383.82 |
| 9/12/2022 | 9/12/2022 | | Escrow Disbursement | PLANO | I-TITLE | MTC-PLN-22-1071 | GJ | | 4.25 | 11,379.57 |
| 9/12/2022 | 9/12/2022 | | Escrow Disbursement | PLANO | I-TITLE | MTC-PLN-22-1071 | GJ | | 17.00 | 11,362.57 |
| 9/12/2022 | 9/12/2022 | | Escrow Disbursement | PLANO | I-TITLE | MTC-PLN-22-1071 | GJ | | 21.25 | 11,341.32 |
| 9/12/2022 | 9/12/2022 | | Escrow Disbursement | PLANO | I-TITLE | MTC-PLN-22-1071 | GJ | | 1,000.00 | 10,341.32 |
| 9/12/2022 | 9/12/2022 | | Escrow Disbursement | PLANO | I-TITLE | MTC-PLN-22-1071 | GJ | | 4,290.80 | 6,050.52 |
| 9/12/2022 | 9/12/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000002 | GJ | | 14.40 | 6,036.12 |
| 9/12/2022 | 9/12/2022 | | Recoverable Fees | PLANO | I-TITLE | MTC-PLN-22-1071 | GJ | | 19.50 | 6,016.62 |
| 9/12/2022 | 9/12/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000002 | GJ | | 130.00 | 5,886.62 |
| 9/13/2022 | 9/13/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000003 | GJ | | 4.25 | 5,882.37 |
| 9/13/2022 | 9/13/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000002 | GJ | | 4.25 | 5,878.12 |
| 9/13/2022 | 9/13/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000003 | GJ | | 17.00 | 5,861.12 |
| 9/13/2022 | 9/13/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000002 | GJ | | 17.00 | 5,844.12 |
| 9/13/2022 | 9/13/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000003 | GJ | | 17.00 | 5,827.12 |
| 9/13/2022 | 9/13/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000003 | GJ | | 21.25 | 5,805.87 |
| 9/13/2022 | 9/13/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000002 | GJ | | 21.25 | 5,784.62 |
| 9/13/2022 | 9/13/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000003 | GJ | | 21.25 | 5,763.37 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/13/2022 | 9/13/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000003 | GJ | | 60.01 | 5,703.36 |
| 9/13/2022 | 9/13/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000002 | GJ | | 85.00 | 5,618.36 |
| 9/13/2022 | 9/13/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000003 | GJ | | 105.23 | 5,513.13 |
| 9/13/2022 | 9/13/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000003 | GJ | | 120.02 | 5,393.11 |
| 9/13/2022 | 9/13/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000002 | GJ | | 128.31 | 5,264.80 |
| 9/13/2022 | 9/13/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000002 | GJ | | 128.31 | 5,136.49 |
| 9/13/2022 | 9/13/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000003 | GJ | | 180.03 | 4,956.46 |
| 9/13/2022 | 9/13/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000003 | GJ | | 475.00 | 4,481.46 |
| 9/13/2022 | 9/13/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000002 | GJ | | 759.48 | 3,721.98 |
| 9/13/2022 | 9/13/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000002 | GJ | | 950.00 | 2,771.98 |
| 9/13/2022 | 9/13/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000002 | GJ | | 2,481.15 | 290.83 |
| 9/13/2022 | 9/13/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000003 | GJ | | 9.60 | 281.23 |
| 9/13/2022 | 9/13/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000003 | GJ | | 30.00 | 251.23 |
| 9/13/2022 | 9/13/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000003 | GJ | | 132.00 | 119.23 |
| 9/14/2022 | 9/14/2022 | | Acct Request; MTC-PLN-22-1102 | PLANO | I-TITLE | MTC-PLN-22-1102 | GJ | 15.00 | | 134.23 |
| 9/15/2022 | 9/15/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000012 | GJ | 3,446.93 | | 3,581.16 |
| 9/16/2022 | 9/16/2022 | | Due from Escrow | PLANO | I-TITLE | 5020000005 | GJ | 2,549.29 | | 6,130.45 |
| 9/19/2022 | 9/19/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000012 | GJ | 1,960.43 | | 8,090.88 |
| 9/19/2022 | 9/19/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000007 | GJ | 2,000.88 | | 10,091.76 |
| 9/19/2022 | 9/19/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000005 | GJ | | 9.60 | 10,082.16 |
| 9/19/2022 | 9/19/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000005 | GJ | | 152.00 | 9,930.16 |
| 9/19/2022 | 9/19/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000012 | GJ | | 9.60 | 9,920.56 |
| 9/19/2022 | 9/19/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000012 | GJ | | 116.00 | 9,804.56 |
| 9/20/2022 | 9/20/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000005 | GJ | | 4.25 | 9,800.31 |
| 9/20/2022 | 9/20/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000005 | GJ | | 17.00 | 9,783.31 |
| 9/20/2022 | 9/20/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000005 | GJ | | 21.25 | 9,762.06 |
| 9/20/2022 | 9/20/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000005 | GJ | | 21.25 | 9,740.81 |
| 9/20/2022 | 9/20/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000005 | GJ | | 55.04 | 9,685.77 |
| 9/20/2022 | 9/20/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000005 | GJ | | 85.00 | 9,600.77 |
| 9/20/2022 | 9/20/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000005 | GJ | | 950.00 | 8,650.77 |
| 9/20/2022 | 9/20/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000005 | GJ | | 1,229.10 | 7,421.67 |
| 9/20/2022 | 9/20/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000012 | GJ | | 4.25 | 7,417.42 |
| 9/20/2022 | 9/20/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000012 | GJ | | 17.00 | 7,400.42 |
| 9/20/2022 | 9/20/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000012 | GJ | | 21.25 | 7,379.17 |
| 9/20/2022 | 9/20/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000012 | GJ | | 81.05 | 7,298.12 |
| 9/20/2022 | 9/20/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000012 | GJ | | 85.00 | 7,213.12 |
| 9/20/2022 | 9/20/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000012 | GJ | | 98.09 | 7,115.03 |
| 9/20/2022 | 9/20/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000012 | GJ | | 98.09 | 7,016.94 |
| 9/20/2022 | 9/20/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000012 | GJ | | 950.00 | 6,066.94 |
| 9/20/2022 | 9/20/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000012 | GJ | | 1,961.80 | 4,105.14 |
| 9/20/2022 | 9/20/2022 | | Due from Escrow | PLANO | I-TITLE | MTC-PLN-22-1127 | GJ | 2,990.34 | | 7,095.48 |
| 9/20/2022 | 9/20/2022 | | Due from Escrow | PLANO | I-TITLE | 5020000011 | GJ | 3,871.82 | | 10,967.30 |
| 9/20/2022 | 9/20/2022 | | Due from Escrow | PLANO | I-TITLE | MTC-PLN-22-1090 | GJ | 5,609.65 | | 16,576.95 |
| 9/20/2022 | 9/20/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000015 | GJ | 5,288.95 | | 21,865.90 |
| 9/20/2022 | 9/20/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000005 | GJ | | 4.80 | 21,861.10 |
| 9/20/2022 | 9/20/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000012 | GJ | | 4.80 | 21,856.30 |
| 9/20/2022 | 9/20/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000007 | GJ | | 9.60 | 21,846.70 |
| 9/20/2022 | 9/20/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000007 | GJ | | 108.00 | 21,738.70 |
| 9/21/2022 | 9/21/2022 | | Escrow Disbursement | PLANO | I-TITLE | MTC-PLN-22-1127 | GJ | | 4.25 | 21,734.45 |
| 9/21/2022 | 9/21/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000011 | GJ | | 4.25 | 21,730.20 |
| 9/21/2022 | 9/21/2022 | | Escrow Disbursement | PLANO | I-TITLE | MTC-PLN-22-1127 | GJ | | 17.00 | 21,713.20 |
| 9/21/2022 | 9/21/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000011 | GJ | | 17.00 | 21,696.20 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/21/2022 | 9/21/2022 | | Escrow Disbursement | PLANO | I-TITLE | MTC-PLN-22-1127 | GJ | | 21.25 | 21,674.95 |
| 9/21/2022 | 9/21/2022 | | Escrow Disbursement | PLANO | I-TITLE | MTC-PLN-22-1127 | GJ | | 21.25 | 21,653.70 |
| 9/21/2022 | 9/21/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000011 | GJ | | 21.25 | 21,632.45 |
| 9/21/2022 | 9/21/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000011 | GJ | | 85.00 | 21,547.45 |
| 9/21/2022 | 9/21/2022 | | Escrow Disbursement | PLANO | I-TITLE | MTC-PLN-22-1127 | GJ | | 89.12 | 21,458.33 |
| 9/21/2022 | 9/21/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000011 | GJ | | 113.60 | 21,344.73 |
| 9/21/2022 | 9/21/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000011 | GJ | | 118.91 | 21,225.82 |
| 9/21/2022 | 9/21/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000011 | GJ | | 118.91 | 21,106.91 |
| 9/21/2022 | 9/21/2022 | | Escrow Disbursement | PLANO | I-TITLE | MTC-PLN-22-1127 | GJ | | 178.25 | 20,928.66 |
| 9/21/2022 | 9/21/2022 | | Escrow Disbursement | PLANO | I-TITLE | MTC-PLN-22-1127 | GJ | | 267.37 | 20,661.29 |
| 9/21/2022 | 9/21/2022 | | Escrow Disbursement | PLANO | I-TITLE | MTC-PLN-22-1127 | GJ | | 314.55 | 20,346.74 |
| 9/21/2022 | 9/21/2022 | | Escrow Disbursement | PLANO | I-TITLE | MTC-PLN-22-1127 | GJ | | 475.00 | 19,871.74 |
| 9/21/2022 | 9/21/2022 | | Escrow Disbursement | PLANO | I-TITLE | MTC-PLN-22-1090 | GJ | | 950.00 | 18,921.74 |
| 9/21/2022 | 9/21/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000011 | GJ | | 950.00 | 17,971.74 |
| 9/21/2022 | 9/21/2022 | | Escrow Disbursement | PLANO | I-TITLE | MTC-PLN-22-1127 | GJ | | 1,782.45 | 16,189.29 |
| 9/21/2022 | 9/21/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000011 | GJ | | 2,293.30 | 13,895.99 |
| 9/21/2022 | 9/21/2022 | | Escrow Disbursement | PLANO | I-TITLE | MTC-PLN-22-1090 | GJ | | 4,067.25 | 9,828.74 |
| 9/21/2022 | 9/21/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000002 | GJ | | 2.12 | 9,826.62 |
| 9/21/2022 | 9/21/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000007 | GJ | | 4.25 | 9,822.37 |
| 9/21/2022 | 9/21/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000007 | GJ | | 8.50 | 9,813.87 |
| 9/21/2022 | 9/21/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000002 | GJ | | 10.62 | 9,803.25 |
| 9/21/2022 | 9/21/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000007 | GJ | | 17.00 | 9,786.25 |
| 9/21/2022 | 9/21/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000002 | GJ | | 21.25 | 9,765.00 |
| 9/21/2022 | 9/21/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000002 | GJ | | 42.50 | 9,722.50 |
| 9/21/2022 | 9/21/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000007 | GJ | | 44.41 | 9,678.09 |
| 9/21/2022 | 9/21/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000007 | GJ | | 52.53 | 9,625.56 |
| 9/21/2022 | 9/21/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000007 | GJ | | 105.06 | 9,520.50 |
| 9/21/2022 | 9/21/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000007 | GJ | | 157.59 | 9,362.91 |
| 9/21/2022 | 9/21/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000002 | GJ | | 475.00 | 8,887.91 |
| 9/21/2022 | 9/21/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000002 | GJ | | 902.28 | 7,985.63 |
| 9/21/2022 | 9/21/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000002 | GJ | | 950.00 | 7,035.63 |
| 9/21/2022 | 9/21/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000015 | GJ | | 950.00 | 6,085.63 |
| 9/21/2022 | 9/21/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000007 | GJ | | 1,050.60 | 5,035.03 |
| 9/21/2022 | 9/21/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000015 | GJ | | 4,300.15 | 734.88 |
| 9/21/2022 | 9/21/2022 | | Recoverable Fees | PLANO | I-TITLE | MTC-PLN-22-1127 | GJ | | 6.40 | 728.48 |
| 9/21/2022 | 9/21/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000011 | GJ | | 9.60 | 718.88 |
| 9/21/2022 | 9/21/2022 | | Recoverable Fees | PLANO | I-TITLE | MTC-PLN-22-1090 | GJ | | 34.80 | 684.08 |
| 9/21/2022 | 9/21/2022 | | Recoverable Fees | PLANO | I-TITLE | MTC-PLN-22-1127 | GJ | | 128.00 | 556.08 |
| 9/21/2022 | 9/21/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000011 | GJ | | 140.00 | 416.08 |
| 9/21/2022 | 9/21/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000015 | GJ | | 4.80 | 411.28 |
| 9/21/2022 | 9/21/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000015 | GJ | | 34.00 | 377.28 |
| 9/23/2022 | 9/23/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000005 | GJ | 2,607.98 | | 2,985.26 |
| 9/26/2022 | 9/26/2022 | | Due from Escrow | PLANO | I-TITLE | 5020000022 | GJ | 1,270.80 | | 4,256.06 |
| 9/26/2022 | 9/26/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000005 | GJ | | 156.00 | 4,100.06 |
| 9/27/2022 | 9/27/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000022 | GJ | | 345.20 | 3,754.86 |
| 9/27/2022 | 9/27/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000022 | GJ | | 890.80 | 2,864.06 |
| 9/27/2022 | 9/27/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000005 | GJ | | 4.25 | 2,859.81 |
| 9/27/2022 | 9/27/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000005 | GJ | | 17.00 | 2,842.81 |
| 9/27/2022 | 9/27/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000005 | GJ | | 21.25 | 2,821.56 |
| 9/27/2022 | 9/27/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000005 | GJ | | 21.25 | 2,800.31 |
| 9/27/2022 | 9/27/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000005 | GJ | | 84.36 | 2,715.95 |
| 9/27/2022 | 9/27/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000005 | GJ | | 168.73 | 2,547.22 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/27/2022 | 9/27/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000005 | GJ | | 253.09 | 2,294.13 |
| 9/27/2022 | 9/27/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000005 | GJ | | 275.00 | 2,019.13 |
| 9/27/2022 | 9/27/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000005 | GJ | | 1,602.25 | 416.88 |
| 9/27/2022 | 9/27/2022 | | Due from Escrow | PLANO | I-TITLE | 5020000010 | GJ | 3,149.34 | | 3,566.22 |
| 9/27/2022 | 9/27/2022 | | Due from Escrow | PLANO | I-TITLE | MTC-PLN-22-1109 | GJ | 4,116.18 | | 7,682.40 |
| 9/27/2022 | 9/27/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000022 | GJ | | 34.80 | 7,647.60 |
| 9/27/2022 | 9/27/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000005 | GJ | | 4.80 | 7,642.80 |
| 9/28/2022 | 9/28/2022 | | Escrow Disbursement | PLANO | I-TITLE | MTC-PLN-22-1109 | GJ | | 4.25 | 7,638.55 |
| 9/28/2022 | 9/28/2022 | | Escrow Disbursement | PLANO | I-TITLE | MTC-PLN-22-1109 | GJ | | 17.00 | 7,621.55 |
| 9/28/2022 | 9/28/2022 | | Escrow Disbursement | PLANO | I-TITLE | MTC-PLN-22-1109 | GJ | | 21.25 | 7,600.30 |
| 9/28/2022 | 9/28/2022 | | Escrow Disbursement | PLANO | I-TITLE | MTC-PLN-22-1109 | GJ | | 138.38 | 7,461.92 |
| 9/28/2022 | 9/28/2022 | | Escrow Disbursement | PLANO | I-TITLE | MTC-PLN-22-1109 | GJ | | 276.76 | 7,185.16 |
| 9/28/2022 | 9/28/2022 | | Escrow Disbursement | PLANO | I-TITLE | MTC-PLN-22-1109 | GJ | | 350.00 | 6,835.16 |
| 9/28/2022 | 9/28/2022 | | Escrow Disbursement | PLANO | I-TITLE | MTC-PLN-22-1109 | GJ | | 415.14 | 6,420.02 |
| 9/28/2022 | 9/28/2022 | | Escrow Disbursement | PLANO | I-TITLE | MTC-PLN-22-1109 | GJ | | 2,767.60 | 3,652.42 |
| 9/28/2022 | 9/28/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000017 | GJ | 1,752.30 | | 5,404.72 |
| 9/28/2022 | 9/28/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000010 | GJ | | 9.60 | 5,395.12 |
| 9/28/2022 | 9/28/2022 | | Recoverable Fees | PLANO | I-TITLE | MTC-PLN-22-1109 | GJ | | 9.80 | 5,385.32 |
| 9/28/2022 | 9/28/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000010 | GJ | | 112.00 | 5,273.32 |
| 9/28/2022 | 9/28/2022 | | Recoverable Fees | PLANO | I-TITLE | MTC-PLN-22-1109 | GJ | | 116.00 | 5,157.32 |
| 9/28/2022 | 9/28/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | MTC-MKN-22-1140 | GJ | | 9.60 | 5,147.72 |
| 9/28/2022 | 9/28/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | MTC-MKN-22-1140 | GJ | | 130.00 | 5,017.72 |
| 9/29/2022 | 9/29/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000010 | GJ | | 4.25 | 5,013.47 |
| 9/29/2022 | 9/29/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000010 | GJ | | 17.00 | 4,996.47 |
| 9/29/2022 | 9/29/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000010 | GJ | | 21.25 | 4,975.22 |
| 9/29/2022 | 9/29/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000010 | GJ | | 90.23 | 4,884.99 |
| 9/29/2022 | 9/29/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000010 | GJ | | 90.23 | 4,794.76 |
| 9/29/2022 | 9/29/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000010 | GJ | | 90.23 | 4,704.53 |
| 9/29/2022 | 9/29/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000010 | GJ | | 910.00 | 3,794.53 |
| 9/29/2022 | 9/29/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000010 | GJ | | 1,804.55 | 1,989.98 |
| 9/29/2022 | 9/29/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | MTC-MKN-22-1140 | GJ | | 4.25 | 1,985.73 |
| 9/29/2022 | 9/29/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | MTC-MKN-22-1140 | GJ | | 17.00 | 1,968.73 |
| 9/29/2022 | 9/29/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | MTC-MKN-22-1140 | GJ | | 21.25 | 1,947.48 |
| 9/29/2022 | 9/29/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | MTC-MKN-22-1140 | GJ | | 21.25 | 1,926.23 |
| 9/29/2022 | 9/29/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | MTC-MKN-22-1140 | GJ | | 83.73 | 1,842.50 |
| 9/29/2022 | 9/29/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | MTC-MKN-22-1140 | GJ | | 85.00 | 1,757.50 |
| 9/29/2022 | 9/29/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | MTC-MKN-22-1140 | GJ | | 950.00 | 807.50 |
| 9/29/2022 | 9/29/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | MTC-MKN-22-1140 | GJ | | 2,028.95 | -1,221.45 |
| 9/29/2022 | 9/29/2022 | | Due from Escrow | PLANO | I-TITLE | 5020000013 | GJ | 2,976.39 | | 1,754.94 |
| 9/29/2022 | 9/29/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000017 | GJ | | 4.80 | 1,750.14 |
| 9/29/2022 | 9/29/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000017 | GJ | | 74.00 | 1,676.14 |
| 9/30/2022 | 9/30/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000013 | GJ | | 4.25 | 1,671.89 |
| 9/30/2022 | 9/30/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000013 | GJ | | 17.00 | 1,654.89 |
| 9/30/2022 | 9/30/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000013 | GJ | | 21.25 | 1,633.64 |
| 9/30/2022 | 9/30/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000013 | GJ | | 47.64 | 1,586.00 |
| 9/30/2022 | 9/30/2022 | | Escrow Disbursement | PLANO | I-TITLE | MTC-PLN-22-1090 | GJ | | 278.80 | 1,307.20 |
| 9/30/2022 | 9/30/2022 | | Escrow Disbursement | PLANO | I-TITLE | MTC-PLN-22-1090 | GJ | | 278.80 | 1,028.40 |
| 9/30/2022 | 9/30/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000013 | GJ | | 950.00 | 78.40 |
| 9/30/2022 | 9/30/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000013 | GJ | | 1,826.65 | -1,748.25 |
| 9/30/2022 | 9/30/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000017 | GJ | | 4.25 | -1,752.50 |
| 9/30/2022 | 9/30/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000017 | GJ | | 17.00 | -1,769.50 |
| 9/30/2022 | 9/30/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000017 | GJ | | 21.25 | -1,790.75 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/30/2022 | 9/30/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000017 | GJ | | 21.25 | -1,812.00 |
| 9/30/2022 | 9/30/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000017 | GJ | | 100.30 | -1,912.30 |
| 9/30/2022 | 9/30/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000017 | GJ | | 475.00 | -2,387.30 |
| 9/30/2022 | 9/30/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000017 | GJ | | 1,034.45 | -3,421.75 |
| 9/30/2022 | 9/30/2022 | | Due from Escrow | MCKINNEY | I-TITLE | MTC-MKN-22-1140 | GJ | 3,351.03 | | -70.72 |
| 9/30/2022 | 9/30/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000013 | GJ | | 9.60 | -80.32 |
| 9/30/2022 | 9/30/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000013 | GJ | | 100.00 | -180.32 |
| 9/30/2022 | 9/30/2022 | | Title Search R/C | PLANO | I-TITLE | 5020000003 | GJ | | 85.00 | -265.32 |
| 10/3/2022 | 10/3/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000003 | GJ | 2,814.82 | | 2,549.50 |
| 10/3/2022 | 10/3/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000003 | GJ | 3,087.23 | | 5,636.73 |
| 10/3/2022 | 10/3/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000003 | GJ | 3,670.78 | | 9,307.51 |
| 10/3/2022 | 10/3/2022 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000003 | GJ | 64.00 | | 9,371.51 |
| 10/3/2022 | 10/3/2022 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000003 | GJ | 144.00 | | 9,515.51 |
| 10/4/2022 | 10/4/2022 | | Due from Escrow | PLANO | I-TITLE | MTC-PLN-22-1130 | GJ | 2,881.20 | | 12,396.71 |
| 10/4/2022 | 10/4/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000001 | GJ | | 16.00 | 12,380.71 |
| 10/4/2022 | 10/4/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000001 | GJ | | 30.00 | 12,350.71 |
| 10/4/2022 | 10/4/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000001 | GJ | | 48.00 | 12,302.71 |
| 10/4/2022 | 10/4/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000001 | GJ | | 114.00 | 12,188.71 |
| 10/5/2022 | 10/5/2022 | | Escrow Disbursement | PLANO | I-TITLE | MTC-PLN-22-1130 | GJ | | 4.25 | 12,184.46 |
| 10/5/2022 | 10/5/2022 | | Escrow Disbursement | PLANO | I-TITLE | MTC-PLN-22-1130 | GJ | | 17.00 | 12,167.46 |
| 10/5/2022 | 10/5/2022 | | Escrow Disbursement | PLANO | I-TITLE | MTC-PLN-22-1130 | GJ | | 21.25 | 12,146.21 |
| 10/5/2022 | 10/5/2022 | | Escrow Disbursement | PLANO | I-TITLE | MTC-PLN-22-1130 | GJ | | 75.10 | 12,071.11 |
| 10/5/2022 | 10/5/2022 | | Escrow Disbursement | PLANO | I-TITLE | MTC-PLN-22-1130 | GJ | | 85.00 | 11,986.11 |
| 10/5/2022 | 10/5/2022 | | Escrow Disbursement | PLANO | I-TITLE | MTC-PLN-22-1130 | GJ | | 950.00 | 11,036.11 |
| 10/5/2022 | 10/5/2022 | | Escrow Disbursement | PLANO | I-TITLE | MTC-PLN-22-1130 | GJ | | 1,540.20 | 9,495.91 |
| 10/5/2022 | 10/5/2022 | | Escrow Disbursement | Grapevine | I-TITLE | 5030000002 | GJ | | 17.00 | 9,478.91 |
| 10/5/2022 | 10/5/2022 | | Escrow Disbursement | Grapevine | I-TITLE | 5030000003 | GJ | | 17.00 | 9,461.91 |
| 10/5/2022 | 10/5/2022 | | Escrow Disbursement | Grapevine | I-TITLE | 5030000001 | GJ | | 17.00 | 9,444.91 |
| 10/5/2022 | 10/5/2022 | | Escrow Disbursement | Grapevine | I-TITLE | 5030000002 | GJ | | 21.25 | 9,423.66 |
| 10/5/2022 | 10/5/2022 | | Escrow Disbursement | Grapevine | I-TITLE | 5030000002 | GJ | | 21.25 | 9,402.41 |
| 10/5/2022 | 10/5/2022 | | Escrow Disbursement | Grapevine | I-TITLE | 5030000003 | GJ | | 21.25 | 9,381.16 |
| 10/5/2022 | 10/5/2022 | | Escrow Disbursement | Grapevine | I-TITLE | 5030000003 | GJ | | 21.25 | 9,359.91 |
| 10/5/2022 | 10/5/2022 | | Escrow Disbursement | Grapevine | I-TITLE | 5030000001 | GJ | | 21.25 | 9,338.66 |
| 10/5/2022 | 10/5/2022 | | Escrow Disbursement | Grapevine | I-TITLE | 5030000001 | GJ | | 70.00 | 9,247.41 |
| 10/5/2022 | 10/5/2022 | | Escrow Disbursement | Grapevine | I-TITLE | 5030000002 | GJ | | 85.00 | 9,162.41 |
| 10/5/2022 | 10/5/2022 | | Escrow Disbursement | Grapevine | I-TITLE | 5030000003 | GJ | | 85.00 | 9,077.41 |
| 10/5/2022 | 10/5/2022 | | Escrow Disbursement | Grapevine | I-TITLE | 5030000001 | GJ | | 86.19 | 8,991.22 |
| 10/5/2022 | 10/5/2022 | | Escrow Disbursement | Grapevine | I-TITLE | 5030000001 | GJ | | 88.44 | 8,902.78 |
| 10/5/2022 | 10/5/2022 | | Escrow Disbursement | Grapevine | I-TITLE | 5030000001 | GJ | | 88.44 | 8,814.34 |
| 10/5/2022 | 10/5/2022 | | Escrow Disbursement | Grapevine | I-TITLE | 5030000003 | GJ | | 92.74 | 8,721.60 |
| 10/5/2022 | 10/5/2022 | | Escrow Disbursement | Grapevine | I-TITLE | 5030000003 | GJ | | 101.62 | 8,619.98 |
| 10/5/2022 | 10/5/2022 | | Escrow Disbursement | Grapevine | I-TITLE | 5030000003 | GJ | | 101.62 | 8,518.36 |
| 10/5/2022 | 10/5/2022 | | Escrow Disbursement | Grapevine | I-TITLE | 5030000002 | GJ | | 108.71 | 8,409.65 |
| 10/5/2022 | 10/5/2022 | | Escrow Disbursement | Grapevine | I-TITLE | 5030000002 | GJ | | 111.56 | 8,298.09 |
| 10/5/2022 | 10/5/2022 | | Escrow Disbursement | Grapevine | I-TITLE | 5030000002 | GJ | | 111.56 | 8,186.53 |
| 10/5/2022 | 10/5/2022 | | Escrow Disbursement | Grapevine | I-TITLE | 5030000003 | GJ | | 450.00 | 7,736.53 |
| 10/5/2022 | 10/5/2022 | | Escrow Disbursement | Grapevine | I-TITLE | 5030000003 | GJ | | 450.00 | 7,286.53 |
| 10/5/2022 | 10/5/2022 | | Escrow Disbursement | Grapevine | I-TITLE | 5030000001 | GJ | | 450.00 | 6,836.53 |
| 10/5/2022 | 10/5/2022 | | Escrow Disbursement | Grapevine | I-TITLE | 5030000001 | GJ | | 1,456.70 | 5,379.83 |
| 10/5/2022 | 10/5/2022 | | Escrow Disbursement | Grapevine | I-TITLE | 5030000003 | GJ | | 2,032.35 | 3,347.48 |
| 10/5/2022 | 10/5/2022 | | Escrow Disbursement | Grapevine | I-TITLE | 5030000002 | GJ | | 2,146.25 | 1,201.23 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/5/2022 | 10/5/2022 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000007 | GJ | 72.00 | | 1,273.23 |
| 10/5/2022 | 10/5/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | MTC-PLN-22-1130 | GJ | | 14.40 | 1,258.83 |
| 10/5/2022 | 10/5/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | MTC-PLN-22-1130 | GJ | | 42.00 | 1,216.83 |
| 10/5/2022 | 10/5/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | MTC-PLN-22-1130 | GJ | | 132.00 | 1,084.83 |
| 10/5/2022 | 10/5/2022 | | Recoverable Fees | Grapevine | I-TITLE | 5030000003 | GJ | | 14.40 | 1,070.43 |
| 10/5/2022 | 10/5/2022 | | Recoverable Fees | Grapevine | I-TITLE | 5030000001 | GJ | | 14.40 | 1,056.03 |
| 10/5/2022 | 10/5/2022 | | Recoverable Fees | Grapevine | I-TITLE | 5030000002 | GJ | | 19.20 | 1,036.83 |
| 10/5/2022 | 10/5/2022 | | Recoverable Fees | Grapevine | I-TITLE | 5030000003 | GJ | | 150.00 | 886.83 |
| 10/5/2022 | 10/5/2022 | | Recoverable Fees | Grapevine | I-TITLE | 5030000001 | GJ | | 174.00 | 712.83 |
| 10/5/2022 | 10/5/2022 | | Recoverable Fees | Grapevine | I-TITLE | 5030000002 | GJ | | 180.00 | 532.83 |
| 10/5/2022 | 10/5/2022 | | Recoverable Fees | Grapevine | I-TITLE | 5030000002 | GJ | | 399.00 | 133.83 |
| 10/6/2022 | 10/6/2022 | | Due from Escrow | PLANO | I-TITLE | 5020000020 | GJ | 2,586.48 | | 2,720.31 |
| 10/6/2022 | 10/6/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000014 | GJ | 2,732.00 | | 5,452.31 |
| 10/6/2022 | 10/6/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000022 | GJ | 3,089.15 | | 8,541.46 |
| 10/6/2022 | 10/6/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000006 | GJ | 3,349.80 | | 11,891.26 |
| 10/6/2022 | 10/6/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000007 | GJ | | 72.00 | 11,819.26 |
| 10/7/2022 | 10/7/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000006 | GJ | | 4.25 | 11,815.01 |
| 10/7/2022 | 10/7/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000006 | GJ | | 17.00 | 11,798.01 |
| 10/7/2022 | 10/7/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000006 | GJ | | 17.00 | 11,781.01 |
| 10/7/2022 | 10/7/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000006 | GJ | | 85.00 | 11,696.01 |
| 10/7/2022 | 10/7/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000006 | GJ | | 950.00 | 10,746.01 |
| 10/7/2022 | 10/7/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000006 | GJ | | 2,130.95 | 8,615.06 |
| 10/7/2022 | 10/7/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000055 | GJ | 2,909.61 | | 11,524.67 |
| 10/7/2022 | 10/7/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000018 | GJ | 3,978.25 | | 15,502.92 |
| 10/7/2022 | 10/7/2022 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000009 | GJ | 67.60 | | 15,570.52 |
| 10/7/2022 | 10/7/2022 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000010 | GJ | 86.40 | | 15,656.92 |
| 10/7/2022 | 10/7/2022 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000002 | GJ | 128.40 | | 15,785.32 |
| 10/7/2022 | 10/7/2022 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000008 | GJ | 146.40 | | 15,931.72 |
| 10/7/2022 | 10/7/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000006 | GJ | | 9.60 | 15,922.12 |
| 10/7/2022 | 10/7/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000006 | GJ | | 136.00 | 15,786.12 |
| 10/11/2022 | 10/11/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000020 | GJ | | 4.25 | 15,781.87 |
| 10/11/2022 | 10/11/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000020 | GJ | | 17.00 | 15,764.87 |
| 10/11/2022 | 10/11/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000020 | GJ | | 17.00 | 15,747.87 |
| 10/11/2022 | 10/11/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000020 | GJ | | 21.25 | 15,726.62 |
| 10/11/2022 | 10/11/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000020 | GJ | | 44.33 | 15,682.29 |
| 10/11/2022 | 10/11/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000020 | GJ | | 85.00 | 15,597.29 |
| 10/11/2022 | 10/11/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000020 | GJ | | 950.00 | 14,647.29 |
| 10/11/2022 | 10/11/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000020 | GJ | | 1,204.45 | 13,442.84 |
| 10/11/2022 | 10/11/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000055 | GJ | | 4.25 | 13,438.59 |
| 10/11/2022 | 10/11/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000014 | GJ | | 4.25 | 13,434.34 |
| 10/11/2022 | 10/11/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000014 | GJ | | 17.00 | 13,417.34 |
| 10/11/2022 | 10/11/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000055 | GJ | | 17.00 | 13,400.34 |
| 10/11/2022 | 10/11/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000055 | GJ | | 21.25 | 13,379.09 |
| 10/11/2022 | 10/11/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000014 | GJ | | 21.25 | 13,357.84 |
| 10/11/2022 | 10/11/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000014 | GJ | | 21.25 | 13,336.59 |
| 10/11/2022 | 10/11/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000014 | GJ | | 69.02 | 13,267.57 |
| 10/11/2022 | 10/11/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000014 | GJ | | 70.04 | 13,197.53 |
| 10/11/2022 | 10/11/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000055 | GJ | | 70.04 | 13,127.49 |
| 10/11/2022 | 10/11/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000014 | GJ | | 85.00 | 13,042.49 |
| 10/11/2022 | 10/11/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000055 | GJ | | 85.00 | 12,957.49 |
| 10/11/2022 | 10/11/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000055 | GJ | | 91.67 | 12,865.82 |
| 10/11/2022 | 10/11/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000055 | GJ | | 91.67 | 12,774.15 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/11/2022 | 10/11/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000055 | GJ | | 91.67 | 12,682.48 |
| 10/11/2022 | 10/11/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000055 | GJ | | 450.00 | 12,232.48 |
| 10/11/2022 | 10/11/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000014 | GJ | | 950.00 | 11,282.48 |
| 10/11/2022 | 10/11/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000022 | GJ | | 950.00 | 10,332.48 |
| 10/11/2022 | 10/11/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000014 | GJ | | 1,315.80 | 9,016.68 |
| 10/11/2022 | 10/11/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000055 | GJ | | 1,833.45 | 7,183.23 |
| 10/11/2022 | 10/11/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000022 | GJ | | 2,100.35 | 5,082.88 |
| 10/11/2022 | 10/11/2022 | | Escrow Disbursement | Grapevine | I-TITLE | 5030000018 | GJ | | 17.00 | 5,065.88 |
| 10/11/2022 | 10/11/2022 | | Escrow Disbursement | Grapevine | I-TITLE | 5030000018 | GJ | | 21.25 | 5,044.63 |
| 10/11/2022 | 10/11/2022 | | Escrow Disbursement | Grapevine | I-TITLE | 5030000018 | GJ | | 21.25 | 5,023.38 |
| 10/11/2022 | 10/11/2022 | | Escrow Disbursement | Grapevine | I-TITLE | 5030000018 | GJ | | 85.00 | 4,938.38 |
| 10/11/2022 | 10/11/2022 | | Escrow Disbursement | Grapevine | I-TITLE | 5030000018 | GJ | | 121.51 | 4,816.87 |
| 10/11/2022 | 10/11/2022 | | Escrow Disbursement | Grapevine | I-TITLE | 5030000018 | GJ | | 140.67 | 4,676.20 |
| 10/11/2022 | 10/11/2022 | | Escrow Disbursement | Grapevine | I-TITLE | 5030000018 | GJ | | 140.67 | 4,535.53 |
| 10/11/2022 | 10/11/2022 | | Escrow Disbursement | Grapevine | I-TITLE | 5030000018 | GJ | | 450.00 | 4,085.53 |
| 10/11/2022 | 10/11/2022 | | Escrow Disbursement | Grapevine | I-TITLE | 5030000075 | GJ | | 2,813.50 | 1,272.03 |
| 10/11/2022 | 10/11/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000075 | GJ | 3,455.42 | | 4,727.45 |
| 10/11/2022 | 10/11/2022 | | Due from Escrow | MCKINNEY | I-TITLE | MTC-MKN-22-1130 | GJ | 8,012.50 | | 12,739.95 |
| 10/11/2022 | 10/11/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000026 | GJ | 3,122.79 | | 15,862.74 |
| 10/11/2022 | 10/11/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000025 | GJ | 3,614.94 | | 19,477.68 |
| 10/11/2022 | 10/11/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000027 | GJ | 4,176.45 | | 23,654.13 |
| 10/11/2022 | 10/11/2022 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000004 | GJ | 163.20 | | 23,817.33 |
| 10/11/2022 | 10/11/2022 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000005 | GJ | 163.20 | | 23,980.53 |
| 10/11/2022 | 10/11/2022 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000006 | GJ | 167.20 | | 24,147.73 |
| 10/11/2022 | 10/11/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000020 | GJ | | 19.20 | 24,128.53 |
| 10/11/2022 | 10/11/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000020 | GJ | | 224.00 | 23,904.53 |
| 10/11/2022 | 10/11/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000022 | GJ | | 4.80 | 23,899.73 |
| 10/11/2022 | 10/11/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000014 | GJ | | 9.60 | 23,890.13 |
| 10/11/2022 | 10/11/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000055 | GJ | | 14.40 | 23,875.73 |
| 10/11/2022 | 10/11/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000022 | GJ | | 34.00 | 23,841.73 |
| 10/11/2022 | 10/11/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000014 | GJ | | 120.00 | 23,721.73 |
| 10/11/2022 | 10/11/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000055 | GJ | | 188.00 | 23,533.73 |
| 10/11/2022 | 10/11/2022 | | Recoverable Fees | Grapevine | I-TITLE | 5030000018 | GJ | | 14.40 | 23,519.33 |
| 10/11/2022 | 10/11/2022 | | Recoverable Fees | Grapevine | I-TITLE | 5030000018 | GJ | | 153.00 | 23,366.33 |
| 10/11/2022 | 10/11/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000008 | GJ | | 4.80 | 23,361.53 |
| 10/11/2022 | 10/11/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000010 | GJ | | 4.80 | 23,356.73 |
| 10/11/2022 | 10/11/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000008 | GJ | | 9.60 | 23,347.13 |
| 10/11/2022 | 10/11/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000009 | GJ | | 9.60 | 23,337.53 |
| 10/11/2022 | 10/11/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000002 | GJ | | 14.40 | 23,313.53 |
| 10/11/2022 | 10/11/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000010 | GJ | | 16.00 | 23,297.53 |
| 10/11/2022 | 10/11/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000008 | GJ | | 52.00 | 23,245.53 |
| 10/11/2022 | 10/11/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000009 | GJ | | 56.00 | 23,189.53 |
| 10/11/2022 | 10/11/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000008 | GJ | | 58.00 | 23,131.53 |
| 10/11/2022 | 10/11/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000008 | GJ | | 80.00 | 23,051.53 |
| 10/11/2022 | 10/11/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000002 | GJ | | 114.00 | 22,937.53 |
| 10/12/2022 | 10/12/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000027 | GJ | | 17.00 | 22,920.53 |
| 10/12/2022 | 10/12/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000027 | GJ | | 21.25 | 22,899.28 |
| 10/12/2022 | 10/12/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000027 | GJ | | 21.25 | 22,878.03 |
| 10/12/2022 | 10/12/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000027 | GJ | | 85.00 | 22,793.03 |
| 10/12/2022 | 10/12/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000027 | GJ | | 119.60 | 22,673.43 |
| 10/12/2022 | 10/12/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000027 | GJ | | 131.45 | 22,541.98 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/12/2022 | 10/12/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000027 | GJ | | 131.45 | 22,410.53 |
| 10/12/2022 | 10/12/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000027 | GJ | | 450.00 | 21,960.53 |
| 10/12/2022 | 10/12/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000027 | GJ | | 2,629.05 | 19,331.48 |
| 10/12/2022 | 10/12/2022 | | Due from Escrow | PLANO | I-TITLE | 5020000018 | GJ | 3,640.31 | | 22,971.79 |
| 10/12/2022 | 10/12/2022 | | Due from Escrow | PLANO | I-TITLE | 5020000030 | GJ | 3,707.62 | | 26,679.41 |
| 10/12/2022 | 10/12/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000004 | GJ | 2,802.01 | | 29,481.42 |
| 10/12/2022 | 10/12/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000028 | GJ | 2,923.45 | | 32,404.87 |
| 10/12/2022 | 10/12/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000027 | GJ | | 14.40 | 32,390.47 |
| 10/12/2022 | 10/12/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000027 | GJ | | 186.00 | 32,204.47 |
| 10/12/2022 | 10/12/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000027 | GJ | | 370.00 | 31,834.47 |
| 10/12/2022 | 10/12/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000006 | GJ | | 4.80 | 31,829.67 |
| 10/12/2022 | 10/12/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000006 | GJ | | 4.80 | 31,824.87 |
| 10/12/2022 | 10/12/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000004 | GJ | | 4.80 | 31,820.07 |
| 10/12/2022 | 10/12/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000005 | GJ | | 14.40 | 31,805.67 |
| 10/12/2022 | 10/12/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000006 | GJ | | 14.40 | 31,791.27 |
| 10/12/2022 | 10/12/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000004 | GJ | | 14.40 | 31,776.87 |
| 10/12/2022 | 10/12/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000005 | GJ | | 30.00 | 31,746.87 |
| 10/12/2022 | 10/12/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000006 | GJ | | 30.00 | 31,716.87 |
| 10/12/2022 | 10/12/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000004 | GJ | | 30.00 | 31,686.87 |
| 10/12/2022 | 10/12/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000005 | GJ | | 114.00 | 31,572.87 |
| 10/12/2022 | 10/12/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000004 | GJ | | 114.00 | 31,458.87 |
| 10/12/2022 | 10/12/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000006 | GJ | | 118.00 | 31,340.87 |
| 10/13/2022 | 10/13/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000004 | GJ | | 17.00 | 31,323.87 |
| 10/13/2022 | 10/13/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000028 | GJ | | 17.00 | 31,306.87 |
| 10/13/2022 | 10/13/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000025 | GJ | | 17.00 | 31,289.87 |
| 10/13/2022 | 10/13/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000004 | GJ | | 21.25 | 31,268.62 |
| 10/13/2022 | 10/13/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000004 | GJ | | 21.25 | 31,247.37 |
| 10/13/2022 | 10/13/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000028 | GJ | | 21.25 | 31,226.12 |
| 10/13/2022 | 10/13/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000028 | GJ | | 21.25 | 31,204.87 |
| 10/13/2022 | 10/13/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000025 | GJ | | 21.25 | 31,183.62 |
| 10/13/2022 | 10/13/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000025 | GJ | | 21.25 | 31,162.37 |
| 10/13/2022 | 10/13/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000028 | GJ | | 74.89 | 31,087.48 |
| 10/13/2022 | 10/13/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000028 | GJ | | 76.03 | 31,011.45 |
| 10/13/2022 | 10/13/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000004 | GJ | | 76.03 | 30,935.42 |
| 10/13/2022 | 10/13/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000004 | GJ | | 80.20 | 30,855.22 |
| 10/13/2022 | 10/13/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000004 | GJ | | 85.00 | 30,770.22 |
| 10/13/2022 | 10/13/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000028 | GJ | | 85.00 | 30,685.22 |
| 10/13/2022 | 10/13/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000025 | GJ | | 85.00 | 30,600.22 |
| 10/13/2022 | 10/13/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000004 | GJ | | 87.68 | 30,512.54 |
| 10/13/2022 | 10/13/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000004 | GJ | | 87.68 | 30,424.86 |
| 10/13/2022 | 10/13/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000025 | GJ | | 99.07 | 30,325.79 |
| 10/13/2022 | 10/13/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000025 | GJ | | 120.62 | 30,205.17 |
| 10/13/2022 | 10/13/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000025 | GJ | | 120.62 | 30,084.55 |
| 10/13/2022 | 10/13/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000025 | GJ | | 142.43 | 29,942.12 |
| 10/13/2022 | 10/13/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000004 | GJ | | 450.00 | 29,492.12 |
| 10/13/2022 | 10/13/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000028 | GJ | | 450.00 | 29,042.12 |
| 10/13/2022 | 10/13/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000008 | GJ | | 1,520.65 | 27,521.47 |
| 10/13/2022 | 10/13/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000004 | GJ | | 1,753.55 | 25,767.92 |
| 10/13/2022 | 10/13/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000025 | GJ | | 2,412.30 | 23,355.62 |
| 10/13/2022 | 10/13/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000030 | GJ | 3,700.51 | | 27,056.13 |
| 10/13/2022 | 10/13/2022 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000012 | GJ | 67.60 | | 27,123.73 |
| 10/13/2022 | 10/13/2022 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000011 | GJ | 95.40 | | 27,219.13 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/13/2022 | 10/13/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000030 | GJ | | 42.00 | 27,177.13 |
| 10/13/2022 | 10/13/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000075 | GJ | | 9.60 | 27,167.53 |
| 10/13/2022 | 10/13/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | MTC-MKN-22-1130 | GJ | | 9.60 | 27,157.93 |
| 10/13/2022 | 10/13/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | MTC-MKN-22-1130 | GJ | | 130.00 | 27,027.93 |
| 10/13/2022 | 10/13/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000075 | GJ | | 166.00 | 26,861.93 |
| 10/13/2022 | 10/13/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000004 | GJ | | 14.40 | 26,847.53 |
| 10/13/2022 | 10/13/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000028 | GJ | | 14.40 | 26,833.13 |
| 10/13/2022 | 10/13/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000025 | GJ | | 14.40 | 26,818.73 |
| 10/13/2022 | 10/13/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000028 | GJ | | 184.00 | 26,634.73 |
| 10/13/2022 | 10/13/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000028 | GJ | | 184.00 | 26,450.73 |
| 10/13/2022 | 10/13/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000025 | GJ | | 186.00 | 26,264.73 |
| 10/13/2022 | 10/13/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000025 | GJ | | 375.00 | 25,889.73 |
| 10/13/2022 | 10/13/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000028 | GJ | | 382.95 | 25,506.78 |
| 10/14/2022 | 10/14/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000018 | GJ | | 4.25 | 25,502.53 |
| 10/14/2022 | 10/14/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000018 | GJ | | 17.00 | 25,485.53 |
| 10/14/2022 | 10/14/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000018 | GJ | | 21.25 | 25,464.28 |
| 10/14/2022 | 10/14/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000018 | GJ | | 21.25 | 25,443.03 |
| 10/14/2022 | 10/14/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000018 | GJ | | 104.80 | 25,338.23 |
| 10/14/2022 | 10/14/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000018 | GJ | | 104.81 | 25,233.42 |
| 10/14/2022 | 10/14/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000030 | GJ | | 136.81 | 25,096.61 |
| 10/14/2022 | 10/14/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000018 | GJ | | 191.25 | 24,905.36 |
| 10/14/2022 | 10/14/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000030 | GJ | | 872.86 | 24,032.50 |
| 10/14/2022 | 10/14/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000018 | GJ | | 950.00 | 23,082.50 |
| 10/14/2022 | 10/14/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000018 | GJ | | 2,096.10 | 20,986.40 |
| 10/14/2022 | 10/14/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000030 | GJ | | 2,651.15 | 18,335.25 |
| 10/14/2022 | 10/14/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000075 | GJ | | 4.25 | 18,331.00 |
| 10/14/2022 | 10/14/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | MTC-MKN-22-1130 | GJ | | 4.25 | 18,326.75 |
| 10/14/2022 | 10/14/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000075 | GJ | | 17.00 | 18,309.75 |
| 10/14/2022 | 10/14/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | MTC-MKN-22-1130 | GJ | | 17.00 | 18,292.75 |
| 10/14/2022 | 10/14/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000075 | GJ | | 21.25 | 18,271.50 |
| 10/14/2022 | 10/14/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000075 | GJ | | 127.67 | 18,122.58 |
| 10/14/2022 | 10/14/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000075 | GJ | | 136.85 | 17,985.73 |
| 10/14/2022 | 10/14/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000075 | GJ | | 450.00 | 17,535.73 |
| 10/14/2022 | 10/14/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | MTC-MKN-22-1130 | GJ | | 1,210.40 | 16,325.33 |
| 10/14/2022 | 10/14/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | MTC-MKN-22-1130 | GJ | | 1,350.00 | 14,975.33 |
| 10/14/2022 | 10/14/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000075 | GJ | | 2,501.55 | 12,473.78 |
| 10/14/2022 | 10/14/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | MTC-MKN-22-1130 | GJ | | 5,291.25 | 7,182.53 |
| 10/14/2022 | 10/14/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000030 | GJ | | 17.00 | 7,165.53 |
| 10/14/2022 | 10/14/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000026 | GJ | | 17.00 | 7,148.53 |
| 10/14/2022 | 10/14/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000030 | GJ | | 21.25 | 7,127.28 |
| 10/14/2022 | 10/14/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000026 | GJ | | 21.25 | 7,106.03 |
| 10/14/2022 | 10/14/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000026 | GJ | | 21.25 | 7,084.78 |
| 10/14/2022 | 10/14/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000030 | GJ | | 77.86 | 7,063.53 |
| 10/14/2022 | 10/14/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000030 | GJ | | 85.00 | 6,985.67 |
| 10/14/2022 | 10/14/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000026 | GJ | | 85.00 | 6,900.67 |
| 10/14/2022 | 10/14/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000026 | GJ | | 85.09 | 6,815.67 |
| 10/14/2022 | 10/14/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000026 | GJ | | 85.09 | 6,730.58 |
| 10/14/2022 | 10/14/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000030 | GJ | | 104.55 | 6,645.49 |
| 10/14/2022 | 10/14/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000030 | GJ | | 125.38 | 6,540.94 |
| 10/14/2022 | 10/14/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000030 | GJ | | 125.38 | 6,415.56 |
| 10/14/2022 | 10/14/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000030 | GJ | | 125.38 | 6,290.18 |

| Company name: | Starrex International Ltd. |
|---|---|
| Report name: | General Ledger report |
| Reporting Book: | ACCRUAL |
| Start Date: | 9/1/2022 |
| End Date: | 8/31/2023 |
| Department: | TEXAS--Texas Division- C2C |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/14/2022 | 10/14/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000030 | GJ | | 446.00 | 5,844.18 |
| 10/14/2022 | 10/14/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000026 | GJ | | 450.00 | 5,394.18 |
| 10/14/2022 | 10/14/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000026 | GJ | | 1,701.70 | 3,692.48 |
| 10/14/2022 | 10/14/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000030 | GJ | | 2,507.50 | 1,184.98 |
| 10/14/2022 | 10/14/2022 | | Due from Escrow | PLANO | I-TITLE | 5020000017 | GJ | 1,039.47 | | 2,224.45 |
| 10/14/2022 | 10/14/2022 | | Due from Escrow | PLANO | I-TITLE | 5020000015 | GJ | 3,895.20 | | 6,119.65 |
| 10/14/2022 | 10/14/2022 | | Due from Escrow | PLANO | I-TITLE | 5020000008 | GJ | 5,296.44 | | 11,416.09 |
| 10/14/2022 | 10/14/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000025 | GJ | 3,133.13 | | 14,549.22 |
| 10/14/2022 | 10/14/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000031 | GJ | 2,468.14 | | 17,017.36 |
| 10/14/2022 | 10/14/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000011 | GJ | 2,784.51 | | 19,801.87 |
| 10/14/2022 | 10/14/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000005 | GJ | 2,800.31 | | 22,602.18 |
| 10/14/2022 | 10/14/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000007 | GJ | 2,911.83 | | 25,514.01 |
| 10/14/2022 | 10/14/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000008 | GJ | 3,021.04 | | 28,535.05 |
| 10/14/2022 | 10/14/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000009 | GJ | 3,133.67 | | 31,668.72 |
| 10/14/2022 | 10/14/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000012 | GJ | 3,473.46 | | 35,142.18 |
| 10/14/2022 | 10/14/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000006 | GJ | 3,675.98 | | 38,818.16 |
| 10/14/2022 | 10/14/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000023 | GJ | 4,208.43 | | 43,026.59 |
| 10/14/2022 | 10/14/2022 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000013 | GJ | 86.40 | | 43,112.99 |
| 10/14/2022 | 10/14/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000030 | GJ | | 4.80 | 43,108.19 |
| 10/14/2022 | 10/14/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000018 | GJ | | 9.60 | 43,098.59 |
| 10/14/2022 | 10/14/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000018 | GJ | | 120.00 | 42,978.59 |
| 10/14/2022 | 10/14/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000026 | GJ | | 9.60 | 42,968.99 |
| 10/14/2022 | 10/14/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000030 | GJ | | 19.20 | 42,949.79 |
| 10/14/2022 | 10/14/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000030 | GJ | | 186.00 | 42,763.79 |
| 10/14/2022 | 10/14/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000030 | GJ | | 228.00 | 42,535.79 |
| 10/14/2022 | 10/14/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000026 | GJ | | 382.95 | 42,152.84 |
| 10/14/2022 | 10/14/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000011 | GJ | | 4.80 | 42,148.04 |
| 10/14/2022 | 10/14/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000012 | GJ | | 9.60 | 42,138.44 |
| 10/14/2022 | 10/14/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000012 | GJ | | 9.60 | 42,128.84 |
| 10/14/2022 | 10/14/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000011 | GJ | | 23.00 | 42,105.84 |
| 10/14/2022 | 10/14/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000011 | GJ | | 58.00 | 42,047.84 |
| 10/14/2022 | 10/14/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000012 | GJ | | 58.00 | 41,989.84 |
| 10/17/2022 | 10/17/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000012 | GJ | | 4.25 | 41,985.59 |
| 10/17/2022 | 10/17/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000012 | GJ | | 17.00 | 41,968.59 |
| 10/17/2022 | 10/17/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000008 | GJ | | 17.00 | 41,951.59 |
| 10/17/2022 | 10/17/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000011 | GJ | | 17.00 | 41,934.59 |
| 10/17/2022 | 10/17/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000006 | GJ | | 17.00 | 41,917.59 |
| 10/17/2022 | 10/17/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000023 | GJ | | 17.00 | 41,900.59 |
| 10/17/2022 | 10/17/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000009 | GJ | | 17.00 | 41,883.59 |
| 10/17/2022 | 10/17/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000012 | GJ | | 21.25 | 41,862.34 |
| 10/17/2022 | 10/17/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000012 | GJ | | 21.25 | 41,841.09 |
| 10/17/2022 | 10/17/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000008 | GJ | | 21.25 | 41,819.84 |
| 10/17/2022 | 10/17/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000008 | GJ | | 21.25 | 41,798.59 |
| 10/17/2022 | 10/17/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000011 | GJ | | 21.25 | 41,777.34 |
| 10/17/2022 | 10/17/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000011 | GJ | | 21.25 | 41,756.09 |
| 10/17/2022 | 10/17/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000006 | GJ | | 21.25 | 41,734.84 |
| 10/17/2022 | 10/17/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000006 | GJ | | 21.25 | 41,713.59 |
| 10/17/2022 | 10/17/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000023 | GJ | | 21.25 | 41,692.34 |
| 10/17/2022 | 10/17/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000023 | GJ | | 21.25 | 41,671.09 |
| 10/17/2022 | 10/17/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000009 | GJ | | 21.25 | 41,649.84 |
| 10/17/2022 | 10/17/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000009 | GJ | | 21.25 | 41,628.59 |
| 10/17/2022 | 10/17/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000011 | GJ | | 72.97 | 41,555.62 |

| Company name: | Starrex International Ltd. |
|---|---|
| Report name: | General Ledger report |
| Reporting Book: | ACCRUAL |
| Start Date: | 9/1/2022 |
| End Date: | 8/31/2023 |
| Department: | TEXAS--Texas Division- C2C |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/17/2022 | 10/17/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000019 | GJ | | 84.62 | 41,471.00 |
| 10/17/2022 | 10/17/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000012 | GJ | | 85.00 | 41,386.00 |
| 10/17/2022 | 10/17/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000008 | GJ | | 85.00 | 41,301.00 |
| 10/17/2022 | 10/17/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000011 | GJ | | 85.00 | 41,216.00 |
| 10/17/2022 | 10/17/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000006 | GJ | | 85.00 | 41,131.00 |
| 10/17/2022 | 10/17/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000023 | GJ | | 85.00 | 41,046.00 |
| 10/17/2022 | 10/17/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000009 | GJ | | 85.00 | 40,961.00 |
| 10/17/2022 | 10/17/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000011 | GJ | | 87.97 | 40,873.03 |
| 10/17/2022 | 10/17/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000011 | GJ | | 87.97 | 40,785.06 |
| 10/17/2022 | 10/17/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000031 | GJ | | 88.57 | 40,696.49 |
| 10/17/2022 | 10/17/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000031 | GJ | | 88.57 | 40,607.92 |
| 10/17/2022 | 10/17/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000006 | GJ | | 91.38 | 40,516.54 |
| 10/17/2022 | 10/17/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000008 | GJ | | 95.41 | 40,421.13 |
| 10/17/2022 | 10/17/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000008 | GJ | | 96.94 | 40,324.19 |
| 10/17/2022 | 10/17/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000008 | GJ | | 96.94 | 40,227.25 |
| 10/17/2022 | 10/17/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000012 | GJ | | 100.85 | 40,126.40 |
| 10/17/2022 | 10/17/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000009 | GJ | | 102.55 | 40,023.85 |
| 10/17/2022 | 10/17/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000012 | GJ | | 102.55 | 39,921.30 |
| 10/17/2022 | 10/17/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000012 | GJ | | 105.48 | 39,815.82 |
| 10/17/2022 | 10/17/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000012 | GJ | | 105.48 | 39,710.34 |
| 10/17/2022 | 10/17/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000023 | GJ | | 107.87 | 39,602.47 |
| 10/17/2022 | 10/17/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000023 | GJ | | 116.58 | 39,485.89 |
| 10/17/2022 | 10/17/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000023 | GJ | | 116.58 | 39,369.31 |
| 10/17/2022 | 10/17/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000006 | GJ | | 124.95 | 39,244.36 |
| 10/17/2022 | 10/17/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000006 | GJ | | 124.95 | 39,119.41 |
| 10/17/2022 | 10/17/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000012 | GJ | | 450.00 | 38,669.41 |
| 10/17/2022 | 10/17/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000008 | GJ | | 450.00 | 38,219.41 |
| 10/17/2022 | 10/17/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000031 | GJ | | 450.00 | 37,769.41 |
| 10/17/2022 | 10/17/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000011 | GJ | | 450.00 | 37,319.41 |
| 10/17/2022 | 10/17/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000006 | GJ | | 450.00 | 36,869.41 |
| 10/17/2022 | 10/17/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000023 | GJ | | 450.00 | 36,419.41 |
| 10/17/2022 | 10/17/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000009 | GJ | | 450.00 | 35,969.41 |
| 10/17/2022 | 10/17/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000011 | GJ | | 1,759.50 | 34,209.91 |
| 10/17/2022 | 10/17/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000031 | GJ | | 1,771.40 | 32,438.51 |
| 10/17/2022 | 10/17/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000008 | GJ | | 1,938.85 | 30,499.66 |
| 10/17/2022 | 10/17/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000012 | GJ | | 2,024.70 | 28,474.96 |
| 10/17/2022 | 10/17/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000009 | GJ | | 2,051.05 | 26,423.91 |
| 10/17/2022 | 10/17/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000023 | GJ | | 2,331.55 | 24,092.36 |
| 10/17/2022 | 10/17/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000006 | GJ | | 2,499.00 | 21,593.36 |
| 10/17/2022 | 10/17/2022 | | Due from Escrow | PLANO | I-TITLE | 5020000025 | GJ | 2,385.19 | | 23,978.55 |
| 10/17/2022 | 10/17/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000015 | GJ | 2,605.52 | | 26,584.08 |
| 10/17/2022 | 10/17/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000017 | GJ | 3,773.87 | | 30,357.95 |
| 10/17/2022 | 10/17/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000021 | GJ | 4,630.19 | | 34,988.14 |
| 10/17/2022 | 10/17/2022 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000017 | GJ | 95.40 | | 35,083.54 |
| 10/17/2022 | 10/17/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000015 | GJ | | 9.60 | 35,073.94 |
| 10/17/2022 | 10/17/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000008 | GJ | | 9.60 | 35,064.34 |
| 10/17/2022 | 10/17/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000008 | GJ | | 120.00 | 34,944.34 |
| 10/17/2022 | 10/17/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000015 | GJ | | 136.00 | 34,808.34 |
| 10/17/2022 | 10/17/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000011 | GJ | | 9.60 | 34,798.74 |
| 10/17/2022 | 10/17/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000008 | GJ | | 14.40 | 34,784.34 |
| 10/17/2022 | 10/17/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000023 | GJ | | 14.40 | 34,769.94 |
| 10/17/2022 | 10/17/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000009 | GJ | | 14.40 | 34,755.54 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/17/2022 | 10/17/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000012 | GJ | | 19.20 | 34,736.34 |
| 10/17/2022 | 10/17/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000006 | GJ | | 19.20 | 34,717.14 |
| 10/17/2022 | 10/17/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000031 | GJ | | 34.80 | 34,682.34 |
| 10/17/2022 | 10/17/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000031 | GJ | | 34.80 | 34,647.54 |
| 10/17/2022 | 10/17/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000023 | GJ | | 165.00 | 34,482.54 |
| 10/17/2022 | 10/17/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000011 | GJ | | 172.00 | 34,310.54 |
| 10/17/2022 | 10/17/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000008 | GJ | | 184.00 | 34,126.54 |
| 10/17/2022 | 10/17/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000009 | GJ | | 184.00 | 33,942.54 |
| 10/17/2022 | 10/17/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000006 | GJ | | 222.00 | 33,720.54 |
| 10/17/2022 | 10/17/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000012 | GJ | | 299.00 | 33,421.54 |
| 10/17/2022 | 10/17/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000023 | GJ | | 761.95 | 32,659.59 |
| 10/17/2022 | 10/17/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000013 | GJ | | 4.80 | 32,654.79 |
| 10/17/2022 | 10/17/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000013 | GJ | | 9.60 | 32,645.19 |
| 10/17/2022 | 10/17/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000013 | GJ | | 20.00 | 32,625.19 |
| 10/17/2022 | 10/17/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000013 | GJ | | 52.00 | 32,573.19 |
| 10/18/2022 | 10/18/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000015 | GJ | | 4.25 | 32,568.94 |
| 10/18/2022 | 10/18/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000008 | GJ | | 4.25 | 32,564.69 |
| 10/18/2022 | 10/18/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000015 | GJ | | 17.00 | 32,547.69 |
| 10/18/2022 | 10/18/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000008 | GJ | | 17.00 | 32,530.69 |
| 10/18/2022 | 10/18/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000017 | GJ | | 17.00 | 32,513.69 |
| 10/18/2022 | 10/18/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000015 | GJ | | 21.25 | 32,492.44 |
| 10/18/2022 | 10/18/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000015 | GJ | | 21.25 | 32,471.19 |
| 10/18/2022 | 10/18/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000008 | GJ | | 21.25 | 32,449.94 |
| 10/18/2022 | 10/18/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000008 | GJ | | 21.25 | 32,428.69 |
| 10/18/2022 | 10/18/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000017 | GJ | | 21.25 | 32,407.44 |
| 10/18/2022 | 10/18/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000017 | GJ | | 42.00 | 32,365.44 |
| 10/18/2022 | 10/18/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000025 | GJ | | 84.62 | 32,280.82 |
| 10/18/2022 | 10/18/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000025 | GJ | | 84.62 | 32,196.20 |
| 10/18/2022 | 10/18/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000015 | GJ | | 85.00 | 32,111.20 |
| 10/18/2022 | 10/18/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000008 | GJ | | 85.00 | 32,026.20 |
| 10/18/2022 | 10/18/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000017 | GJ | | 97.50 | 31,928.70 |
| 10/18/2022 | 10/18/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000015 | GJ | | 124.65 | 31,804.05 |
| 10/18/2022 | 10/18/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000008 | GJ | | 141.99 | 31,662.06 |
| 10/18/2022 | 10/18/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000017 | GJ | | 300.00 | 31,362.06 |
| 10/18/2022 | 10/18/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000017 | GJ | | 416.92 | 30,945.14 |
| 10/18/2022 | 10/18/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000015 | GJ | | 450.00 | 30,495.14 |
| 10/18/2022 | 10/18/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000015 | GJ | | 950.00 | 29,545.14 |
| 10/18/2022 | 10/18/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000008 | GJ | | 950.00 | 28,595.14 |
| 10/18/2022 | 10/18/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000025 | GJ | | 1,692.35 | 26,902.79 |
| 10/18/2022 | 10/18/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000015 | GJ | | 2,526.20 | 24,376.59 |
| 10/18/2022 | 10/18/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000008 | GJ | | 3,399.15 | 20,977.44 |
| 10/18/2022 | 10/18/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000025 | GJ | | 4.25 | 20,973.19 |
| 10/18/2022 | 10/18/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000025 | GJ | | 17.00 | 20,956.19 |
| 10/18/2022 | 10/18/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000025 | GJ | | 21.25 | 20,934.94 |
| 10/18/2022 | 10/18/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000025 | GJ | | 71.19 | 20,863.75 |
| 10/18/2022 | 10/18/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000025 | GJ | | 85.00 | 20,778.75 |
| 10/18/2022 | 10/18/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | MTC-MKN-22-1128 | GJ | | 85.00 | 20,693.75 |
| 10/18/2022 | 10/18/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000025 | GJ | | 85.77 | 20,607.98 |
| 10/18/2022 | 10/18/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000025 | GJ | | 85.77 | 20,522.21 |
| 10/18/2022 | 10/18/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | MTC-MKN-22-1128 | GJ | | 598.32 | 19,923.89 |
| 10/18/2022 | 10/18/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000025 | GJ | | 950.00 | 18,973.89 |
| 10/18/2022 | 10/18/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | MTC-MKN-22-1128 | GJ | | 1,144.44 | 17,829.45 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/18/2022 | 10/18/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | MTC-MKN-22-1128 | GJ | | 1,350.00 | 16,479.45 |
| 10/18/2022 | 10/18/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000025 | GJ | | 1,715.30 | 14,764.15 |
| 10/18/2022 | 10/18/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | MTC-MKN-22-1128 | GJ | | 7,629.60 | 7,134.55 |
| 10/18/2022 | 10/18/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000007 | GJ | | 4.25 | 7,130.30 |
| 10/18/2022 | 10/18/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000005 | GJ | | 17.00 | 7,113.30 |
| 10/18/2022 | 10/18/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000007 | GJ | | 17.00 | 7,096.30 |
| 10/18/2022 | 10/18/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000005 | GJ | | 21.25 | 7,075.05 |
| 10/18/2022 | 10/18/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000005 | GJ | | 21.25 | 7,053.80 |
| 10/18/2022 | 10/18/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000007 | GJ | | 21.25 | 7,032.55 |
| 10/18/2022 | 10/18/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000007 | GJ | | 21.25 | 7,011.30 |
| 10/18/2022 | 10/18/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000005 | GJ | | 85.00 | 6,926.30 |
| 10/18/2022 | 10/18/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000007 | GJ | | 85.00 | 6,841.30 |
| 10/18/2022 | 10/18/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000005 | GJ | | 85.98 | 6,755.32 |
| 10/18/2022 | 10/18/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000005 | GJ | | 87.34 | 6,667.98 |
| 10/18/2022 | 10/18/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000005 | GJ | | 87.34 | 6,580.64 |
| 10/18/2022 | 10/18/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000007 | GJ | | 90.19 | 6,490.45 |
| 10/18/2022 | 10/18/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000007 | GJ | | 94.22 | 6,396.23 |
| 10/18/2022 | 10/18/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000007 | GJ | | 94.22 | 6,302.01 |
| 10/18/2022 | 10/18/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000007 | GJ | | 401.60 | 5,900.41 |
| 10/18/2022 | 10/18/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000005 | GJ | | 450.00 | 5,450.41 |
| 10/18/2022 | 10/18/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000005 | GJ | | 1,746.75 | 3,703.66 |
| 10/18/2022 | 10/18/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000007 | GJ | | 1,884.45 | 1,819.21 |
| 10/18/2022 | 10/18/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000027 | GJ | 3,277.03 | | 5,096.24 |
| 10/18/2022 | 10/18/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000139 | GJ | 4,593.93 | | 9,690.17 |
| 10/18/2022 | 10/18/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000017 | GJ | | 4.80 | 9,685.37 |
| 10/18/2022 | 10/18/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000025 | GJ | | 34.80 | 9,650.57 |
| 10/18/2022 | 10/18/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000025 | GJ | | 38.80 | 9,611.77 |
| 10/18/2022 | 10/18/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000017 | GJ | | 140.00 | 9,471.77 |
| 10/18/2022 | 10/18/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000008 | GJ | | 526.95 | 8,944.82 |
| 10/18/2022 | 10/18/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000025 | GJ | | 9.60 | 8,935.22 |
| 10/18/2022 | 10/18/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | MTC-MKN-22-1128 | GJ | | 9.60 | 8,925.62 |
| 10/18/2022 | 10/18/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000025 | GJ | | 88.00 | 8,837.62 |
| 10/18/2022 | 10/18/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | MTC-MKN-22-1128 | GJ | | 100.00 | 8,737.62 |
| 10/18/2022 | 10/18/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000005 | GJ | | 14.40 | 8,723.22 |
| 10/18/2022 | 10/18/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000007 | GJ | | 14.40 | 8,708.82 |
| 10/18/2022 | 10/18/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000005 | GJ | | 184.00 | 8,524.82 |
| 10/18/2022 | 10/18/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000007 | GJ | | 184.00 | 8,340.82 |
| 10/18/2022 | 10/18/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000012 | GJ | | 220.00 | 8,120.82 |
| 10/19/2022 | 10/19/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000020 | GJ | 2,661.97 | | 10,782.79 |
| 10/19/2022 | 10/19/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000028 | GJ | 4,948.85 | | 15,731.64 |
| 10/19/2022 | 10/19/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000033 | GJ | 3,606.17 | | 19,337.81 |
| 10/19/2022 | 10/19/2022 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000031 | GJ | 50.80 | | 19,388.61 |
| 10/19/2022 | 10/19/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000027 | GJ | | 9.60 | 19,379.01 |
| 10/19/2022 | 10/19/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000027 | GJ | | 156.00 | 19,223.01 |
| 10/19/2022 | 10/19/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000015 | GJ | | 14.40 | 19,208.61 |
| 10/19/2022 | 10/19/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000021 | GJ | | 19.20 | 19,189.41 |
| 10/19/2022 | 10/19/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000015 | GJ | | 165.00 | 19,024.41 |
| 10/19/2022 | 10/19/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000021 | GJ | | 188.00 | 18,836.41 |
| 10/20/2022 | 10/20/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000027 | GJ | | 4.25 | 18,832.16 |
| 10/20/2022 | 10/20/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000020 | GJ | | 4.25 | 18,827.91 |
| 10/20/2022 | 10/20/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000027 | GJ | | 17.00 | 18,810.91 |
| 10/20/2022 | 10/20/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000020 | GJ | | 17.00 | 18,793.91 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/20/2022 | 10/20/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000027 | GJ | | 21.25 | 18,772.66 |
| 10/20/2022 | 10/20/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000027 | GJ | | 21.25 | 18,751.41 |
| 10/20/2022 | 10/20/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000020 | GJ | | 21.25 | 18,730.16 |
| 10/20/2022 | 10/20/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000020 | GJ | | 70.42 | 18,659.74 |
| 10/20/2022 | 10/20/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000027 | GJ | | 87.42 | 18,572.32 |
| 10/20/2022 | 10/20/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000027 | GJ | | 91.38 | 18,480.94 |
| 10/20/2022 | 10/20/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000027 | GJ | | 91.38 | 18,389.56 |
| 10/20/2022 | 10/20/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000027 | GJ | | 950.00 | 17,439.56 |
| 10/20/2022 | 10/20/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000020 | GJ | | 950.00 | 16,489.56 |
| 10/20/2022 | 10/20/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000020 | GJ | | 1,408.45 | 15,081.11 |
| 10/20/2022 | 10/20/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000027 | GJ | | 1,827.50 | 13,253.61 |
| 10/20/2022 | 10/20/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000015 | GJ | | 17.00 | 13,236.61 |
| 10/20/2022 | 10/20/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000021 | GJ | | 17.00 | 13,219.61 |
| 10/20/2022 | 10/20/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000017 | GJ | | 17.00 | 13,202.61 |
| 10/20/2022 | 10/20/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000033 | GJ | | 17.00 | 13,185.61 |
| 10/20/2022 | 10/20/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000015 | GJ | | 21.25 | 13,164.36 |
| 10/20/2022 | 10/20/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000015 | GJ | | 21.25 | 13,143.11 |
| 10/20/2022 | 10/20/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000021 | GJ | | 21.25 | 13,121.86 |
| 10/20/2022 | 10/20/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000021 | GJ | | 21.25 | 13,100.61 |
| 10/20/2022 | 10/20/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000017 | GJ | | 21.25 | 13,079.36 |
| 10/20/2022 | 10/20/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000033 | GJ | | 21.25 | 13,058.11 |
| 10/20/2022 | 10/20/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000033 | GJ | | 21.25 | 13,036.86 |
| 10/20/2022 | 10/20/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000033 | GJ | | 21.25 | 13,015.61 |
| 10/20/2022 | 10/20/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000015 | GJ | | 78.50 | 12,937.11 |
| 10/20/2022 | 10/20/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000015 | GJ | | 79.69 | 12,857.42 |
| 10/20/2022 | 10/20/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000015 | GJ | | 79.69 | 12,777.73 |
| 10/20/2022 | 10/20/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000015 | GJ | | 85.00 | 12,692.73 |
| 10/20/2022 | 10/20/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000021 | GJ | | 85.00 | 12,607.73 |
| 10/20/2022 | 10/20/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000017 | GJ | | 85.00 | 12,522.73 |
| 10/20/2022 | 10/20/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000033 | GJ | | 85.85 | 12,436.88 |
| 10/20/2022 | 10/20/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000033 | GJ | | 95.16 | 12,341.72 |
| 10/20/2022 | 10/20/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000033 | GJ | | 95.16 | 12,246.56 |
| 10/20/2022 | 10/20/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000033 | GJ | | 95.20 | 12,151.36 |
| 10/20/2022 | 10/20/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000017 | GJ | | 106.30 | 12,045.06 |
| 10/20/2022 | 10/20/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000021 | GJ | | 115.69 | 11,929.37 |
| 10/20/2022 | 10/20/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000021 | GJ | | 135.45 | 11,793.92 |
| 10/20/2022 | 10/20/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000021 | GJ | | 135.45 | 11,658.47 |
| 10/20/2022 | 10/20/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000017 | GJ | | 138.08 | 11,520.39 |
| 10/20/2022 | 10/20/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000017 | GJ | | 146.07 | 11,374.32 |
| 10/20/2022 | 10/20/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000017 | GJ | | 146.07 | 11,228.25 |
| 10/20/2022 | 10/20/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000021 | GJ | | 446.00 | 10,782.25 |
| 10/20/2022 | 10/20/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000015 | GJ | | 450.00 | 10,332.25 |
| 10/20/2022 | 10/20/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000033 | GJ | | 450.00 | 9,882.25 |
| 10/20/2022 | 10/20/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000015 | GJ | | 1,593.75 | 8,288.50 |
| 10/20/2022 | 10/20/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000033 | GJ | | 1,903.15 | 6,385.35 |
| 10/20/2022 | 10/20/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000021 | GJ | | 2,708.95 | 3,676.40 |
| 10/20/2022 | 10/20/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000017 | GJ | | 2,921.45 | 754.95 |
| 10/20/2022 | 10/20/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000087 | GJ | 2,548.99 | | 3,303.94 |
| 10/20/2022 | 10/20/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000076 | GJ | 3,679.59 | | 6,983.53 |
| 10/20/2022 | 10/20/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000016 | GJ | 5,946.26 | | 12,929.79 |
| 10/20/2022 | 10/20/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000034 | GJ | 2,635.50 | | 15,565.29 |
| 10/20/2022 | 10/20/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000038 | GJ | 3,166.43 | | 18,731.72 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/20/2022 | 10/20/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000057 | GJ | 3,187.94 | | 21,919.66 |
| 10/20/2022 | 10/20/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000032 | GJ | 3,907.07 | | 25,826.73 |
| 10/20/2022 | 10/20/2022 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000037 | GJ | 85.60 | | 25,912.33 |
| 10/20/2022 | 10/20/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000139 | GJ | | 9.60 | 25,902.73 |
| 10/20/2022 | 10/20/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000020 | GJ | | 9.60 | 25,893.13 |
| 10/20/2022 | 10/20/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000020 | GJ | | 96.00 | 25,797.13 |
| 10/20/2022 | 10/20/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000028 | GJ | | 158.00 | 25,639.13 |
| 10/20/2022 | 10/20/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000139 | GJ | | 166.00 | 25,473.13 |
| 10/20/2022 | 10/20/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000028 | GJ | | 555.00 | 24,918.13 |
| 10/20/2022 | 10/20/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000017 | GJ | | 14.40 | 24,903.73 |
| 10/20/2022 | 10/20/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000033 | GJ | | 19.20 | 24,884.53 |
| 10/20/2022 | 10/20/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000017 | GJ | | 157.00 | 24,727.53 |
| 10/20/2022 | 10/20/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000033 | GJ | | 160.00 | 24,567.53 |
| 10/20/2022 | 10/20/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000033 | GJ | | 642.95 | 23,924.58 |
| 10/20/2022 | 10/20/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000021 | GJ | | 736.95 | 23,187.63 |
| 10/20/2022 | 10/20/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000031 | GJ | | 4.80 | 23,182.83 |
| 10/20/2022 | 10/20/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000031 | GJ | | 46.00 | 23,136.83 |
| 10/21/2022 | 10/21/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000028 | GJ | | 4.25 | 23,132.58 |
| 10/21/2022 | 10/21/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000139 | GJ | | 4.25 | 23,128.33 |
| 10/21/2022 | 10/21/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000087 | GJ | | 4.25 | 23,124.08 |
| 10/21/2022 | 10/21/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000028 | GJ | | 17.00 | 23,107.08 |
| 10/21/2022 | 10/21/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000139 | GJ | | 17.00 | 23,090.08 |
| 10/21/2022 | 10/21/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000087 | GJ | | 17.00 | 23,073.08 |
| 10/21/2022 | 10/21/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000028 | GJ | | 21.25 | 23,051.83 |
| 10/21/2022 | 10/21/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000028 | GJ | | 21.25 | 23,030.58 |
| 10/21/2022 | 10/21/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000139 | GJ | | 21.25 | 23,009.33 |
| 10/21/2022 | 10/21/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000139 | GJ | | 21.25 | 22,988.08 |
| 10/21/2022 | 10/21/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000087 | GJ | | 21.25 | 22,966.83 |
| 10/21/2022 | 10/21/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000087 | GJ | | 21.25 | 22,945.58 |
| 10/21/2022 | 10/21/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000087 | GJ | | 82.49 | 22,863.09 |
| 10/21/2022 | 10/21/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000028 | GJ | | 85.00 | 22,778.09 |
| 10/21/2022 | 10/21/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000139 | GJ | | 85.00 | 22,693.09 |
| 10/21/2022 | 10/21/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000020 | GJ | | 85.00 | 22,608.09 |
| 10/21/2022 | 10/21/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000087 | GJ | | 85.00 | 22,523.09 |
| 10/21/2022 | 10/21/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000139 | GJ | | 92.61 | 22,430.48 |
| 10/21/2022 | 10/21/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000028 | GJ | | 92.99 | 22,337.49 |
| 10/21/2022 | 10/21/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000139 | GJ | | 141.91 | 22,195.58 |
| 10/21/2022 | 10/21/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000139 | GJ | | 141.91 | 22,053.67 |
| 10/21/2022 | 10/21/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000028 | GJ | | 159.08 | 21,894.59 |
| 10/21/2022 | 10/21/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000028 | GJ | | 159.08 | 21,735.51 |
| 10/21/2022 | 10/21/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000139 | GJ | | 450.00 | 21,285.51 |
| 10/21/2022 | 10/21/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000087 | GJ | | 450.00 | 20,835.51 |
| 10/21/2022 | 10/21/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000087 | GJ | | 450.00 | 20,385.51 |
| 10/21/2022 | 10/21/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000087 | GJ | | 1,675.35 | 18,710.16 |
| 10/21/2022 | 10/21/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000139 | GJ | | 2,838.15 | 15,872.01 |
| 10/21/2022 | 10/21/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000028 | GJ | | 3,181.55 | 12,690.46 |
| 10/21/2022 | 10/21/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000038 | GJ | | 17.00 | 12,673.46 |
| 10/21/2022 | 10/21/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000032 | GJ | | 17.00 | 12,656.46 |
| 10/21/2022 | 10/21/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000057 | GJ | | 17.00 | 12,639.46 |
| 10/21/2022 | 10/21/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000034 | GJ | | 17.00 | 12,622.46 |
| 10/21/2022 | 10/21/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000038 | GJ | | 21.25 | 12,601.21 |
| 10/21/2022 | 10/21/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000038 | GJ | | 21.25 | 12,579.96 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/21/2022 | 10/21/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000032 | GJ | | 21.25 | 12,558.71 |
| 10/21/2022 | 10/21/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000032 | GJ | | 21.25 | 12,537.46 |
| 10/21/2022 | 10/21/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000057 | GJ | | 21.25 | 12,516.21 |
| 10/21/2022 | 10/21/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000057 | GJ | | 21.25 | 12,494.96 |
| 10/21/2022 | 10/21/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000034 | GJ | | 21.25 | 12,473.71 |
| 10/21/2022 | 10/21/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000034 | GJ | | 21.25 | 12,452.46 |
| 10/21/2022 | 10/21/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000034 | GJ | | 75.18 | 12,377.28 |
| 10/21/2022 | 10/21/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000057 | GJ | | 76.80 | 12,300.48 |
| 10/21/2022 | 10/21/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000034 | GJ | | 82.11 | 12,218.37 |
| 10/21/2022 | 10/21/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000034 | GJ | | 82.11 | 12,136.26 |
| 10/21/2022 | 10/21/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000038 | GJ | | 85.00 | 12,051.26 |
| 10/21/2022 | 10/21/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000032 | GJ | | 85.00 | 11,966.26 |
| 10/21/2022 | 10/21/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000057 | GJ | | 85.00 | 11,881.26 |
| 10/21/2022 | 10/21/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000034 | GJ | | 85.00 | 11,796.26 |
| 10/21/2022 | 10/21/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000038 | GJ | | 101.62 | 11,694.64 |
| 10/21/2022 | 10/21/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000038 | GJ | | 104.68 | 11,589.96 |
| 10/21/2022 | 10/21/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000038 | GJ | | 104.68 | 11,485.28 |
| 10/21/2022 | 10/21/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000057 | GJ | | 106.42 | 11,378.86 |
| 10/21/2022 | 10/21/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000057 | GJ | | 106.42 | 11,272.44 |
| 10/21/2022 | 10/21/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000032 | GJ | | 106.89 | 11,165.55 |
| 10/21/2022 | 10/21/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000032 | GJ | | 106.89 | 11,058.66 |
| 10/21/2022 | 10/21/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000032 | GJ | | 106.89 | 10,951.77 |
| 10/21/2022 | 10/21/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000038 | GJ | | 450.00 | 10,501.77 |
| 10/21/2022 | 10/21/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000032 | GJ | | 450.00 | 10,051.77 |
| 10/21/2022 | 10/21/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000057 | GJ | | 450.00 | 9,601.77 |
| 10/21/2022 | 10/21/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000034 | GJ | | 450.00 | 9,151.77 |
| 10/21/2022 | 10/21/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000034 | GJ | | 1,642.20 | 7,509.57 |
| 10/21/2022 | 10/21/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000038 | GJ | | 2,093.55 | 5,416.02 |
| 10/21/2022 | 10/21/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000057 | GJ | | 2,128.40 | 3,287.62 |
| 10/21/2022 | 10/21/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000032 | GJ | | 2,137.75 | 1,149.87 |
| 10/21/2022 | 10/21/2022 | | Due from Escrow | PLANO | I-TITLE | 5020000028 | GJ | 2,906.14 | | 4,056.01 |
| 10/21/2022 | 10/21/2022 | | Due from Escrow | PLANO | I-TITLE | MTC-PLN-22-1113 | GJ | 4,630.21 | | 8,686.22 |
| 10/21/2022 | 10/21/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000081 | GJ | 3,011.47 | | 11,697.69 |
| 10/21/2022 | 10/21/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000029 | GJ | 4,291.59 | | 15,989.28 |
| 10/21/2022 | 10/21/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000039 | GJ | 2,994.81 | | 18,984.09 |
| 10/21/2022 | 10/21/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000043 | GJ | 3,511.97 | | 22,496.06 |
| 10/21/2022 | 10/21/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000045 | GJ | 3,545.34 | | 26,041.40 |
| 10/21/2022 | 10/21/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000036 | GJ | 4,084.46 | | 30,125.86 |
| 10/21/2022 | 10/21/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000093 | GJ | 4,466.62 | | 34,592.48 |
| 10/21/2022 | 10/21/2022 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000036 | GJ | 35.80 | | 34,628.28 |
| 10/21/2022 | 10/21/2022 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000015 | GJ | 99.40 | | 34,727.68 |
| 10/21/2022 | 10/21/2022 | | Due from Escrow | Allen | I-TITLE | 5050000002 | GJ | 2,903.04 | | 37,630.72 |
| 10/21/2022 | 10/21/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000028 | GJ | | 14.40 | 37,616.32 |
| 10/21/2022 | 10/21/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000087 | GJ | | 14.40 | 37,601.92 |
| 10/21/2022 | 10/21/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000076 | GJ | | 14.46 | 37,587.46 |
| 10/21/2022 | 10/21/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000028 | GJ | | 30.00 | 37,557.46 |
| 10/21/2022 | 10/21/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000087 | GJ | | 178.00 | 37,379.46 |
| 10/21/2022 | 10/21/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000076 | GJ | | 182.00 | 37,197.46 |
| 10/21/2022 | 10/21/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000139 | GJ | | 605.00 | 36,592.46 |
| 10/21/2022 | 10/21/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000038 | GJ | | 14.40 | 36,578.06 |
| 10/21/2022 | 10/21/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000057 | GJ | | 14.40 | 36,563.66 |
| 10/21/2022 | 10/21/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000034 | GJ | | 14.40 | 36,549.26 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/21/2022 | 10/21/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000032 | GJ | | 19.20 | 36,530.06 |
| 10/21/2022 | 10/21/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000034 | GJ | | 145.00 | 36,385.06 |
| 10/21/2022 | 10/21/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000038 | GJ | | 153.00 | 36,232.06 |
| 10/21/2022 | 10/21/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000057 | GJ | | 161.00 | 36,071.06 |
| 10/21/2022 | 10/21/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000032 | GJ | | 192.00 | 35,879.06 |
| 10/21/2022 | 10/21/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000032 | GJ | | 642.95 | 35,236.11 |
| 10/21/2022 | 10/21/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000037 | GJ | | 9.60 | 35,226.51 |
| 10/21/2022 | 10/21/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000037 | GJ | | 76.00 | 35,150.51 |
| 10/24/2022 | 10/24/2022 | | Escrow Disbursement | PLANO | I-TITLE | MTC-PLN-22-1113 | GJ | | 4.25 | 35,146.26 |
| 10/24/2022 | 10/24/2022 | | Escrow Disbursement | PLANO | I-TITLE | MTC-PLN-22-1113 | GJ | | 17.00 | 35,129.26 |
| 10/24/2022 | 10/24/2022 | | Escrow Disbursement | PLANO | I-TITLE | MTC-PLN-22-1113 | GJ | | 21.25 | 35,108.01 |
| 10/24/2022 | 10/24/2022 | | Escrow Disbursement | PLANO | I-TITLE | MTC-PLN-22-1113 | GJ | | 21.25 | 35,086.76 |
| 10/24/2022 | 10/24/2022 | | Escrow Disbursement | PLANO | I-TITLE | MTC-PLN-22-1113 | GJ | | 85.00 | 35,001.76 |
| 10/24/2022 | 10/24/2022 | | Escrow Disbursement | PLANO | I-TITLE | MTC-PLN-22-1113 | GJ | | 115.69 | 34,886.07 |
| 10/24/2022 | 10/24/2022 | | Escrow Disbursement | PLANO | I-TITLE | MTC-PLN-22-1113 | GJ | | 118.23 | 34,767.84 |
| 10/24/2022 | 10/24/2022 | | Escrow Disbursement | PLANO | I-TITLE | MTC-PLN-22-1113 | GJ | | 118.24 | 34,649.60 |
| 10/24/2022 | 10/24/2022 | | Escrow Disbursement | PLANO | I-TITLE | MTC-PLN-22-1113 | GJ | | 950.00 | 33,699.60 |
| 10/24/2022 | 10/24/2022 | | Escrow Disbursement | PLANO | I-TITLE | MTC-PLN-22-1113 | GJ | | 2,364.70 | 31,334.90 |
| 10/24/2022 | 10/24/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000029 | GJ | | 4.25 | 31,330.65 |
| 10/24/2022 | 10/24/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000076 | GJ | | 4.25 | 31,326.40 |
| 10/24/2022 | 10/24/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000081 | GJ | | 4.25 | 31,322.15 |
| 10/24/2022 | 10/24/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000029 | GJ | | 17.00 | 31,305.15 |
| 10/24/2022 | 10/24/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000076 | GJ | | 17.00 | 31,288.15 |
| 10/24/2022 | 10/24/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000081 | GJ | | 17.00 | 31,271.15 |
| 10/24/2022 | 10/24/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000029 | GJ | | 21.25 | 31,249.90 |
| 10/24/2022 | 10/24/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000029 | GJ | | 21.25 | 31,228.65 |
| 10/24/2022 | 10/24/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000076 | GJ | | 21.25 | 31,207.40 |
| 10/24/2022 | 10/24/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000076 | GJ | | 21.25 | 31,186.15 |
| 10/24/2022 | 10/24/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000081 | GJ | | 21.25 | 31,164.90 |
| 10/24/2022 | 10/24/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000029 | GJ | | 21.25 | 31,143.65 |
| 10/24/2022 | 10/24/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000076 | GJ | | 85.00 | 31,058.65 |
| 10/24/2022 | 10/24/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000081 | GJ | | 85.00 | 30,973.65 |
| 10/24/2022 | 10/24/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000081 | GJ | | 95.07 | 30,793.58 |
| 10/24/2022 | 10/24/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000081 | GJ | | 96.60 | 30,696.98 |
| 10/24/2022 | 10/24/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000081 | GJ | | 96.60 | 30,600.38 |
| 10/24/2022 | 10/24/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000029 | GJ | | 100.26 | 30,500.12 |
| 10/24/2022 | 10/24/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000076 | GJ | | 103.70 | 30,396.42 |
| 10/24/2022 | 10/24/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000076 | GJ | | 126.39 | 30,270.03 |
| 10/24/2022 | 10/24/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000076 | GJ | | 126.39 | 30,143.64 |
| 10/24/2022 | 10/24/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000029 | GJ | | 137.19 | 30,006.45 |
| 10/24/2022 | 10/24/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000029 | GJ | | 137.19 | 29,869.26 |
| 10/24/2022 | 10/24/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000076 | GJ | | 450.00 | 29,419.26 |
| 10/24/2022 | 10/24/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000076 | GJ | | 450.00 | 28,969.26 |
| 10/24/2022 | 10/24/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000081 | GJ | | 450.00 | 28,519.26 |
| 10/24/2022 | 10/24/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000081 | GJ | | 1,932.05 | 26,587.21 |
| 10/24/2022 | 10/24/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000076 | GJ | | 2,529.90 | 24,057.31 |
| 10/24/2022 | 10/24/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000029 | GJ | | 2,743.80 | 21,313.51 |
| 10/24/2022 | 10/24/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000043 | GJ | | 17.00 | 21,296.51 |
| 10/24/2022 | 10/24/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000036 | GJ | | 17.00 | 21,279.51 |
| 10/24/2022 | 10/24/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000045 | GJ | | 17.00 | 21,262.51 |
| 10/24/2022 | 10/24/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000039 | GJ | | 17.00 | 21,245.51 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2022 | 10/24/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000043 | GJ | | 21.25 | 21,224.26 |
| 10/24/2022 | 10/24/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000043 | GJ | | 21.25 | 21,203.01 |
| 10/24/2022 | 10/24/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000036 | GJ | | 21.25 | 21,181.76 |
| 10/24/2022 | 10/24/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000036 | GJ | | 21.25 | 21,160.51 |
| 10/24/2022 | 10/24/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000045 | GJ | | 21.25 | 21,139.26 |
| 10/24/2022 | 10/24/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000045 | GJ | | 21.25 | 21,118.01 |
| 10/24/2022 | 10/24/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000039 | GJ | | 21.25 | 21,096.76 |
| 10/24/2022 | 10/24/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000039 | GJ | | 21.25 | 21,075.51 |
| 10/24/2022 | 10/24/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000045 | GJ | | 67.79 | 21,007.72 |
| 10/24/2022 | 10/24/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000043 | GJ | | 85.00 | 20,922.72 |
| 10/24/2022 | 10/24/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000036 | GJ | | 85.00 | 20,837.72 |
| 10/24/2022 | 10/24/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000045 | GJ | | 85.00 | 20,752.72 |
| 10/24/2022 | 10/24/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000039 | GJ | | 85.00 | 20,667.72 |
| 10/24/2022 | 10/24/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000039 | GJ | | 96.52 | 20,571.20 |
| 10/24/2022 | 10/24/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000039 | GJ | | 96.52 | 20,474.68 |
| 10/24/2022 | 10/24/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000039 | GJ | | 96.52 | 20,378.16 |
| 10/24/2022 | 10/24/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000043 | GJ | | 98.09 | 20,280.07 |
| 10/24/2022 | 10/24/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000043 | GJ | | 98.09 | 20,181.98 |
| 10/24/2022 | 10/24/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000043 | GJ | | 98.09 | 20,083.89 |
| 10/24/2022 | 10/24/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000036 | GJ | | 116.02 | 19,967.87 |
| 10/24/2022 | 10/24/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000036 | GJ | | 116.02 | 19,851.85 |
| 10/24/2022 | 10/24/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000036 | GJ | | 116.02 | 19,735.83 |
| 10/24/2022 | 10/24/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000045 | GJ | | 123.80 | 19,612.03 |
| 10/24/2022 | 10/24/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000043 | GJ | | 123.80 | 19,488.23 |
| 10/24/2022 | 10/24/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000043 | GJ | | 450.00 | 19,038.23 |
| 10/24/2022 | 10/24/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000036 | GJ | | 450.00 | 18,588.23 |
| 10/24/2022 | 10/24/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000045 | GJ | | 450.00 | 18,138.23 |
| 10/24/2022 | 10/24/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000039 | GJ | | 450.00 | 17,688.23 |
| 10/24/2022 | 10/24/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000039 | GJ | | 1,930.35 | 15,757.88 |
| 10/24/2022 | 10/24/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000043 | GJ | | 1,961.80 | 13,796.08 |
| 10/24/2022 | 10/24/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000036 | GJ | | 2,320.50 | 11,475.58 |
| 10/24/2022 | 10/24/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000045 | GJ | | 2,476.05 | 8,999.53 |
| 10/24/2022 | 10/24/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000002 | GJ | | 17.00 | 8,982.53 |
| 10/24/2022 | 10/24/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000002 | GJ | | 21.25 | 8,961.28 |
| 10/24/2022 | 10/24/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000002 | GJ | | 89.12 | 8,872.16 |
| 10/24/2022 | 10/24/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000002 | GJ | | 178.25 | 8,693.91 |
| 10/24/2022 | 10/24/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000002 | GJ | | 267.37 | 8,426.54 |
| 10/24/2022 | 10/24/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000002 | GJ | | 475.00 | 7,951.54 |
| 10/24/2022 | 10/24/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000002 | GJ | | 1,697.45 | 6,254.09 |
| 10/24/2022 | 10/24/2022 | | Due from Escrow | PLANO | I-TITLE | 5020000049 | GJ | 1,077.60 | | 7,331.69 |
| 10/24/2022 | 10/24/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000092 | GJ | 1,936.68 | | 9,268.37 |
| 10/24/2022 | 10/24/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000154 | GJ | 2,931.86 | | 12,200.23 |
| 10/24/2022 | 10/24/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000019 | GJ | 137,574.71 | | 149,774.94 |
| 10/24/2022 | 10/24/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000041 | GJ | 2,958.35 | | 152,733.29 |
| 10/24/2022 | 10/24/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000037 | GJ | 3,090.30 | | 155,823.59 |
| 10/24/2022 | 10/24/2022 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000014 | GJ | 90.40 | | 155,913.99 |
| 10/24/2022 | 10/24/2022 | | Recoverable Fees | PLANO | I-TITLE | MTC-PLN-22-1113 | GJ | | 9.60 | 155,904.39 |
| 10/24/2022 | 10/24/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000028 | GJ | | 14.40 | 155,889.99 |
| 10/24/2022 | 10/24/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000028 | GJ | | 112.00 | 155,777.99 |
| 10/24/2022 | 10/24/2022 | | Recoverable Fees | PLANO | I-TITLE | MTC-PLN-22-1113 | GJ | | 130.00 | 155,647.99 |
| 10/24/2022 | 10/24/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000028 | GJ | | 382.95 | 155,265.04 |
| 10/24/2022 | 10/24/2022 | | Recoverable Fees | PLANO | I-TITLE | MTC-PLN-22-1113 | GJ | | 675.00 | 154,590.04 |

STARREX000044.xlsx
General Ledger report (14)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2022 | 10/24/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000029 | GJ | | 14.40 | 154,575.64 |
| 10/24/2022 | 10/24/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000081 | GJ | | 14.40 | 154,561.24 |
| 10/24/2022 | 10/24/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000016 | GJ | | 19.20 | 154,542.04 |
| 10/24/2022 | 10/24/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000081 | GJ | | 178.00 | 154,364.04 |
| 10/24/2022 | 10/24/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000029 | GJ | | 185.00 | 154,179.04 |
| 10/24/2022 | 10/24/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000016 | GJ | | 220.00 | 153,959.04 |
| 10/24/2022 | 10/24/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000029 | GJ | | 375.00 | 153,584.04 |
| 10/24/2022 | 10/24/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000043 | GJ | | 14.40 | 153,569.64 |
| 10/24/2022 | 10/24/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000036 | GJ | | 14.40 | 153,555.24 |
| 10/24/2022 | 10/24/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000045 | GJ | | 14.40 | 153,540.84 |
| 10/24/2022 | 10/24/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000039 | GJ | | 14.40 | 153,526.44 |
| 10/24/2022 | 10/24/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000093 | GJ | | 14.40 | 153,512.04 |
| 10/24/2022 | 10/24/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000093 | GJ | | 113.00 | 153,399.04 |
| 10/24/2022 | 10/24/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000045 | GJ | | 145.00 | 153,254.04 |
| 10/24/2022 | 10/24/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000043 | GJ | | 157.00 | 153,097.04 |
| 10/24/2022 | 10/24/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000039 | GJ | | 166.00 | 152,931.04 |
| 10/24/2022 | 10/24/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000036 | GJ | | 172.00 | 152,759.04 |
| 10/24/2022 | 10/24/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000043 | GJ | | 490.00 | 152,269.04 |
| 10/24/2022 | 10/24/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000036 | GJ | | 635.00 | 151,634.04 |
| 10/24/2022 | 10/24/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000036 | GJ | | 4.80 | 151,629.24 |
| 10/24/2022 | 10/24/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000017 | GJ | | 4.80 | 151,624.44 |
| 10/24/2022 | 10/24/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000017 | GJ | | 9.60 | 151,614.84 |
| 10/24/2022 | 10/24/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000015 | GJ | | 14.40 | 151,600.44 |
| 10/24/2022 | 10/24/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000015 | GJ | | 23.00 | 151,577.44 |
| 10/24/2022 | 10/24/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000017 | GJ | | 23.00 | 151,554.44 |
| 10/24/2022 | 10/24/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000036 | GJ | | 31.00 | 151,523.44 |
| 10/24/2022 | 10/24/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000017 | GJ | | 58.00 | 151,465.44 |
| 10/24/2022 | 10/24/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000015 | GJ | | 62.00 | 151,403.44 |
| 10/24/2022 | 10/24/2022 | | Recoverable Fees | Allen | I-TITLE | 5050000002 | GJ | | 9.60 | 151,393.84 |
| 10/24/2022 | 10/24/2022 | | Recoverable Fees | Allen | I-TITLE | 5050000002 | GJ | | 148.00 | 151,245.84 |
| 10/25/2022 | 10/25/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000028 | GJ | | 4.25 | 151,241.59 |
| 10/25/2022 | 10/25/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000028 | GJ | | 17.00 | 151,224.59 |
| 10/25/2022 | 10/25/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000028 | GJ | | 21.25 | 151,203.34 |
| 10/25/2022 | 10/25/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000028 | GJ | | 21.25 | 151,182.09 |
| 10/25/2022 | 10/25/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000028 | GJ | | 75.44 | 151,106.65 |
| 10/25/2022 | 10/25/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000028 | GJ | | 76.75 | 151,029.90 |
| 10/25/2022 | 10/25/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000028 | GJ | | 76.75 | 150,953.15 |
| 10/25/2022 | 10/25/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000028 | GJ | | 85.00 | 150,868.15 |
| 10/25/2022 | 10/25/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000028 | GJ | | 450.00 | 150,418.15 |
| 10/25/2022 | 10/25/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000028 | GJ | | 1,535.10 | 148,883.05 |
| 10/25/2022 | 10/25/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000016 | GJ | | 4.25 | 148,878.80 |
| 10/25/2022 | 10/25/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000016 | GJ | | 17.00 | 148,861.80 |
| 10/25/2022 | 10/25/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000016 | GJ | | 17.00 | 148,844.80 |
| 10/25/2022 | 10/25/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000016 | GJ | | 21.25 | 148,823.55 |
| 10/25/2022 | 10/25/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000016 | GJ | | 21.25 | 148,802.30 |
| 10/25/2022 | 10/25/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000016 | GJ | | 85.00 | 148,717.30 |
| 10/25/2022 | 10/25/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000016 | GJ | | 178.71 | 148,538.59 |
| 10/25/2022 | 10/25/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000016 | GJ | | 950.00 | 147,588.59 |
| 10/25/2022 | 10/25/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000016 | GJ | | 4,403.00 | 143,185.59 |
| 10/25/2022 | 10/25/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000093 | GJ | | 17.00 | 143,168.59 |
| 10/25/2022 | 10/25/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000041 | GJ | | 17.00 | 143,151.59 |
| 10/25/2022 | 10/25/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000093 | GJ | | 21.25 | 143,130.34 |

STARREX000044.xlsx
General Ledger report (14)

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/25/2022 | 10/25/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000093 | GJ | | 21.25 | 143,109.09 |
| 10/25/2022 | 10/25/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000041 | GJ | | 21.25 | 143,087.84 |
| 10/25/2022 | 10/25/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000041 | GJ | | 21.25 | 143,066.59 |
| 10/25/2022 | 10/25/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000041 | GJ | | 78.41 | 142,988.18 |
| 10/25/2022 | 10/25/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000093 | GJ | | 85.00 | 142,903.18 |
| 10/25/2022 | 10/25/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000041 | GJ | | 85.00 | 142,818.18 |
| 10/25/2022 | 10/25/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000041 | GJ | | 94.77 | 142,723.41 |
| 10/25/2022 | 10/25/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000041 | GJ | | 94.77 | 142,628.64 |
| 10/25/2022 | 10/25/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000093 | GJ | | 116.53 | 142,512.11 |
| 10/25/2022 | 10/25/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000093 | GJ | | 142.42 | 142,369.69 |
| 10/25/2022 | 10/25/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000093 | GJ | | 142.42 | 142,227.27 |
| 10/25/2022 | 10/25/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000041 | GJ | | 450.00 | 141,777.27 |
| 10/25/2022 | 10/25/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000041 | GJ | | 450.00 | 141,327.27 |
| 10/25/2022 | 10/25/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000041 | GJ | | 1,895.50 | 139,431.77 |
| 10/25/2022 | 10/25/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000093 | GJ | | 2,848.35 | 136,583.42 |
| 10/25/2022 | 10/25/2022 | | Due from Escrow | PLANO | I-TITLE | 5020000006 | GJ | 5,673.21 | | 142,256.63 |
| 10/25/2022 | 10/25/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000131 | GJ | 4,498.98 | | 146,755.61 |
| 10/25/2022 | 10/25/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000054 | GJ | 4,696.59 | | 151,452.20 |
| 10/25/2022 | 10/25/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000055 | GJ | 3,090.11 | | 154,542.31 |
| 10/25/2022 | 10/25/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000022 | GJ | 3,314.08 | | 157,856.39 |
| 10/25/2022 | 10/25/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000028 | GJ | | 34.00 | 157,822.39 |
| 10/25/2022 | 10/25/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000016 | GJ | | 9.60 | 157,812.79 |
| 10/25/2022 | 10/25/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000019 | GJ | | 14.40 | 157,798.39 |
| 10/25/2022 | 10/25/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000019 | GJ | | 240.40 | 157,557.99 |
| 10/25/2022 | 10/25/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000041 | GJ | | 14.40 | 157,543.59 |
| 10/25/2022 | 10/25/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000093 | GJ | | 186.00 | 157,357.59 |
| 10/25/2022 | 10/25/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000093 | GJ | | 495.00 | 156,862.59 |
| 10/25/2022 | 10/25/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000014 | GJ | | 14.40 | 156,848.19 |
| 10/25/2022 | 10/25/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000014 | GJ | | 20.00 | 156,828.19 |
| 10/25/2022 | 10/25/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000014 | GJ | | 56.00 | 156,772.19 |
| 10/26/2022 | 10/26/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000006 | GJ | | 227.16 | 156,545.03 |
| 10/26/2022 | 10/26/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000006 | GJ | | 950.00 | 155,595.03 |
| 10/26/2022 | 10/26/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000006 | GJ | | 4,458.25 | 151,136.78 |
| 10/26/2022 | 10/26/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000019 | GJ | | 4.25 | 151,132.53 |
| 10/26/2022 | 10/26/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000019 | GJ | | 17.00 | 151,115.53 |
| 10/26/2022 | 10/26/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000019 | GJ | | 85.00 | 151,030.53 |
| 10/26/2022 | 10/26/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000019 | GJ | | 9,658.98 | 141,371.55 |
| 10/26/2022 | 10/26/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000019 | GJ | | 10,240.37 | 131,131.18 |
| 10/26/2022 | 10/26/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000019 | GJ | | 15,360.56 | 115,770.62 |
| 10/26/2022 | 10/26/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000019 | GJ | | 101,953.75 | 13,816.87 |
| 10/26/2022 | 10/26/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000022 | GJ | | 17.00 | 13,799.87 |
| 10/26/2022 | 10/26/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000055 | GJ | | 17.00 | 13,782.87 |
| 10/26/2022 | 10/26/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000037 | GJ | | 17.00 | 13,765.87 |
| 10/26/2022 | 10/26/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000022 | GJ | | 21.25 | 13,744.62 |
| 10/26/2022 | 10/26/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000055 | GJ | | 21.25 | 13,723.37 |
| 10/26/2022 | 10/26/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000055 | GJ | | 21.25 | 13,702.12 |
| 10/26/2022 | 10/26/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000037 | GJ | | 21.25 | 13,680.87 |
| 10/26/2022 | 10/26/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000037 | GJ | | 21.25 | 13,659.62 |
| 10/26/2022 | 10/26/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000022 | GJ | | 21.25 | 13,638.37 |
| 10/26/2022 | 10/26/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000022 | GJ | | 85.00 | 13,553.37 |
| 10/26/2022 | 10/26/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000055 | GJ | | 85.00 | 13,468.37 |
| 10/26/2022 | 10/26/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000037 | GJ | | 85.00 | 13,383.37 |

STARREX000044.xlsx
General Ledger report (14)

| Company name: | Starrex International Ltd. |
| Report name: | General Ledger report |
| Reporting Book: | ACCRUAL |
| Start Date: | 9/1/2022 |
| End Date: | 8/31/2023 |
| Department: | TEXAS--Texas Division- C2C |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/26/2022 | 10/26/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000037 | GJ | | 93.63 | 13,289.74 |
| 10/26/2022 | 10/26/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000055 | GJ | | 98.13 | 13,191.61 |
| 10/26/2022 | 10/26/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000055 | GJ | | 102.59 | 13,089.02 |
| 10/26/2022 | 10/26/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000055 | GJ | | 102.59 | 12,986.43 |
| 10/26/2022 | 10/26/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000037 | GJ | | 102.81 | 12,883.62 |
| 10/26/2022 | 10/26/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000037 | GJ | | 102.81 | 12,780.81 |
| 10/26/2022 | 10/26/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000022 | GJ | | 107.95 | 12,672.86 |
| 10/26/2022 | 10/26/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000022 | GJ | | 109.69 | 12,563.17 |
| 10/26/2022 | 10/26/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000022 | GJ | | 109.69 | 12,453.48 |
| 10/26/2022 | 10/26/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000055 | GJ | | 450.00 | 12,003.48 |
| 10/26/2022 | 10/26/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000037 | GJ | | 450.00 | 11,553.48 |
| 10/26/2022 | 10/26/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000055 | GJ | | 450.00 | 11,103.48 |
| 10/26/2022 | 10/26/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000055 | GJ | | 2,051.90 | 9,051.58 |
| 10/26/2022 | 10/26/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000037 | GJ | | 2,056.15 | 6,995.43 |
| 10/26/2022 | 10/26/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000022 | GJ | | 2,193.85 | 4,801.58 |
| 10/26/2022 | 10/26/2022 | | Due from Escrow | PLANO | I-TITLE | 5020000029 | GJ | 2,855.36 | | 7,656.94 |
| 10/26/2022 | 10/26/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000058 | GJ | 3,106.78 | | 10,763.72 |
| 10/26/2022 | 10/26/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000047 | GJ | 4,124.57 | | 14,888.29 |
| 10/26/2022 | 10/26/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000049 | GJ | | 30.00 | 14,858.29 |
| 10/26/2022 | 10/26/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000006 | GJ | | 37.80 | 14,820.49 |
| 10/26/2022 | 10/26/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000049 | GJ | | 42.80 | 14,777.69 |
| 10/26/2022 | 10/26/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000092 | GJ | | 4.80 | 14,772.89 |
| 10/26/2022 | 10/26/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000154 | GJ | | 14.40 | 14,758.49 |
| 10/26/2022 | 10/26/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000154 | GJ | | 34.00 | 14,724.49 |
| 10/26/2022 | 10/26/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000092 | GJ | | 116.00 | 14,608.49 |
| 10/26/2022 | 10/26/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000022 | GJ | | 14.40 | 14,594.09 |
| 10/26/2022 | 10/26/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000055 | GJ | | 14.40 | 14,579.69 |
| 10/26/2022 | 10/26/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000037 | GJ | | 14.40 | 14,565.29 |
| 10/26/2022 | 10/26/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000055 | GJ | | 126.00 | 14,439.29 |
| 10/26/2022 | 10/26/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000037 | GJ | | 126.00 | 14,313.29 |
| 10/26/2022 | 10/26/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000022 | GJ | | 184.00 | 14,129.29 |
| 10/27/2022 | 10/27/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000029 | GJ | | 4.25 | 14,125.04 |
| 10/27/2022 | 10/27/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000029 | GJ | | 17.00 | 14,108.04 |
| 10/27/2022 | 10/27/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000029 | GJ | | 21.25 | 14,086.79 |
| 10/27/2022 | 10/27/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000029 | GJ | | 21.25 | 14,065.54 |
| 10/27/2022 | 10/27/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000029 | GJ | | 72.25 | 13,993.29 |
| 10/27/2022 | 10/27/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000029 | GJ | | 73.18 | 13,920.11 |
| 10/27/2022 | 10/27/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000029 | GJ | | 73.18 | 13,846.93 |
| 10/27/2022 | 10/27/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000029 | GJ | | 85.00 | 13,761.93 |
| 10/27/2022 | 10/27/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000029 | GJ | | 450.00 | 13,311.93 |
| 10/27/2022 | 10/27/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000029 | GJ | | 1,467.10 | 11,844.83 |
| 10/27/2022 | 10/27/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000154 | GJ | | 4.25 | 11,840.58 |
| 10/27/2022 | 10/27/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000092 | GJ | | 4.25 | 11,836.33 |
| 10/27/2022 | 10/27/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000054 | GJ | | 4.25 | 11,832.08 |
| 10/27/2022 | 10/27/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000154 | GJ | | 17.00 | 11,815.08 |
| 10/27/2022 | 10/27/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000092 | GJ | | 17.00 | 11,798.08 |
| 10/27/2022 | 10/27/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000054 | GJ | | 17.00 | 11,781.08 |
| 10/27/2022 | 10/27/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000154 | GJ | | 21.25 | 11,759.83 |
| 10/27/2022 | 10/27/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000154 | GJ | | 21.25 | 11,738.58 |
| 10/27/2022 | 10/27/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000092 | GJ | | 21.25 | 11,717.33 |
| 10/27/2022 | 10/27/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000054 | GJ | | 21.25 | 11,696.08 |
| 10/27/2022 | 10/27/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000054 | GJ | | 21.25 | 11,674.83 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/27/2022 | 10/27/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000092 | GJ | | 49.94 | 11,624.89 |
| 10/27/2022 | 10/27/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000154 | GJ | | 81.05 | 11,543.84 |
| 10/27/2022 | 10/27/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000154 | GJ | | 85.00 | 11,458.84 |
| 10/27/2022 | 10/27/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000054 | GJ | | 85.00 | 11,373.84 |
| 10/27/2022 | 10/27/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000154 | GJ | | 93.08 | 11,280.76 |
| 10/27/2022 | 10/27/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000154 | GJ | | 93.08 | 11,187.68 |
| 10/27/2022 | 10/27/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000092 | GJ | | 99.88 | 11,087.80 |
| 10/27/2022 | 10/27/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000054 | GJ | | 147.01 | 10,940.79 |
| 10/27/2022 | 10/27/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000054 | GJ | | 147.01 | 10,793.78 |
| 10/27/2022 | 10/27/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000054 | GJ | | 147.01 | 10,646.77 |
| 10/27/2022 | 10/27/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000092 | GJ | | 149.81 | 10,496.96 |
| 10/27/2022 | 10/27/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000154 | GJ | | 450.00 | 10,046.96 |
| 10/27/2022 | 10/27/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000054 | GJ | | 450.00 | 9,596.96 |
| 10/27/2022 | 10/27/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000092 | GJ | | 475.00 | 9,121.96 |
| 10/27/2022 | 10/27/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000092 | GJ | | 998.75 | 8,123.21 |
| 10/27/2022 | 10/27/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5020000049 | GJ | | 1,000.00 | 7,123.21 |
| 10/27/2022 | 10/27/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000154 | GJ | | 1,861.50 | 5,261.71 |
| 10/27/2022 | 10/27/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000054 | GJ | | 2,940.15 | 2,321.56 |
| 10/27/2022 | 10/27/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000047 | GJ | | 17.00 | 2,304.56 |
| 10/27/2022 | 10/27/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000058 | GJ | | 17.00 | 2,287.56 |
| 10/27/2022 | 10/27/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000047 | GJ | | 21.25 | 2,266.31 |
| 10/27/2022 | 10/27/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000047 | GJ | | 21.25 | 2,245.06 |
| 10/27/2022 | 10/27/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000058 | GJ | | 21.25 | 2,223.81 |
| 10/27/2022 | 10/27/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000058 | GJ | | 21.25 | 2,202.56 |
| 10/27/2022 | 10/27/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000047 | GJ | | 82.28 | 2,120.28 |
| 10/27/2022 | 10/27/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000058 | GJ | | 85.00 | 2,035.28 |
| 10/27/2022 | 10/27/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000058 | GJ | | 85.00 | 1,950.28 |
| 10/27/2022 | 10/27/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000058 | GJ | | 99.28 | 1,851.00 |
| 10/27/2022 | 10/27/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000058 | GJ | | 102.25 | 1,748.75 |
| 10/27/2022 | 10/27/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000058 | GJ | | 102.25 | 1,646.50 |
| 10/27/2022 | 10/27/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000047 | GJ | | 149.47 | 1,497.03 |
| 10/27/2022 | 10/27/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000047 | GJ | | 149.47 | 1,347.56 |
| 10/27/2022 | 10/27/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000047 | GJ | | 450.00 | 897.56 |
| 10/27/2022 | 10/27/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000058 | GJ | | 450.00 | 447.56 |
| 10/27/2022 | 10/27/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000058 | GJ | | 2,045.10 | -1,597.54 |
| 10/27/2022 | 10/27/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000047 | GJ | | 2,989.45 | -4,586.99 |
| 10/27/2022 | 10/27/2022 | | Due from Escrow | PLANO | I-TITLE | 5020000046 | GJ | 3,058.77 | | -1,528.22 |
| 10/27/2022 | 10/27/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000079 | GJ | 3,275.78 | | 1,747.56 |
| 10/27/2022 | 10/27/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000073 | GJ | 4,164.34 | | 5,911.90 |
| 10/27/2022 | 10/27/2022 | | Due from Escrow | MCKINNEY | I-TITLE | MTC-MKN-22-1128 | GJ | 10,916.96 | | 16,828.86 |
| 10/27/2022 | 10/27/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000044 | GJ | 2,716.69 | | 19,545.55 |
| 10/27/2022 | 10/27/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000060 | GJ | 3,323.31 | | 22,868.86 |
| 10/27/2022 | 10/27/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000059 | GJ | 3,574.59 | | 26,443.45 |
| 10/27/2022 | 10/27/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000040 | GJ | 3,680.00 | | 30,123.45 |
| 10/27/2022 | 10/27/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000016 | GJ | 3,889.25 | | 34,012.70 |
| 10/27/2022 | 10/27/2022 | | Due from Escrow | Allen | I-TITLE | 5050000003 | GJ | 1,146.20 | | 35,158.90 |
| 10/27/2022 | 10/27/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000049 | GJ | | 4.80 | 35,154.10 |
| 10/27/2022 | 10/27/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000029 | GJ | | 14.40 | 35,139.70 |
| 10/27/2022 | 10/27/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000029 | GJ | | 34.00 | 35,105.70 |
| 10/27/2022 | 10/27/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000029 | GJ | | 140.00 | 34,965.70 |
| 10/27/2022 | 10/27/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000029 | GJ | | 382.50 | 34,583.20 |
| 10/27/2022 | 10/27/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000054 | GJ | | 9.66 | 34,573.54 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/27/2022 | 10/27/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000131 | GJ | | 9.66 | 34,563.88 |
| 10/27/2022 | 10/27/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000154 | GJ | | 30.00 | 34,533.88 |
| 10/27/2022 | 10/27/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000154 | GJ | | 126.00 | 34,407.88 |
| 10/27/2022 | 10/27/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000131 | GJ | | 144.00 | 34,263.88 |
| 10/27/2022 | 10/27/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000054 | GJ | | 152.00 | 34,111.88 |
| 10/27/2022 | 10/27/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000054 | GJ | | 555.00 | 33,556.88 |
| 10/27/2022 | 10/27/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000047 | GJ | | 14.40 | 33,542.48 |
| 10/27/2022 | 10/27/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000058 | GJ | | 14.40 | 33,528.08 |
| 10/27/2022 | 10/27/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000047 | GJ | | 145.00 | 33,383.08 |
| 10/27/2022 | 10/27/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000058 | GJ | | 149.00 | 33,234.08 |
| 10/28/2022 | 10/28/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000068 | GJ | | 2,931.65 | 30,302.43 |
| 10/28/2022 | 10/28/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000131 | GJ | | 4.25 | 30,298.18 |
| 10/28/2022 | 10/28/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000079 | GJ | | 4.25 | 30,293.93 |
| 10/28/2022 | 10/28/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000131 | GJ | | 17.00 | 30,276.93 |
| 10/28/2022 | 10/28/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000131 | GJ | | 21.25 | 30,255.68 |
| 10/28/2022 | 10/28/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000079 | GJ | | 21.25 | 30,213.18 |
| 10/28/2022 | 10/28/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000079 | GJ | | 21.25 | 30,191.93 |
| 10/28/2022 | 10/28/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000131 | GJ | | 85.00 | 30,106.93 |
| 10/28/2022 | 10/28/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000079 | GJ | | 85.00 | 30,021.93 |
| 10/28/2022 | 10/28/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000079 | GJ | | 107.10 | 29,914.83 |
| 10/28/2022 | 10/28/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000079 | GJ | | 108.84 | 29,805.99 |
| 10/28/2022 | 10/28/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000079 | GJ | | 108.84 | 29,697.15 |
| 10/28/2022 | 10/28/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000131 | GJ | | 140.21 | 29,556.94 |
| 10/28/2022 | 10/28/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000131 | GJ | | 146.88 | 29,410.06 |
| 10/28/2022 | 10/28/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000131 | GJ | | 146.88 | 29,263.18 |
| 10/28/2022 | 10/28/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000131 | GJ | | 450.00 | 28,813.18 |
| 10/28/2022 | 10/28/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000079 | GJ | | 450.00 | 28,363.18 |
| 10/28/2022 | 10/28/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000079 | GJ | | 2,176.85 | 26,186.33 |
| 10/28/2022 | 10/28/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000131 | GJ | | 2,937.60 | 23,248.73 |
| 10/28/2022 | 10/28/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000060 | GJ | | 17.00 | 23,231.73 |
| 10/28/2022 | 10/28/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000040 | GJ | | 17.00 | 23,214.73 |
| 10/28/2022 | 10/28/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000016 | GJ | | 17.00 | 23,197.73 |
| 10/28/2022 | 10/28/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000044 | GJ | | 17.00 | 23,180.73 |
| 10/28/2022 | 10/28/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000060 | GJ | | 21.25 | 23,159.48 |
| 10/28/2022 | 10/28/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000060 | GJ | | 21.25 | 23,138.23 |
| 10/28/2022 | 10/28/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000040 | GJ | | 21.25 | 23,116.98 |
| 10/28/2022 | 10/28/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000016 | GJ | | 21.25 | 23,095.73 |
| 10/28/2022 | 10/28/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000016 | GJ | | 21.25 | 23,074.48 |
| 10/28/2022 | 10/28/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000044 | GJ | | 21.25 | 23,053.23 |
| 10/28/2022 | 10/28/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000044 | GJ | | 21.25 | 23,031.98 |
| 10/28/2022 | 10/28/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000044 | GJ | | 21.25 | 23,010.73 |
| 10/28/2022 | 10/28/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000040 | GJ | | 46.54 | 22,964.19 |
| 10/28/2022 | 10/28/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000040 | GJ | | 85.00 | 22,879.19 |
| 10/28/2022 | 10/28/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000016 | GJ | | 85.00 | 22,794.19 |
| 10/28/2022 | 10/28/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000044 | GJ | | 85.00 | 22,709.19 |
| 10/28/2022 | 10/28/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000044 | GJ | | 86.15 | 22,623.04 |
| 10/28/2022 | 10/28/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000044 | GJ | | 86.15 | 22,536.89 |
| 10/28/2022 | 10/28/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000060 | GJ | | 107.48 | 22,429.41 |
| 10/28/2022 | 10/28/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000060 | GJ | | 107.48 | 22,321.93 |
| 10/28/2022 | 10/28/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000060 | GJ | | 109.65 | 22,212.28 |
| 10/28/2022 | 10/28/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000016 | GJ | | 112.50 | 22,099.78 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/28/2022 | 10/28/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000040 | GJ | | 126.35 | 21,973.43 |
| 10/28/2022 | 10/28/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000040 | GJ | | 126.35 | 21,847.08 |
| 10/28/2022 | 10/28/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000040 | GJ | | 126.35 | 21,720.73 |
| 10/28/2022 | 10/28/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000060 | GJ | | 128.35 | 21,592.38 |
| 10/28/2022 | 10/28/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000016 | GJ | | 137.40 | 21,454.98 |
| 10/28/2022 | 10/28/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000016 | GJ | | 137.40 | 21,317.58 |
| 10/28/2022 | 10/28/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000060 | GJ | | 450.00 | 20,867.58 |
| 10/28/2022 | 10/28/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000040 | GJ | | 450.00 | 20,417.58 |
| 10/28/2022 | 10/28/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000016 | GJ | | 450.00 | 19,967.58 |
| 10/28/2022 | 10/28/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000044 | GJ | | 450.00 | 19,517.58 |
| 10/28/2022 | 10/28/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000044 | GJ | | 1,722.95 | 17,794.63 |
| 10/28/2022 | 10/28/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000060 | GJ | | 2,149.65 | 15,644.98 |
| 10/28/2022 | 10/28/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000040 | GJ | | 2,527.05 | 13,117.93 |
| 10/28/2022 | 10/28/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000016 | GJ | | 2,748.05 | 10,369.88 |
| 10/28/2022 | 10/28/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000003 | GJ | | 4.25 | 10,365.63 |
| 10/28/2022 | 10/28/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000003 | GJ | | 17.00 | 10,348.63 |
| 10/28/2022 | 10/28/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000003 | GJ | | 21.25 | 10,327.38 |
| 10/28/2022 | 10/28/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000003 | GJ | | 42.50 | 10,284.88 |
| 10/28/2022 | 10/28/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000003 | GJ | | 250.00 | 10,034.88 |
| 10/28/2022 | 10/28/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000003 | GJ | | 693.60 | 9,341.28 |
| 10/28/2022 | 10/28/2022 | | Due from Escrow | PLANO | I-TITLE | 5020000032 | GJ | 2,748.85 | | 12,090.13 |
| 10/28/2022 | 10/28/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000163 | GJ | 2,108.20 | | 14,198.33 |
| 10/28/2022 | 10/28/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000053 | GJ | 3,224.05 | | 17,422.38 |
| 10/28/2022 | 10/28/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000150 | GJ | 3,310.47 | | 20,732.85 |
| 10/28/2022 | 10/28/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 50100000164 | GJ | 3,604.53 | | 24,337.38 |
| 10/28/2022 | 10/28/2022 | | Due from Escrow | MCKINNEY | I-TITLE | MTC-MKN-22-1142 | GJ | 3,700.07 | | 28,037.45 |
| 10/28/2022 | 10/28/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000068 | GJ | 3,902.26 | | 31,939.71 |
| 10/28/2022 | 10/28/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000064 | GJ | 4,305.93 | | 36,245.64 |
| 10/28/2022 | 10/28/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000030 | GJ | 5,007.95 | | 41,253.59 |
| 10/28/2022 | 10/28/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000054 | GJ | 2,614.70 | | 43,868.29 |
| 10/28/2022 | 10/28/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000053 | GJ | 3,501.18 | | 47,369.47 |
| 10/28/2022 | 10/28/2022 | | Due from Escrow | Allen | I-TITLE | 5050000013 | GJ | 1,112.80 | | 48,482.27 |
| 10/28/2022 | 10/28/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000068 | GJ | | 102.00 | 48,380.27 |
| 10/28/2022 | 10/28/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000073 | GJ | | 4.80 | 48,375.47 |
| 10/28/2022 | 10/28/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000079 | GJ | | 14.40 | 48,361.07 |
| 10/28/2022 | 10/28/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000073 | GJ | | 38.00 | 48,323.07 |
| 10/28/2022 | 10/28/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000079 | GJ | | 178.00 | 48,145.07 |
| 10/28/2022 | 10/28/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000131 | GJ | | 375.00 | 47,770.07 |
| 10/28/2022 | 10/28/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000059 | GJ | | 14.40 | 47,755.67 |
| 10/28/2022 | 10/28/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000040 | GJ | | 14.40 | 47,741.27 |
| 10/28/2022 | 10/28/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000016 | GJ | | 14.40 | 47,726.87 |
| 10/28/2022 | 10/28/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000044 | GJ | | 14.40 | 47,712.47 |
| 10/28/2022 | 10/28/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000060 | GJ | | 19.20 | 47,693.27 |
| 10/28/2022 | 10/28/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000059 | GJ | | 145.00 | 47,548.27 |
| 10/28/2022 | 10/28/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000016 | GJ | | 145.00 | 47,403.27 |
| 10/28/2022 | 10/28/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000040 | GJ | | 165.00 | 47,238.27 |
| 10/28/2022 | 10/28/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000044 | GJ | | 166.00 | 47,072.27 |
| 10/28/2022 | 10/28/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000060 | GJ | | 192.00 | 46,880.27 |
| 10/28/2022 | 10/28/2022 | | Recoverable Fees | Allen | I-TITLE | 5050000003 | GJ | | 9.60 | 46,870.67 |
| 10/28/2022 | 10/28/2022 | | Recoverable Fees | Allen | I-TITLE | 5050000003 | GJ | | 108.00 | 46,762.67 |
| 10/31/2022 | 10/31/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000032 | GJ | | 4.25 | 46,758.42 |
| 10/31/2022 | 10/31/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000068 | GJ | | 4.25 | 46,754.17 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/31/2022 | 10/31/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000032 | GJ | | 17.00 | 46,737.17 |
| 10/31/2022 | 10/31/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000068 | GJ | | 17.00 | 46,720.17 |
| 10/31/2022 | 10/31/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000032 | GJ | | 21.25 | 46,698.92 |
| 10/31/2022 | 10/31/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000032 | GJ | | 21.25 | 46,677.67 |
| 10/31/2022 | 10/31/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000068 | GJ | | 21.25 | 46,656.42 |
| 10/31/2022 | 10/31/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000032 | GJ | | 42.50 | 46,613.92 |
| 10/31/2022 | 10/31/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000068 | GJ | | 42.50 | 46,571.42 |
| 10/31/2022 | 10/31/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000032 | GJ | | 85.00 | 46,486.42 |
| 10/31/2022 | 10/31/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000068 | GJ | | 278.80 | 46,207.62 |
| 10/31/2022 | 10/31/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000068 | GJ | | 278.80 | 45,928.82 |
| 10/31/2022 | 10/31/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000068 | GJ | | 402.22 | 45,526.60 |
| 10/31/2022 | 10/31/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000032 | GJ | | 450.00 | 45,076.60 |
| 10/31/2022 | 10/31/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000068 | GJ | | 475.00 | 44,601.60 |
| 10/31/2022 | 10/31/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000032 | GJ | | 1,587.80 | 43,013.80 |
| 10/31/2022 | 10/31/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000030 | GJ | | 4.25 | 43,009.55 |
| 10/31/2022 | 10/31/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000030 | GJ | | 17.00 | 42,992.55 |
| 10/31/2022 | 10/31/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000030 | GJ | | 21.25 | 42,971.30 |
| 10/31/2022 | 10/31/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000030 | GJ | | 21.25 | 42,950.05 |
| 10/31/2022 | 10/31/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000030 | GJ | | 85.00 | 42,865.05 |
| 10/31/2022 | 10/31/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000073 | GJ | | 135.62 | 42,729.43 |
| 10/31/2022 | 10/31/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000073 | GJ | | 135.62 | 42,593.81 |
| 10/31/2022 | 10/31/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000030 | GJ | | 145.01 | 42,448.80 |
| 10/31/2022 | 10/31/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000030 | GJ | | 149.57 | 42,299.23 |
| 10/31/2022 | 10/31/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000030 | GJ | | 149.57 | 42,149.66 |
| 10/31/2022 | 10/31/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000030 | GJ | | 450.00 | 41,699.66 |
| 10/31/2022 | 10/31/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000073 | GJ | | 450.00 | 41,249.66 |
| 10/31/2022 | 10/31/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000073 | GJ | | 2,712.35 | 38,537.31 |
| 10/31/2022 | 10/31/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000030 | GJ | | 3,193.45 | 35,343.86 |
| 10/31/2022 | 10/31/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000054 | GJ | | 17.00 | 35,326.86 |
| 10/31/2022 | 10/31/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000059 | GJ | | 17.00 | 35,309.86 |
| 10/31/2022 | 10/31/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000054 | GJ | | 21.25 | 35,288.61 |
| 10/31/2022 | 10/31/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000054 | GJ | | 21.25 | 35,267.36 |
| 10/31/2022 | 10/31/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000059 | GJ | | 21.25 | 35,246.11 |
| 10/31/2022 | 10/31/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000059 | GJ | | 21.25 | 35,224.86 |
| 10/31/2022 | 10/31/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000059 | GJ | | 74.54 | 35,150.32 |
| 10/31/2022 | 10/31/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000054 | GJ | | 81.60 | 35,068.72 |
| 10/31/2022 | 10/31/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000054 | GJ | | 81.60 | 34,987.12 |
| 10/31/2022 | 10/31/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000054 | GJ | | 81.60 | 34,905.52 |
| 10/31/2022 | 10/31/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000054 | GJ | | 85.00 | 34,820.52 |
| 10/31/2022 | 10/31/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000059 | GJ | | 85.00 | 34,735.52 |
| 10/31/2022 | 10/31/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000059 | GJ | | 102.55 | 34,632.97 |
| 10/31/2022 | 10/31/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000059 | GJ | | 102.55 | 34,530.42 |
| 10/31/2022 | 10/31/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000059 | GJ | | 450.00 | 34,080.42 |
| 10/31/2022 | 10/31/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000059 | GJ | | 450.00 | 33,630.42 |
| 10/31/2022 | 10/31/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000054 | GJ | | 1,632.00 | 31,998.42 |
| 10/31/2022 | 10/31/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000059 | GJ | | 2,051.05 | 29,947.37 |
| 10/31/2022 | 10/31/2022 | | Due from Escrow | PLANO | I-TITLE | 5020000068 | GJ | 4,563.07 | | 34,510.44 |
| 10/31/2022 | 10/31/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000031 | GJ | 4,085.44 | | 38,595.88 |
| 10/31/2022 | 10/31/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000160 | GJ | 4,539.17 | | 43,135.05 |
| 10/31/2022 | 10/31/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000014 | GJ | 4,016.73 | | 47,151.78 |
| 10/31/2022 | 10/31/2022 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000029 | GJ | 167.20 | | 47,318.98 |
| 10/31/2022 | 10/31/2022 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000030 | GJ | 167.20 | | 47,486.18 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/31/2022 | 10/31/2022 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000022 | GJ | 3,173.30 | | 50,659.48 |
| 10/31/2022 | 10/31/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000032 | GJ | | 4.80 | 50,654.68 |
| 10/31/2022 | 10/31/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000068 | GJ | | 9.60 | 50,645.08 |
| 10/31/2022 | 10/31/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000046 | GJ | | 14.40 | 50,630.68 |
| 10/31/2022 | 10/31/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000046 | GJ | | 120.00 | 50,510.68 |
| 10/31/2022 | 10/31/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000032 | GJ | | 140.00 | 50,370.68 |
| 10/31/2022 | 10/31/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000032 | GJ | | 375.00 | 49,995.68 |
| 10/31/2022 | 10/31/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000046 | GJ | | 375.00 | 49,620.68 |
| 10/31/2022 | 10/31/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000030 | GJ | | 14.40 | 49,606.28 |
| 10/31/2022 | 10/31/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000068 | GJ | | 14.40 | 49,591.88 |
| 10/31/2022 | 10/31/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000163 | GJ | | 96.00 | 49,495.88 |
| 10/31/2022 | 10/31/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000164 | GJ | | 104.00 | 49,391.88 |
| 10/31/2022 | 10/31/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000068 | GJ | | 170.00 | 49,221.88 |
| 10/31/2022 | 10/31/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000030 | GJ | | 182.00 | 49,039.88 |
| 10/31/2022 | 10/31/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000030 | GJ | | 555.00 | 48,484.88 |
| 10/31/2022 | 10/31/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000073 | GJ | | 687.95 | 47,796.93 |
| 10/31/2022 | 10/31/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000054 | GJ | | 14.40 | 47,782.53 |
| 10/31/2022 | 10/31/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000054 | GJ | | 129.00 | 47,653.53 |
| 10/31/2022 | 10/31/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000059 | GJ | | 490.00 | 47,163.53 |
| 10/31/2022 | 10/31/2022 | | Recoverable Fees | Allen | I-TITLE | 5050000013 | GJ | | 4.80 | 47,158.73 |
| 10/31/2022 | 10/31/2022 | | Recoverable Fees | Allen | I-TITLE | 5050000013 | GJ | | 106.00 | 47,052.73 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000046 | GJ | | 4.25 | 47,048.48 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000046 | GJ | | 17.00 | 47,031.48 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000046 | GJ | | 21.25 | 47,010.23 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000046 | GJ | | 21.25 | 46,988.98 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000046 | GJ | | 75.61 | 46,913.37 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000046 | GJ | | 83.68 | 46,829.69 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000046 | GJ | | 83.68 | 46,746.01 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000046 | GJ | | 85.00 | 46,661.01 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000046 | GJ | | 450.00 | 46,211.01 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000046 | GJ | | 1,673.65 | 44,537.36 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000031 | GJ | | 4.25 | 44,533.11 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000160 | GJ | | 4.25 | 44,528.86 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000150 | GJ | | 4.25 | 44,524.61 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000164 | GJ | | 4.25 | 44,520.36 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000053 | GJ | | 4.25 | 44,516.11 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000163 | GJ | | 4.25 | 44,511.86 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | MTC-MKN-22-1142 | GJ | | 4.25 | 44,507.61 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000031 | GJ | | 17.00 | 44,490.61 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000064 | GJ | | 17.00 | 44,473.61 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000160 | GJ | | 17.00 | 44,456.61 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000068 | GJ | | 17.00 | 44,439.61 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000150 | GJ | | 17.00 | 44,422.61 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000164 | GJ | | 17.00 | 44,405.61 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000053 | GJ | | 17.00 | 44,388.61 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000163 | GJ | | 17.00 | 44,371.61 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | MTC-MKN-22-1142 | GJ | | 17.00 | 44,354.61 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000031 | GJ | | 21.25 | 44,333.36 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000031 | GJ | | 21.25 | 44,312.11 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000064 | GJ | | 21.25 | 44,290.86 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000064 | GJ | | 21.25 | 44,269.61 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000160 | GJ | | 21.25 | 44,248.36 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000160 | GJ | | 21.25 | 44,227.11 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000068 | GJ | | 21.25 | 44,205.86 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000068 | GJ | | 21.25 | 44,184.61 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000150 | GJ | | 21.25 | 44,163.36 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000150 | GJ | | 21.25 | 44,142.11 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000164 | GJ | | 21.25 | 44,120.86 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000164 | GJ | | 21.25 | 44,099.61 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000053 | GJ | | 21.25 | 44,078.36 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000053 | GJ | | 21.25 | 44,057.11 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000163 | GJ | | 21.25 | 44,035.86 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | MTC-MKN-22-1142 | GJ | | 21.25 | 44,014.61 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000163 | GJ | | 52.15 | 43,962.46 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000031 | GJ | | 85.00 | 43,877.46 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000064 | GJ | | 85.00 | 43,792.46 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000160 | GJ | | 85.00 | 43,707.46 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000068 | GJ | | 85.00 | 43,622.46 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000164 | GJ | | 85.00 | 43,537.46 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000053 | GJ | | 85.00 | 43,452.46 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | MTC-MKN-22-1142 | GJ | | 85.00 | 43,367.46 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | MTC-MKN-22-1142 | GJ | | 103.40 | 43,264.06 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000031 | GJ | | 104.93 | 43,159.13 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000053 | GJ | | 105.95 | 43,053.18 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000053 | GJ | | 105.95 | 42,947.23 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000053 | GJ | | 105.95 | 42,841.28 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000064 | GJ | | 106.29 | 42,734.99 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | MTC-MKN-22-1142 | GJ | | 108.16 | 42,626.83 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | MTC-MKN-22-1142 | GJ | | 108.16 | 42,518.67 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000068 | GJ | | 110.80 | 42,407.87 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000031 | GJ | | 127.93 | 42,279.94 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000031 | GJ | | 127.93 | 42,152.01 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000064 | GJ | | 129.62 | 42,022.39 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000064 | GJ | | 129.62 | 41,892.77 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000160 | GJ | | 132.77 | 41,760.00 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000164 | GJ | | 135.92 | 41,624.08 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000068 | GJ | | 136.93 | 41,487.15 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000068 | GJ | | 136.93 | 41,350.22 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000160 | GJ | | 139.10 | 41,211.12 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000160 | GJ | | 139.10 | 41,072.02 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000150 | GJ | | 147.99 | 40,924.03 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000164 | GJ | | 149.60 | 40,774.43 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000164 | GJ | | 149.60 | 40,624.83 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000150 | GJ | | 295.97 | 40,328.86 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000150 | GJ | | 443.96 | 39,884.90 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000031 | GJ | | 450.00 | 39,434.90 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000064 | GJ | | 450.00 | 38,984.90 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000160 | GJ | | 450.00 | 38,534.90 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000068 | GJ | | 450.00 | 38,084.90 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000053 | GJ | | 450.00 | 37,634.90 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000150 | GJ | | 475.00 | 37,159.90 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000163 | GJ | | 950.00 | 36,209.90 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | MTC-MKN-22-1142 | GJ | | 950.00 | 35,259.90 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000163 | GJ | | 957.95 | 34,301.95 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000150 | GJ | | 1,710.20 | 32,591.75 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000053 | GJ | | 2,119.05 | 30,472.70 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | MTC-MKN-22-1142 | GJ | | 2,163.25 | 28,309.45 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000031 | GJ | | 2,558.50 | 25,750.95 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000064 | GJ | | 2,592.50 | 23,158.45 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000068 | GJ | | 2,738.70 | 20,419.75 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000160 | GJ | | 2,782.05 | 17,637.70 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000164 | GJ | | 2,907.00 | 14,730.70 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5040000022 | GJ | | 3,000.50 | 11,730.20 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000014 | GJ | | 17.00 | 11,713.20 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000053 | GJ | | 17.00 | 11,696.20 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000014 | GJ | | 21.25 | 11,674.95 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000014 | GJ | | 21.25 | 11,653.70 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000053 | GJ | | 21.25 | 11,632.45 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000053 | GJ | | 21.25 | 11,611.20 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000014 | GJ | | 85.00 | 11,526.20 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000053 | GJ | | 85.00 | 11,441.20 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000014 | GJ | | 113.98 | 11,327.22 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000053 | GJ | | 114.32 | 11,212.90 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000014 | GJ | | 119.30 | 11,093.60 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000014 | GJ | | 119.30 | 10,974.30 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000053 | GJ | | 119.68 | 10,854.62 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000014 | GJ | | 119.68 | 10,734.94 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000014 | GJ | | 450.00 | 10,284.94 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000053 | GJ | | 450.00 | 9,834.94 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000014 | GJ | | 2,385.95 | 7,448.99 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000053 | GJ | | 2,393.60 | 5,055.39 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000013 | GJ | | 4.25 | 5,051.14 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000013 | GJ | | 17.00 | 5,034.14 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000013 | GJ | | 21.25 | 5,012.89 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000013 | GJ | | 42.16 | 4,970.73 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000013 | GJ | | 42.50 | 4,928.23 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000013 | GJ | | 63.24 | 4,864.99 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000013 | GJ | | 336.60 | 4,528.39 |
| 11/1/2022 | 11/1/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000013 | GJ | | 475.00 | 4,053.39 |
| 11/1/2022 | 11/1/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000007 | GJ | 2,265.00 | | 6,318.39 |
| 11/1/2022 | 11/1/2022 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000042 | GJ | 81.60 | | 6,399.99 |
| 11/1/2022 | 11/1/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000046 | GJ | | 34.00 | 6,365.99 |
| 11/1/2022 | 11/1/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000150 | GJ | | 9.60 | 6,356.39 |
| 11/1/2022 | 11/1/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000163 | GJ | | 9.60 | 6,346.79 |
| 11/1/2022 | 11/1/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | MTC-MKN-22-1142 | GJ | | 9.60 | 6,337.19 |
| 11/1/2022 | 11/1/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000164 | GJ | | 9.66 | 6,327.53 |
| 11/1/2022 | 11/1/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000031 | GJ | | 14.40 | 6,313.13 |
| 11/1/2022 | 11/1/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000064 | GJ | | 14.40 | 6,298.73 |
| 11/1/2022 | 11/1/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000160 | GJ | | 14.40 | 6,284.33 |
| 11/1/2022 | 11/1/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000053 | GJ | | 14.40 | 6,269.93 |
| 11/1/2022 | 11/1/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | MTC-MKN-22-1142 | GJ | | 130.00 | 6,139.93 |
| 11/1/2022 | 11/1/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000150 | GJ | | 164.00 | 5,975.93 |
| 11/1/2022 | 11/1/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000053 | GJ | | 174.00 | 5,801.93 |
| 11/1/2022 | 11/1/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000031 | GJ | | 178.00 | 5,623.93 |
| 11/1/2022 | 11/1/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000160 | GJ | | 178.00 | 5,445.93 |
| 11/1/2022 | 11/1/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000064 | GJ | | 184.00 | 5,261.93 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/1/2022 | 11/1/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000031 | GJ | | 375.00 | 4,886.93 |
| 11/1/2022 | 11/1/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5030000014 | GJ | | 472.95 | 4,413.98 |
| 11/1/2022 | 11/1/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000064 | GJ | | 555.00 | 3,858.98 |
| 11/1/2022 | 11/1/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000160 | GJ | | 555.00 | 3,303.98 |
| 11/1/2022 | 11/1/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000053 | GJ | | 14.40 | 3,289.58 |
| 11/1/2022 | 11/1/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000014 | GJ | | 24.00 | 3,265.58 |
| 11/1/2022 | 11/1/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000053 | GJ | | 145.00 | 3,120.58 |
| 11/1/2022 | 11/1/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000014 | GJ | | 186.75 | 2,933.83 |
| 11/1/2022 | 11/1/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000029 | GJ | | 19.20 | 2,914.63 |
| 11/1/2022 | 11/1/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000030 | GJ | | 19.20 | 2,895.43 |
| 11/1/2022 | 11/1/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000022 | GJ | | 28.00 | 2,867.43 |
| 11/1/2022 | 11/1/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000022 | GJ | | 28.80 | 2,838.63 |
| 11/1/2022 | 11/1/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000029 | GJ | | 30.00 | 2,808.63 |
| 11/1/2022 | 11/1/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000030 | GJ | | 30.00 | 2,778.63 |
| 11/1/2022 | 11/1/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000029 | GJ | | 116.00 | 2,662.63 |
| 11/1/2022 | 11/1/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000029 | GJ | | 118.00 | 2,544.63 |
| 11/1/2022 | 11/1/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000030 | GJ | | 118.00 | 2,426.63 |
| 11/2/2022 | 11/2/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000003 | GJ | | 4.25 | 2,422.38 |
| 11/2/2022 | 11/2/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000003 | GJ | | 17.00 | 2,405.38 |
| 11/2/2022 | 11/2/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000024 | GJ | 3,766.05 | | 6,171.43 |
| 11/2/2022 | 11/2/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000042 | GJ | | 9.60 | 6,161.83 |
| 11/2/2022 | 11/2/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000042 | GJ | | 72.00 | 6,089.83 |
| 11/3/2022 | 11/3/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000024 | GJ | | 17.00 | 6,072.83 |
| 11/3/2022 | 11/3/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000024 | GJ | | 21.25 | 6,051.58 |
| 11/3/2022 | 11/3/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000024 | GJ | | 21.25 | 6,030.33 |
| 11/3/2022 | 11/3/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000024 | GJ | | 42.50 | 5,987.83 |
| 11/3/2022 | 11/3/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000107 | GJ | | 80.15 | 5,907.68 |
| 11/3/2022 | 11/3/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000107 | GJ | | 80.15 | 5,827.53 |
| 11/3/2022 | 11/3/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000024 | GJ | | 85.00 | 5,742.53 |
| 11/3/2022 | 11/3/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000024 | GJ | | 132.05 | 5,610.48 |
| 11/3/2022 | 11/3/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000024 | GJ | | 132.05 | 5,478.43 |
| 11/3/2022 | 11/3/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000107 | GJ | | 450.00 | 5,028.43 |
| 11/3/2022 | 11/3/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000024 | GJ | | 450.00 | 4,578.43 |
| 11/3/2022 | 11/3/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000107 | GJ | | 1,603.10 | 2,975.33 |
| 11/3/2022 | 11/3/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000024 | GJ | | 2,640.95 | 334.38 |
| 11/3/2022 | 11/3/2022 | | Due from Escrow | PLANO | I-TITLE | 5020000024 | GJ | 10,255.15 | | 10,589.53 |
| 11/3/2022 | 11/3/2022 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000044 | GJ | 90.40 | | 10,679.93 |
| 11/3/2022 | 11/3/2022 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000043 | GJ | 99.40 | | 10,779.33 |
| 11/3/2022 | 11/3/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000107 | GJ | | 23.80 | 10,755.53 |
| 11/3/2022 | 11/3/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000024 | GJ | | 24.00 | 10,731.53 |
| 11/3/2022 | 11/3/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000107 | GJ | | 27.80 | 10,703.73 |
| 11/3/2022 | 11/3/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000024 | GJ | | 200.00 | 10,503.73 |
| 11/4/2022 | 11/4/2022 | | Due from Escrow | PLANO | I-TITLE | 5020000051 | GJ | 2,717.61 | | 13,221.34 |
| 11/4/2022 | 11/4/2022 | | Due from Escrow | PLANO | I-TITLE | 5020000053 | GJ | 3,203.93 | | 16,425.27 |
| 11/4/2022 | 11/4/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000075 | GJ | 2,739.42 | | 19,164.69 |
| 11/4/2022 | 11/4/2022 | | Due from Escrow | Allen | I-TITLE | 5050000011 | GJ | 1,699.56 | | 20,864.25 |
| 11/4/2022 | 11/4/2022 | | MTC-DAL; Accounting Request | MCKINNEY | I-TITLE | 5010000076 | GJ | 2.00 | | 20,866.25 |
| 11/4/2022 | 11/4/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000044 | GJ | | 14.40 | 20,851.85 |
| 11/4/2022 | 11/4/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000043 | GJ | | 14.40 | 20,837.45 |
| 11/4/2022 | 11/4/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000044 | GJ | | 20.00 | 20,817.45 |
| 11/4/2022 | 11/4/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000043 | GJ | | 23.00 | 20,794.45 |
| 11/4/2022 | 11/4/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000044 | GJ | | 56.00 | 20,738.45 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/4/2022 | 11/4/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000043 | GJ | | 62.00 | 20,676.45 |
| 11/7/2022 | 11/7/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000024 | GJ | | 4.25 | 20,672.20 |
| 11/7/2022 | 11/7/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000051 | GJ | | 4.25 | 20,667.95 |
| 11/7/2022 | 11/7/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000024 | GJ | | 17.00 | 20,650.95 |
| 11/7/2022 | 11/7/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000053 | GJ | | 17.00 | 20,633.95 |
| 11/7/2022 | 11/7/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000051 | GJ | | 17.00 | 20,616.95 |
| 11/7/2022 | 11/7/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000024 | GJ | | 21.25 | 20,595.70 |
| 11/7/2022 | 11/7/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000053 | GJ | | 21.25 | 20,574.45 |
| 11/7/2022 | 11/7/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000053 | GJ | | 21.25 | 20,553.20 |
| 11/7/2022 | 11/7/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000051 | GJ | | 21.25 | 20,531.95 |
| 11/7/2022 | 11/7/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000051 | GJ | | 21.25 | 20,510.70 |
| 11/7/2022 | 11/7/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000051 | GJ | | 73.82 | 20,436.88 |
| 11/7/2022 | 11/7/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000051 | GJ | | 84.57 | 20,352.31 |
| 11/7/2022 | 11/7/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000051 | GJ | | 84.57 | 20,267.74 |
| 11/7/2022 | 11/7/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000024 | GJ | | 85.00 | 20,182.74 |
| 11/7/2022 | 11/7/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000053 | GJ | | 85.00 | 20,097.74 |
| 11/7/2022 | 11/7/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000051 | GJ | | 85.00 | 20,012.74 |
| 11/7/2022 | 11/7/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000053 | GJ | | 102.81 | 19,909.93 |
| 11/7/2022 | 11/7/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000053 | GJ | | 104.46 | 19,805.47 |
| 11/7/2022 | 11/7/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000053 | GJ | | 104.46 | 19,701.01 |
| 11/7/2022 | 11/7/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000053 | GJ | | 450.00 | 19,251.01 |
| 11/7/2022 | 11/7/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000051 | GJ | | 450.00 | 18,801.01 |
| 11/7/2022 | 11/7/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000024 | GJ | | 475.00 | 18,326.01 |
| 11/7/2022 | 11/7/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000051 | GJ | | 1,691.50 | 16,634.51 |
| 11/7/2022 | 11/7/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000053 | GJ | | 2,089.30 | 14,545.21 |
| 11/7/2022 | 11/7/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000024 | GJ | | 9,548.05 | 4,997.16 |
| 11/7/2022 | 11/7/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000030 | GJ | | 10.10 | 4,987.06 |
| 11/7/2022 | 11/7/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000030 | GJ | | 10.10 | 4,976.96 |
| 11/7/2022 | 11/7/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000001 | GJ | | 15.00 | 4,961.96 |
| 11/7/2022 | 11/7/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000075 | GJ | | 17.00 | 4,944.96 |
| 11/7/2022 | 11/7/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000075 | GJ | | 21.25 | 4,923.71 |
| 11/7/2022 | 11/7/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000075 | GJ | | 21.25 | 4,902.46 |
| 11/7/2022 | 11/7/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000075 | GJ | | 82.79 | 4,819.67 |
| 11/7/2022 | 11/7/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000075 | GJ | | 85.00 | 4,734.67 |
| 11/7/2022 | 11/7/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000075 | GJ | | 86.49 | 4,648.18 |
| 11/7/2022 | 11/7/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000075 | GJ | | 86.49 | 4,561.69 |
| 11/7/2022 | 11/7/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000001 | GJ | | 312.15 | 4,249.54 |
| 11/7/2022 | 11/7/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000075 | GJ | | 450.00 | 3,799.54 |
| 11/7/2022 | 11/7/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000075 | GJ | | 1,729.75 | 2,069.79 |
| 11/7/2022 | 11/7/2022 | | Due from Escrow | PLANO | I-TITLE | 5020000063 | GJ | 3,435.33 | | 5,505.12 |
| 11/7/2022 | 11/7/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000023 | GJ | 5,132.75 | | 10,637.87 |
| 11/7/2022 | 11/7/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000053 | GJ | | 14.40 | 10,623.47 |
| 11/7/2022 | 11/7/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000051 | GJ | | 14.40 | 10,609.07 |
| 11/7/2022 | 11/7/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000024 | GJ | | 104.60 | 10,504.47 |
| 11/7/2022 | 11/7/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000051 | GJ | | 170.00 | 10,334.47 |
| 11/7/2022 | 11/7/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000053 | GJ | | 194.00 | 10,140.47 |
| 11/7/2022 | 11/7/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000016 | GJ | | 0.41 | 10,140.06 |
| 11/7/2022 | 11/7/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000075 | GJ | | 14.40 | 10,125.66 |
| 11/7/2022 | 11/7/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000075 | GJ | | 145.00 | 9,980.66 |
| 11/7/2022 | 11/7/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000045 | GJ | | 7,110.37 | 2,870.29 |
| 11/8/2022 | 11/8/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000063 | GJ | | 17.00 | 2,853.29 |
| 11/8/2022 | 11/8/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000063 | GJ | | 21.25 | 2,832.04 |

STARREX000044.xlsx
General Ledger report (14)

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/8/2022 | 11/8/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000063 | GJ | | 21.25 | 2,810.79 |
| 11/8/2022 | 11/8/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000063 | GJ | | 82.83 | 2,727.96 |
| 11/8/2022 | 11/8/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000063 | GJ | | 85.00 | 2,642.96 |
| 11/8/2022 | 11/8/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000063 | GJ | | 100.30 | 2,542.66 |
| 11/8/2022 | 11/8/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000063 | GJ | | 100.30 | 2,442.36 |
| 11/8/2022 | 11/8/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000063 | GJ | | 450.00 | 1,992.36 |
| 11/8/2022 | 11/8/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000063 | GJ | | 2,006.00 | -13.64 |
| 11/8/2022 | 11/8/2022 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000052 | GJ | 71.60 | | 57.96 |
| 11/8/2022 | 11/8/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000063 | GJ | | 14.40 | 43.56 |
| 11/8/2022 | 11/8/2022 | | Recoverable Fees | PLANO | I-TITLE | MTC-PLN-22-1117 | GJ | | 18.29 | 25.27 |
| 11/8/2022 | 11/8/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000063 | GJ | | 162.00 | -136.73 |
| 11/8/2022 | 11/8/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000063 | GJ | | 375.00 | -511.73 |
| 11/9/2022 | 11/9/2022 | | Due from Escrow | PLANO | I-TITLE | 5020000069 | GJ | 2,120.83 | | 1,609.10 |
| 11/9/2022 | 11/9/2022 | | Due from Escrow | PLANO | I-TITLE | 5020000035 | GJ | 2,883.07 | | 4,492.17 |
| 11/9/2022 | 11/9/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000042 | GJ | 3,302.66 | | 7,794.83 |
| 11/9/2022 | 11/9/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000079 | GJ | 4,399.09 | | 12,193.92 |
| 11/9/2022 | 11/9/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000052 | GJ | | 9.60 | 12,184.32 |
| 11/9/2022 | 11/9/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000052 | GJ | | 62.00 | 12,122.32 |
| 11/9/2022 | 11/9/2022 | | Recoverable Fees | Allen | I-TITLE | 5050000011 | GJ | | 9.60 | 12,112.72 |
| 11/9/2022 | 11/9/2022 | | Recoverable Fees | Allen | I-TITLE | 5050000011 | GJ | | 32.00 | 12,080.72 |
| 11/10/2022 | 11/10/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000035 | GJ | | 17.00 | 12,063.72 |
| 11/10/2022 | 11/10/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000035 | GJ | | 21.25 | 12,042.47 |
| 11/10/2022 | 11/10/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000035 | GJ | | 21.25 | 12,021.22 |
| 11/10/2022 | 11/10/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000035 | GJ | | 70.42 | 11,950.80 |
| 11/10/2022 | 11/10/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000035 | GJ | | 76.80 | 11,874.00 |
| 11/10/2022 | 11/10/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000035 | GJ | | 76.80 | 11,797.20 |
| 11/10/2022 | 11/10/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000035 | GJ | | 85.00 | 11,712.20 |
| 11/10/2022 | 11/10/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000035 | GJ | | 450.00 | 11,262.20 |
| 11/10/2022 | 11/10/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000035 | GJ | | 1,535.95 | 9,726.25 |
| 11/10/2022 | 11/10/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000023 | GJ | | 4.25 | 9,722.00 |
| 11/10/2022 | 11/10/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000023 | GJ | | 17.00 | 9,705.00 |
| 11/10/2022 | 11/10/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000023 | GJ | | 17.00 | 9,688.00 |
| 11/10/2022 | 11/10/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000023 | GJ | | 284.75 | 9,403.25 |
| 11/10/2022 | 11/10/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000023 | GJ | | 1,350.00 | 8,053.25 |
| 11/10/2022 | 11/10/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000023 | GJ | | 3,314.15 | 4,739.10 |
| 11/10/2022 | 11/10/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000079 | GJ | | 17.00 | 4,722.10 |
| 11/10/2022 | 11/10/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000079 | GJ | | 17.00 | 4,705.10 |
| 11/10/2022 | 11/10/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000042 | GJ | | 17.00 | 4,688.10 |
| 11/10/2022 | 11/10/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000079 | GJ | | 21.25 | 4,666.85 |
| 11/10/2022 | 11/10/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000079 | GJ | | 21.25 | 4,645.60 |
| 11/10/2022 | 11/10/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000042 | GJ | | 21.25 | 4,624.35 |
| 11/10/2022 | 11/10/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000079 | GJ | | 85.00 | 4,518.10 |
| 11/10/2022 | 11/10/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000042 | GJ | | 85.00 | 4,433.10 |
| 11/10/2022 | 11/10/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000079 | GJ | | 108.37 | 4,324.73 |
| 11/10/2022 | 11/10/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000079 | GJ | | 109.23 | 4,215.50 |
| 11/10/2022 | 11/10/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000042 | GJ | | 113.52 | 4,101.98 |
| 11/10/2022 | 11/10/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000079 | GJ | | 113.52 | 3,988.46 |
| 11/10/2022 | 11/10/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000079 | GJ | | 133.28 | 3,855.18 |
| 11/10/2022 | 11/10/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000079 | GJ | | 133.28 | 3,721.90 |
| 11/10/2022 | 11/10/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000079 | GJ | | 450.00 | 3,271.90 |
| 11/10/2022 | 11/10/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000042 | GJ | | 450.00 | 2,821.90 |

| | | |
|---|---|---|
| **Company name:** | Starrex International Ltd. | |
| **Report name:** | General Ledger report | |
| **Reporting Book:** | ACCRUAL | |
| **Start Date:** | 9/1/2022 | |
| **End Date:** | 8/31/2023 | |
| **Department:** | TEXAS--Texas Division- C2C | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/10/2022 | 11/10/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000042 | GJ | | 2,270.35 | 551.55 |
| 11/10/2022 | 11/10/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000079 | GJ | | 2,665.60 | -2,114.05 |
| 11/10/2022 | 11/10/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000011 | GJ | | 4.25 | -2,118.30 |
| 11/10/2022 | 11/10/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000011 | GJ | | 17.00 | -2,135.30 |
| 11/10/2022 | 11/10/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000002 | GJ | | 21.25 | -2,156.55 |
| 11/10/2022 | 11/10/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000011 | GJ | | 21.25 | -2,177.80 |
| 11/10/2022 | 11/10/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000011 | GJ | | 29.66 | -2,207.46 |
| 11/10/2022 | 11/10/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000011 | GJ | | 42.50 | -2,249.96 |
| 11/10/2022 | 11/10/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000011 | GJ | | 85.00 | -2,334.96 |
| 11/10/2022 | 11/10/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000011 | GJ | | 508.30 | -2,843.26 |
| 11/10/2022 | 11/10/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000011 | GJ | | 950.00 | -3,793.26 |
| 11/10/2022 | 11/10/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000077 | GJ | 2,619.43 | | -1,173.83 |
| 11/10/2022 | 11/10/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000084 | GJ | 3,082.12 | | 1,908.29 |
| 11/10/2022 | 11/10/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000035 | GJ | 3,536.67 | | 5,444.96 |
| 11/10/2022 | 11/10/2022 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000057 | GJ | 71.60 | | 5,516.56 |
| 11/10/2022 | 11/10/2022 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000056 | GJ | 94.40 | | 5,610.96 |
| 11/10/2022 | 11/10/2022 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000034 | GJ | 99.40 | | 5,710.36 |
| 11/10/2022 | 11/10/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000035 | GJ | | 9.60 | 5,700.76 |
| 11/10/2022 | 11/10/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000069 | GJ | | 9.60 | 5,691.16 |
| 11/10/2022 | 11/10/2022 | | Recoverable Fees | PLANO | I-TITLE | 5030000035 | GJ | | 140.00 | 5,551.16 |
| 11/10/2022 | 11/10/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000069 | GJ | | 188.00 | 5,363.16 |
| 11/10/2022 | 11/10/2022 | | Recoverable Fees | PLANO | I-TITLE | 5030000035 | GJ | | 379.00 | 4,984.16 |
| 11/10/2022 | 11/10/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000023 | GJ | | 9.60 | 4,974.56 |
| 11/10/2022 | 11/10/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000023 | GJ | | 34.00 | 4,940.56 |
| 11/10/2022 | 11/10/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000023 | GJ | | 102.00 | 4,838.56 |
| 11/10/2022 | 11/10/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000042 | GJ | | 14.40 | 4,824.16 |
| 11/10/2022 | 11/10/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000079 | GJ | | 19.20 | 4,804.96 |
| 11/10/2022 | 11/10/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000042 | GJ | | 88.00 | 4,716.96 |
| 11/10/2022 | 11/10/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000079 | GJ | | 192.00 | 4,524.96 |
| 11/10/2022 | 11/10/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000079 | GJ | | 535.00 | 3,989.96 |
| 11/11/2022 | 11/11/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000115 | GJ | 2,387.05 | | 6,377.01 |
| 11/11/2022 | 11/11/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000052 | GJ | 3,367.39 | | 9,744.40 |
| 11/11/2022 | 11/11/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000048 | GJ | 3,452.43 | | 13,196.83 |
| 11/14/2022 | 11/14/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000069 | GJ | | 17.00 | 13,179.83 |
| 11/14/2022 | 11/14/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000069 | GJ | | 17.00 | 13,162.83 |
| 11/14/2022 | 11/14/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000069 | GJ | | 21.25 | 13,141.58 |
| 11/14/2022 | 11/14/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000069 | GJ | | 84.62 | 13,056.96 |
| 11/14/2022 | 11/14/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000069 | GJ | | 169.23 | 12,887.73 |
| 11/14/2022 | 11/14/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000069 | GJ | | 475.00 | 12,412.73 |
| 11/14/2022 | 11/14/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000069 | GJ | | 1,100.33 | 11,312.40 |
| 11/14/2022 | 11/14/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000004 | GJ | | 4.25 | 11,308.15 |
| 11/14/2022 | 11/14/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000008 | GJ | | 4.25 | 11,303.90 |
| 11/14/2022 | 11/14/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000011 | GJ | | 4.25 | 11,299.65 |
| 11/14/2022 | 11/14/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000006 | GJ | | 4.25 | 11,295.40 |
| 11/14/2022 | 11/14/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000038 | GJ | | 4.25 | 11,291.15 |
| 11/14/2022 | 11/14/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000035 | GJ | | 17.00 | 11,274.15 |
| 11/14/2022 | 11/14/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000084 | GJ | | 17.00 | 11,257.15 |
| 11/14/2022 | 11/14/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000077 | GJ | | 17.00 | 11,240.15 |
| 11/14/2022 | 11/14/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000052 | GJ | | 17.00 | 11,223.15 |
| 11/14/2022 | 11/14/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000048 | GJ | | 17.00 | 11,206.15 |
| 11/14/2022 | 11/14/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000035 | GJ | | 21.25 | 11,184.90 |
| 11/14/2022 | 11/14/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000035 | GJ | | 21.25 | 11,163.65 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/14/2022 | 11/14/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000084 | GJ | | 21.25 | 11,142.40 |
| 11/14/2022 | 11/14/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000084 | GJ | | 21.25 | 11,121.15 |
| 11/14/2022 | 11/14/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000077 | GJ | | 21.25 | 11,099.90 |
| 11/14/2022 | 11/14/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000077 | GJ | | 21.25 | 11,078.65 |
| 11/14/2022 | 11/14/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000052 | GJ | | 21.25 | 11,057.40 |
| 11/14/2022 | 11/14/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000052 | GJ | | 21.25 | 11,036.15 |
| 11/14/2022 | 11/14/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000048 | GJ | | 21.25 | 11,014.90 |
| 11/14/2022 | 11/14/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000048 | GJ | | 21.25 | 10,993.65 |
| 11/14/2022 | 11/14/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000077 | GJ | | 64.47 | 10,929.18 |
| 11/14/2022 | 11/14/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000077 | GJ | | 81.68 | 10,847.50 |
| 11/14/2022 | 11/14/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000077 | GJ | | 81.68 | 10,765.82 |
| 11/14/2022 | 11/14/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000035 | GJ | | 85.00 | 10,680.82 |
| 11/14/2022 | 11/14/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000084 | GJ | | 85.00 | 10,595.82 |
| 11/14/2022 | 11/14/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000077 | GJ | | 85.00 | 10,510.82 |
| 11/14/2022 | 11/14/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000052 | GJ | | 85.00 | 10,425.82 |
| 11/14/2022 | 11/14/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000048 | GJ | | 85.00 | 10,340.82 |
| 11/14/2022 | 11/14/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000084 | GJ | | 98.81 | 10,242.01 |
| 11/14/2022 | 11/14/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000084 | GJ | | 100.43 | 10,141.58 |
| 11/14/2022 | 11/14/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000084 | GJ | | 100.43 | 10,041.15 |
| 11/14/2022 | 11/14/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000052 | GJ | | 103.95 | 9,937.20 |
| 11/14/2022 | 11/14/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000035 | GJ | | 110.16 | 9,827.04 |
| 11/14/2022 | 11/14/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000048 | GJ | | 112.33 | 9,714.71 |
| 11/14/2022 | 11/14/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000052 | GJ | | 114.07 | 9,600.64 |
| 11/14/2022 | 11/14/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000052 | GJ | | 114.07 | 9,486.57 |
| 11/14/2022 | 11/14/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000048 | GJ | | 117.55 | 9,369.02 |
| 11/14/2022 | 11/14/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000048 | GJ | | 117.55 | 9,251.47 |
| 11/14/2022 | 11/14/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000035 | GJ | | 119.13 | 9,132.34 |
| 11/14/2022 | 11/14/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000035 | GJ | | 119.13 | 9,013.21 |
| 11/14/2022 | 11/14/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000084 | GJ | | 450.00 | 8,563.21 |
| 11/14/2022 | 11/14/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000084 | GJ | | 450.00 | 8,113.21 |
| 11/14/2022 | 11/14/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000077 | GJ | | 450.00 | 7,663.21 |
| 11/14/2022 | 11/14/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000052 | GJ | | 450.00 | 7,213.21 |
| 11/14/2022 | 11/14/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000048 | GJ | | 450.00 | 6,763.21 |
| 11/14/2022 | 11/14/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000077 | GJ | | 1,633.70 | 5,129.51 |
| 11/14/2022 | 11/14/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000084 | GJ | | 2,008.55 | 3,120.96 |
| 11/14/2022 | 11/14/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000052 | GJ | | 2,281.40 | 839.56 |
| 11/14/2022 | 11/14/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000048 | GJ | | 2,351.10 | -1,511.54 |
| 11/14/2022 | 11/14/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000035 | GJ | | 2,382.55 | -3,894.09 |
| 11/14/2022 | 11/14/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000189 | GJ | 1,723.70 | | -2,170.39 |
| 11/14/2022 | 11/14/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000050 | GJ | 3,208.42 | | 1,038.03 |
| 11/14/2022 | 11/14/2022 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000055 | GJ | 81.60 | | 1,119.63 |
| 11/14/2022 | 11/14/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000069 | GJ | | 38.80 | 1,080.83 |
| 11/14/2022 | 11/14/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000084 | GJ | | 14.40 | 1,066.43 |
| 11/14/2022 | 11/14/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000077 | GJ | | 14.40 | 1,052.03 |
| 11/14/2022 | 11/14/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000052 | GJ | | 14.40 | 1,037.63 |
| 11/14/2022 | 11/14/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000048 | GJ | | 14.40 | 1,023.23 |
| 11/14/2022 | 11/14/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000035 | GJ | | 19.20 | 1,004.03 |
| 11/14/2022 | 11/14/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000052 | GJ | | 145.00 | 859.03 |
| 11/14/2022 | 11/14/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000048 | GJ | | 145.00 | 714.03 |
| 11/14/2022 | 11/14/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000077 | GJ | | 149.00 | 565.03 |
| 11/14/2022 | 11/14/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000084 | GJ | | 165.00 | 400.03 |
| 11/14/2022 | 11/14/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000035 | GJ | | 192.00 | 208.03 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/14/2022 | 11/14/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000057 | GJ | | 9.60 | 198.43 |
| 11/14/2022 | 11/14/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000056 | GJ | | 14.40 | 184.03 |
| 11/14/2022 | 11/14/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000034 | GJ | | 14.40 | 169.63 |
| 11/14/2022 | 11/14/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000056 | GJ | | 20.00 | 149.63 |
| 11/14/2022 | 11/14/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000034 | GJ | | 23.00 | 126.63 |
| 11/14/2022 | 11/14/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000056 | GJ | | 60.00 | 66.63 |
| 11/14/2022 | 11/14/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000057 | GJ | | 62.00 | 4.63 |
| 11/14/2022 | 11/14/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000034 | GJ | | 62.00 | -57.37 |
| 11/15/2022 | 11/15/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000115 | GJ | 16.48 | | -40.89 |
| 11/15/2022 | 11/15/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000115 | GJ | 16.48 | | -24.41 |
| 11/15/2022 | 11/15/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000115 | GJ | | 450.00 | -474.41 |
| 11/15/2022 | 11/15/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000189 | GJ | | 742.90 | -1,217.31 |
| 11/15/2022 | 11/15/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000189 | GJ | | 950.00 | -2,167.31 |
| 11/15/2022 | 11/15/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000115 | GJ | | 1,867.45 | -4,034.76 |
| 11/15/2022 | 11/15/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000050 | GJ | | 17.00 | -4,051.76 |
| 11/15/2022 | 11/15/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000050 | GJ | | 21.25 | -4,073.01 |
| 11/15/2022 | 11/15/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000050 | GJ | | 21.25 | -4,094.26 |
| 11/15/2022 | 11/15/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000050 | GJ | | 85.00 | -4,179.26 |
| 11/15/2022 | 11/15/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000050 | GJ | | 95.16 | -4,274.42 |
| 11/15/2022 | 11/15/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000050 | GJ | | 106.33 | -4,380.75 |
| 11/15/2022 | 11/15/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000050 | GJ | | 106.33 | -4,487.08 |
| 11/15/2022 | 11/15/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000050 | GJ | | 450.00 | -4,937.08 |
| 11/15/2022 | 11/15/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000050 | GJ | | 2,126.70 | -7,063.78 |
| 11/15/2022 | 11/15/2022 | | Due from Escrow | PLANO | I-TITLE | 5020000054 | GJ | 2,997.71 | | -4,066.07 |
| 11/15/2022 | 11/15/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000077 | GJ | 3,178.33 | | -887.74 |
| 11/15/2022 | 11/15/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000189 | GJ | | 4.80 | -892.54 |
| 11/15/2022 | 11/15/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000115 | GJ | | 9.60 | -902.14 |
| 11/15/2022 | 11/15/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000189 | GJ | | 26.00 | -928.14 |
| 11/15/2022 | 11/15/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000115 | GJ | | 60.00 | -988.14 |
| 11/15/2022 | 11/15/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000050 | GJ | | 14.40 | -1,002.54 |
| 11/15/2022 | 11/15/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000050 | GJ | | 165.00 | -1,167.54 |
| 11/15/2022 | 11/15/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000055 | GJ | | 9.60 | -1,177.14 |
| 11/15/2022 | 11/15/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000055 | GJ | | 72.00 | -1,249.14 |
| 11/16/2022 | 11/16/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000054 | GJ | | 17.00 | -1,266.14 |
| 11/16/2022 | 11/16/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000054 | GJ | | 21.25 | -1,287.39 |
| 11/16/2022 | 11/16/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000054 | GJ | | 21.25 | -1,308.64 |
| 11/16/2022 | 11/16/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000054 | GJ | | 85.00 | -1,393.64 |
| 11/16/2022 | 11/16/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000054 | GJ | | 88.61 | -1,482.25 |
| 11/16/2022 | 11/16/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000054 | GJ | | 450.00 | -1,932.25 |
| 11/16/2022 | 11/16/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000054 | GJ | | 2,118.20 | -4,050.45 |
| 11/16/2022 | 11/16/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000077 | GJ | | 120.49 | -4,170.94 |
| 11/16/2022 | 11/16/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000077 | GJ | | 120.49 | -4,291.43 |
| 11/16/2022 | 11/16/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000077 | GJ | | 450.00 | -4,741.43 |
| 11/16/2022 | 11/16/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000077 | GJ | | 2,409.75 | -7,151.18 |
| 11/16/2022 | 11/16/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000027 | GJ | | 4.25 | -7,155.43 |
| 11/16/2022 | 11/16/2022 | | Due from Escrow | PLANO | I-TITLE | 5020000045 | GJ | 2,836.63 | | -4,318.80 |
| 11/16/2022 | 11/16/2022 | | Due from Escrow | PLANO | I-TITLE | 5020000042 | GJ | 2,852.48 | | -1,466.32 |
| 11/16/2022 | 11/16/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000091 | GJ | 4,327.34 | | 2,861.02 |
| 11/16/2022 | 11/16/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000139 | GJ | 2,421.66 | | 5,282.68 |
| 11/16/2022 | 11/16/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000103 | GJ | 2,866.74 | | 8,149.42 |
| 11/16/2022 | 11/16/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000046 | GJ | 4,070.76 | | 12,220.18 |
| 11/16/2022 | 11/16/2022 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000058 | GJ | 127.20 | | 12,347.38 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/16/2022 | 11/16/2022 | | Due from Escrow | Allen | I-TITLE | 5050000007 | GJ | 2,051.98 | | 14,399.36 |
| 11/16/2022 | 11/16/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000054 | GJ | | 14.40 | 14,384.96 |
| 11/16/2022 | 11/16/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000054 | GJ | | 182.00 | 14,202.96 |
| 11/16/2022 | 11/16/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000077 | GJ | | 9.60 | 14,193.36 |
| 11/16/2022 | 11/16/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000077 | GJ | | 68.00 | 14,125.36 |
| 11/17/2022 | 11/17/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000045 | GJ | | 4.25 | 14,121.11 |
| 11/17/2022 | 11/17/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000045 | GJ | | 17.00 | 14,104.11 |
| 11/17/2022 | 11/17/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000042 | GJ | | 17.00 | 14,087.11 |
| 11/17/2022 | 11/17/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000045 | GJ | | 21.25 | 14,065.86 |
| 11/17/2022 | 11/17/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000045 | GJ | | 21.25 | 14,044.61 |
| 11/17/2022 | 11/17/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000042 | GJ | | 21.25 | 14,023.36 |
| 11/17/2022 | 11/17/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000042 | GJ | | 21.25 | 14,002.11 |
| 11/17/2022 | 11/17/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000045 | GJ | | 84.11 | 13,918.00 |
| 11/17/2022 | 11/17/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000042 | GJ | | 85.00 | 13,833.00 |
| 11/17/2022 | 11/17/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000045 | GJ | | 85.00 | 13,748.00 |
| 11/17/2022 | 11/17/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000045 | GJ | | 88.36 | 13,659.64 |
| 11/17/2022 | 11/17/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000045 | GJ | | 89.76 | 13,569.88 |
| 11/17/2022 | 11/17/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000045 | GJ | | 89.76 | 13,480.12 |
| 11/17/2022 | 11/17/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000042 | GJ | | 92.01 | 13,388.11 |
| 11/17/2022 | 11/17/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000042 | GJ | | 92.01 | 13,296.10 |
| 11/17/2022 | 11/17/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000045 | GJ | | 450.00 | 12,846.10 |
| 11/17/2022 | 11/17/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000045 | GJ | | 450.00 | 12,396.10 |
| 11/17/2022 | 11/17/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000045 | GJ | | 1,795.20 | 10,600.90 |
| 11/17/2022 | 11/17/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000042 | GJ | | 1,840.25 | 8,760.65 |
| 11/17/2022 | 11/17/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000046 | GJ | | 17.00 | 8,743.65 |
| 11/17/2022 | 11/17/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000139 | GJ | | 17.00 | 8,726.65 |
| 11/17/2022 | 11/17/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000103 | GJ | | 17.00 | 8,709.65 |
| 11/17/2022 | 11/17/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000046 | GJ | | 21.25 | 8,688.40 |
| 11/17/2022 | 11/17/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000046 | GJ | | 21.25 | 8,667.15 |
| 11/17/2022 | 11/17/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000139 | GJ | | 21.25 | 8,645.90 |
| 11/17/2022 | 11/17/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000139 | GJ | | 21.25 | 8,624.65 |
| 11/17/2022 | 11/17/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000103 | GJ | | 21.25 | 8,603.40 |
| 11/17/2022 | 11/17/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000103 | GJ | | 21.25 | 8,582.15 |
| 11/17/2022 | 11/17/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000139 | GJ | | 70.17 | 8,511.98 |
| 11/17/2022 | 11/17/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000103 | GJ | | 73.70 | 8,438.28 |
| 11/17/2022 | 11/17/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000046 | GJ | | 85.00 | 8,353.28 |
| 11/17/2022 | 11/17/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000103 | GJ | | 85.00 | 8,268.28 |
| 11/17/2022 | 11/17/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000103 | GJ | | 88.87 | 8,179.41 |
| 11/17/2022 | 11/17/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000103 | GJ | | 88.87 | 8,090.54 |
| 11/17/2022 | 11/17/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000046 | GJ | | 106.08 | 7,984.46 |
| 11/17/2022 | 11/17/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000139 | GJ | | 140.34 | 7,844.12 |
| 11/17/2022 | 11/17/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000046 | GJ | | 145.94 | 7,698.18 |
| 11/17/2022 | 11/17/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000046 | GJ | | 145.94 | 7,552.24 |
| 11/17/2022 | 11/17/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000139 | GJ | | 210.50 | 7,341.74 |
| 11/17/2022 | 11/17/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000046 | GJ | | 450.00 | 6,891.74 |
| 11/17/2022 | 11/17/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000139 | GJ | | 450.00 | 6,441.74 |
| 11/17/2022 | 11/17/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000103 | GJ | | 450.00 | 5,991.74 |
| 11/17/2022 | 11/17/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000139 | GJ | | 1,403.35 | 4,588.39 |
| 11/17/2022 | 11/17/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000103 | GJ | | 1,777.35 | 2,811.04 |
| 11/17/2022 | 11/17/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000046 | GJ | | 2,918.90 | -107.86 |
| 11/17/2022 | 11/17/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000007 | GJ | | 4.25 | -112.11 |
| 11/17/2022 | 11/17/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000007 | GJ | | 17.00 | -129.11 |

STARREX000044.xlsx
General Ledger report (14)

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/17/2022 | 11/17/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000007 | GJ | | 21.25 | -150.36 |
| 11/17/2022 | 11/17/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000007 | GJ | | 53.30 | -203.66 |
| 11/17/2022 | 11/17/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000007 | GJ | | 106.59 | -310.25 |
| 11/17/2022 | 11/17/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000007 | GJ | | 159.89 | -470.14 |
| 11/17/2022 | 11/17/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000007 | GJ | | 475.00 | -945.14 |
| 11/17/2022 | 11/17/2022 | | Due from Escrow | PLANO | I-TITLE | 5020000033 | GJ | 2,352.45 | | 1,407.31 |
| 11/17/2022 | 11/17/2022 | | Due from Escrow | PLANO | I-TITLE | 5020000036 | GJ | 2,988.93 | | 4,396.24 |
| 11/17/2022 | 11/17/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000182 | GJ | 2,373.52 | | 6,769.76 |
| 11/17/2022 | 11/17/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000122 | GJ | 3,252.66 | | 10,022.42 |
| 11/17/2022 | 11/17/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000021 | GJ | 108,242.08 | | 118,264.50 |
| 11/17/2022 | 11/17/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000056 | GJ | 3,349.19 | | 121,613.69 |
| 11/17/2022 | 11/17/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000045 | GJ | | 4.80 | 121,608.89 |
| 11/17/2022 | 11/17/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000042 | GJ | | 9.60 | 121,599.29 |
| 11/17/2022 | 11/17/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000042 | GJ | | 140.00 | 121,459.29 |
| 11/17/2022 | 11/17/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000045 | GJ | | 170.00 | 121,289.29 |
| 11/17/2022 | 11/17/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000091 | GJ | | 14.40 | 121,274.89 |
| 11/17/2022 | 11/17/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000091 | GJ | | 182.00 | 121,092.89 |
| 11/17/2022 | 11/17/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000139 | GJ | | 4.80 | 121,088.09 |
| 11/17/2022 | 11/17/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000046 | GJ | | 14.40 | 121,073.69 |
| 11/17/2022 | 11/17/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000103 | GJ | | 19.20 | 121,054.49 |
| 11/17/2022 | 11/17/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000139 | GJ | | 83.00 | 120,971.49 |
| 11/17/2022 | 11/17/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000046 | GJ | | 145.00 | 120,826.49 |
| 11/17/2022 | 11/17/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000103 | GJ | | 220.00 | 120,606.49 |
| 11/17/2022 | 11/17/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000058 | GJ | | 19.20 | 120,587.29 |
| 11/17/2022 | 11/17/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000058 | GJ | | 22.00 | 120,565.29 |
| 11/17/2022 | 11/17/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000058 | GJ | | 86.00 | 120,479.29 |
| 11/17/2022 | 11/17/2022 | | Recoverable Fees | Allen | I-TITLE | 5050000007 | GJ | | 4.80 | 120,474.49 |
| 11/17/2022 | 11/17/2022 | | Recoverable Fees | Allen | I-TITLE | 5050000007 | GJ | | 144.00 | 120,330.49 |
| 11/18/2022 | 11/18/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000036 | GJ | | 17.00 | 120,313.49 |
| 11/18/2022 | 11/18/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000036 | GJ | | 21.25 | 120,292.24 |
| 11/18/2022 | 11/18/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000036 | GJ | | 21.25 | 120,270.99 |
| 11/18/2022 | 11/18/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000036 | GJ | | 85.00 | 120,185.99 |
| 11/18/2022 | 11/18/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000036 | GJ | | 93.50 | 120,092.49 |
| 11/18/2022 | 11/18/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000036 | GJ | | 94.99 | 119,997.50 |
| 11/18/2022 | 11/18/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000036 | GJ | | 94.99 | 119,902.51 |
| 11/18/2022 | 11/18/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000036 | GJ | | 450.00 | 119,452.51 |
| 11/18/2022 | 11/18/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000036 | GJ | | 1,899.75 | 117,552.76 |
| 11/18/2022 | 11/18/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000091 | GJ | | 4.25 | 117,548.51 |
| 11/18/2022 | 11/18/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000122 | GJ | | 4.25 | 117,544.26 |
| 11/18/2022 | 11/18/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000182 | GJ | | 4.25 | 117,540.01 |
| 11/18/2022 | 11/18/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000091 | GJ | | 17.00 | 117,523.01 |
| 11/18/2022 | 11/18/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000122 | GJ | | 17.00 | 117,506.01 |
| 11/18/2022 | 11/18/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000182 | GJ | | 17.00 | 117,489.01 |
| 11/18/2022 | 11/18/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000091 | GJ | | 21.25 | 117,467.76 |
| 11/18/2022 | 11/18/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000091 | GJ | | 21.25 | 117,446.51 |
| 11/18/2022 | 11/18/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000122 | GJ | | 21.25 | 117,425.26 |
| 11/18/2022 | 11/18/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000122 | GJ | | 21.25 | 117,404.01 |
| 11/18/2022 | 11/18/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000182 | GJ | | 21.25 | 117,382.76 |
| 11/18/2022 | 11/18/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000182 | GJ | | 21.25 | 117,361.51 |
| 11/18/2022 | 11/18/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000182 | GJ | | 81.52 | 117,279.99 |
| 11/18/2022 | 11/18/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000091 | GJ | | 85.00 | 117,194.99 |
| 11/18/2022 | 11/18/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000122 | GJ | | 85.00 | 117,109.99 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/18/2022 | 11/18/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000122 | GJ | | 104.17 | 117,005.82 |
| 11/18/2022 | 11/18/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000091 | GJ | | 107.23 | 116,898.59 |
| 11/18/2022 | 11/18/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000122 | GJ | | 108.97 | 116,789.62 |
| 11/18/2022 | 11/18/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000122 | GJ | | 108.97 | 116,680.65 |
| 11/18/2022 | 11/18/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000091 | GJ | | 138.63 | 116,542.02 |
| 11/18/2022 | 11/18/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000091 | GJ | | 138.63 | 116,403.39 |
| 11/18/2022 | 11/18/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000091 | GJ | | 450.00 | 115,953.39 |
| 11/18/2022 | 11/18/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000122 | GJ | | 450.00 | 115,503.39 |
| 11/18/2022 | 11/18/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000182 | GJ | | 1,972.85 | 113,530.54 |
| 11/18/2022 | 11/18/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000122 | GJ | | 2,179.40 | 111,351.14 |
| 11/18/2022 | 11/18/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000091 | GJ | | 2,772.70 | 108,578.44 |
| 11/18/2022 | 11/18/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000056 | GJ | | 129.07 | 108,449.37 |
| 11/18/2022 | 11/18/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000056 | GJ | | 129.07 | 108,320.30 |
| 11/18/2022 | 11/18/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000056 | GJ | | 450.00 | 107,870.30 |
| 11/18/2022 | 11/18/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000056 | GJ | | 2,581.45 | 105,288.85 |
| 11/18/2022 | 11/18/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000007 | GJ | | 1,065.90 | 104,222.95 |
| 11/18/2022 | 11/18/2022 | | Due from Escrow | PLANO | I-TITLE | 5020000043 | GJ | 2,831.61 | | 107,054.56 |
| 11/18/2022 | 11/18/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000204 | GJ | 2,479.35 | | 109,533.91 |
| 11/18/2022 | 11/18/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010001183 | GJ | 2,884.43 | | 112,418.34 |
| 11/18/2022 | 11/18/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000057 | GJ | 4,351.46 | | 116,769.80 |
| 11/18/2022 | 11/18/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000010 | GJ | 2,827.99 | | 119,597.79 |
| 11/18/2022 | 11/18/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000097 | GJ | 3,438.78 | | 123,036.57 |
| 11/18/2022 | 11/18/2022 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000060 | GJ | 171.20 | | 123,207.77 |
| 11/18/2022 | 11/18/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000036 | GJ | | 19.20 | 123,188.57 |
| 11/18/2022 | 11/18/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000036 | GJ | | 192.00 | 122,996.57 |
| 11/18/2022 | 11/18/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000122 | GJ | | 14.40 | 122,982.17 |
| 11/18/2022 | 11/18/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000182 | GJ | | 14.40 | 122,967.77 |
| 11/18/2022 | 11/18/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000122 | GJ | | 138.00 | 122,829.77 |
| 11/18/2022 | 11/18/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000182 | GJ | | 156.00 | 122,673.77 |
| 11/18/2022 | 11/18/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000091 | GJ | | 375.00 | 122,298.77 |
| 11/18/2022 | 11/18/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000056 | GJ | | 9.60 | 122,289.17 |
| 11/18/2022 | 11/18/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000056 | GJ | | 50.00 | 122,239.17 |
| 11/21/2022 | 11/21/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000043 | GJ | | 17.00 | 122,222.17 |
| 11/21/2022 | 11/21/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000043 | GJ | | 21.25 | 122,200.92 |
| 11/21/2022 | 11/21/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000043 | GJ | | 21.25 | 122,179.67 |
| 11/21/2022 | 11/21/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000043 | GJ | | 85.00 | 122,094.67 |
| 11/21/2022 | 11/21/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000043 | GJ | | 89.42 | 122,005.25 |
| 11/21/2022 | 11/21/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000043 | GJ | | 90.82 | 121,914.43 |
| 11/21/2022 | 11/21/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000043 | GJ | | 90.82 | 121,823.61 |
| 11/21/2022 | 11/21/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000043 | GJ | | 450.00 | 121,373.61 |
| 11/21/2022 | 11/21/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000043 | GJ | | 1,816.45 | 119,557.16 |
| 11/21/2022 | 11/21/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000057 | GJ | | 4.25 | 119,552.91 |
| 11/21/2022 | 11/21/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000021 | GJ | | 4.25 | 119,548.66 |
| 11/21/2022 | 11/21/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000057 | GJ | | 17.00 | 119,531.66 |
| 11/21/2022 | 11/21/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000021 | GJ | | 17.00 | 119,514.66 |
| 11/21/2022 | 11/21/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000057 | GJ | | 21.25 | 119,493.41 |
| 11/21/2022 | 11/21/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000057 | GJ | | 21.25 | 119,472.16 |
| 11/21/2022 | 11/21/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000021 | GJ | | 21.25 | 119,450.91 |
| 11/21/2022 | 11/21/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000057 | GJ | | 85.00 | 119,365.91 |
| 11/21/2022 | 11/21/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000182 | GJ | | 85.00 | 119,280.91 |
| 11/21/2022 | 11/21/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000057 | GJ | | 127.03 | 119,153.88 |
| 11/21/2022 | 11/21/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000057 | GJ | | 139.74 | 119,014.14 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/21/2022 | 11/21/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000057 | GJ | | 139.74 | 118,874.40 |
| 11/21/2022 | 11/21/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000057 | GJ | | 450.00 | 118,424.40 |
| 11/21/2022 | 11/21/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000057 | GJ | | 2,794.80 | 115,629.60 |
| 11/21/2022 | 11/21/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000021 | GJ | | 10,662.83 | 104,966.77 |
| 11/21/2022 | 11/21/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000021 | GJ | | 97,432.95 | 7,533.82 |
| 11/21/2022 | 11/21/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000010 | GJ | | 4.25 | 7,529.57 |
| 11/21/2022 | 11/21/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000097 | GJ | | 17.00 | 7,512.57 |
| 11/21/2022 | 11/21/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000010 | GJ | | 17.00 | 7,495.57 |
| 11/21/2022 | 11/21/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000097 | GJ | | 21.25 | 7,474.32 |
| 11/21/2022 | 11/21/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000097 | GJ | | 21.25 | 7,453.07 |
| 11/21/2022 | 11/21/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000010 | GJ | | 21.25 | 7,431.82 |
| 11/21/2022 | 11/21/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000010 | GJ | | 21.25 | 7,410.57 |
| 11/21/2022 | 11/21/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000097 | GJ | | 85.00 | 7,325.57 |
| 11/21/2022 | 11/21/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000010 | GJ | | 85.00 | 7,240.57 |
| 11/21/2022 | 11/21/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000010 | GJ | | 88.83 | 7,151.74 |
| 11/21/2022 | 11/21/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000010 | GJ | | 90.23 | 7,061.51 |
| 11/21/2022 | 11/21/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000010 | GJ | | 90.23 | 6,971.28 |
| 11/21/2022 | 11/21/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000097 | GJ | | 100.72 | 6,870.56 |
| 11/21/2022 | 11/21/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000097 | GJ | | 120.78 | 6,749.78 |
| 11/21/2022 | 11/21/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000097 | GJ | | 120.78 | 6,629.00 |
| 11/21/2022 | 11/21/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000010 | GJ | | 450.00 | 6,179.00 |
| 11/21/2022 | 11/21/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000010 | GJ | | 450.00 | 5,729.00 |
| 11/21/2022 | 11/21/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000010 | GJ | | 1,804.55 | 3,924.45 |
| 11/21/2022 | 11/21/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000097 | GJ | | 2,342.60 | 1,581.85 |
| 11/21/2022 | 11/21/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000067 | GJ | 3,744.49 | | 5,326.34 |
| 11/21/2022 | 11/21/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000095 | GJ | 3,336.73 | | 8,663.07 |
| 11/21/2022 | 11/21/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000033 | GJ | | 4.80 | 8,658.27 |
| 11/21/2022 | 11/21/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000043 | GJ | | 9.60 | 8,648.67 |
| 11/21/2022 | 11/21/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000043 | GJ | | 140.00 | 8,508.67 |
| 11/21/2022 | 11/21/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000033 | GJ | | 379.00 | 8,129.67 |
| 11/21/2022 | 11/21/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000021 | GJ | | 4.80 | 8,124.87 |
| 11/21/2022 | 11/21/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000021 | GJ | | 14.40 | 8,110.47 |
| 11/21/2022 | 11/21/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000021 | GJ | | 99.00 | 8,011.47 |
| 11/21/2022 | 11/21/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000183 | GJ | | 108.00 | 7,903.47 |
| 11/21/2022 | 11/21/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000057 | GJ | | 162.00 | 7,741.47 |
| 11/21/2022 | 11/21/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000057 | GJ | | 375.00 | 7,366.47 |
| 11/21/2022 | 11/21/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000097 | GJ | | 14.40 | 7,352.07 |
| 11/21/2022 | 11/21/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000010 | GJ | | 14.40 | 7,337.67 |
| 11/21/2022 | 11/21/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000010 | GJ | | 141.00 | 7,196.67 |
| 11/21/2022 | 11/21/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000097 | GJ | | 145.00 | 7,051.67 |
| 11/21/2022 | 11/21/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000060 | GJ | | 19.20 | 7,032.47 |
| 11/21/2022 | 11/21/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000060 | GJ | | 68.00 | 6,964.47 |
| 11/21/2022 | 11/21/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000060 | GJ | | 84.00 | 6,880.47 |
| 11/22/2022 | 11/22/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000033 | GJ | | 450.00 | 6,430.47 |
| 11/22/2022 | 11/22/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000033 | GJ | | 1,513.85 | 4,916.62 |
| 11/22/2022 | 11/22/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000067 | GJ | | 4.25 | 4,912.37 |
| 11/22/2022 | 11/22/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000183 | GJ | | 4.25 | 4,908.12 |
| 11/22/2022 | 11/22/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000067 | GJ | | 17.00 | 4,891.12 |
| 11/22/2022 | 11/22/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000183 | GJ | | 17.00 | 4,874.12 |
| 11/22/2022 | 11/22/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000067 | GJ | | 21.25 | 4,852.87 |
| 11/22/2022 | 11/22/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000067 | GJ | | 21.25 | 4,831.62 |
| 11/22/2022 | 11/22/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000183 | GJ | | 21.25 | 4,810.37 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/22/2022 | 11/22/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000183 | GJ | | 21.25 | 4,789.12 |
| 11/22/2022 | 11/22/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000183 | GJ | | 67.36 | 4,721.76 |
| 11/22/2022 | 11/22/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000183 | GJ | | 72.76 | 4,649.00 |
| 11/22/2022 | 11/22/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000183 | GJ | | 72.76 | 4,576.24 |
| 11/22/2022 | 11/22/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000183 | GJ | | 85.00 | 4,491.24 |
| 11/22/2022 | 11/22/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000183 | GJ | | 85.00 | 4,406.24 |
| 11/22/2022 | 11/22/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000067 | GJ | | 97.79 | 4,308.45 |
| 11/22/2022 | 11/22/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000067 | GJ | | 112.75 | 4,195.70 |
| 11/22/2022 | 11/22/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000067 | GJ | | 112.75 | 4,082.95 |
| 11/22/2022 | 11/22/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000067 | GJ | | 450.00 | 3,632.95 |
| 11/22/2022 | 11/22/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000183 | GJ | | 950.00 | 2,682.95 |
| 11/22/2022 | 11/22/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000204 | GJ | | 950.00 | 1,732.95 |
| 11/22/2022 | 11/22/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000204 | GJ | | 1,423.75 | 309.20 |
| 11/22/2022 | 11/22/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000183 | GJ | | 1,455.20 | -1,146.00 |
| 11/22/2022 | 11/22/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000067 | GJ | | 2,255.05 | -3,401.05 |
| 11/22/2022 | 11/22/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000095 | GJ | | 4.25 | -3,405.30 |
| 11/22/2022 | 11/22/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000095 | GJ | | 17.00 | -3,422.30 |
| 11/22/2022 | 11/22/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000095 | GJ | | 21.25 | -3,443.55 |
| 11/22/2022 | 11/22/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000095 | GJ | | 85.00 | -3,464.80 |
| 11/22/2022 | 11/22/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000095 | GJ | | 102.55 | -3,652.35 |
| 11/22/2022 | 11/22/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000095 | GJ | | 113.09 | -3,765.44 |
| 11/22/2022 | 11/22/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000095 | GJ | | 113.09 | -3,878.53 |
| 11/22/2022 | 11/22/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000095 | GJ | | 450.00 | -4,328.53 |
| 11/22/2022 | 11/22/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000095 | GJ | | 2,261.85 | -6,590.38 |
| 11/22/2022 | 11/22/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000188 | GJ | 2,703.16 | | -3,887.22 |
| 11/22/2022 | 11/22/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000149 | GJ | 3,223.00 | | -664.22 |
| 11/22/2022 | 11/22/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000076 | GJ | 2,803.08 | | 2,138.86 |
| 11/22/2022 | 11/22/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000072 | GJ | 4,018.20 | | 6,157.06 |
| 11/22/2022 | 11/22/2022 | | Due from Escrow | Allen | I-TITLE | 5050000008 | GJ | 1,922.89 | | 8,079.95 |
| 11/22/2022 | 11/22/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000033 | GJ | | 4.80 | 8,075.15 |
| 11/22/2022 | 11/22/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000068 | GJ | | 38.80 | 8,036.35 |
| 11/22/2022 | 11/22/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000183 | GJ | | 9.60 | 8,026.75 |
| 11/22/2022 | 11/22/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000204 | GJ | | 9.60 | 8,017.15 |
| 11/22/2022 | 11/22/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000067 | GJ | | 14.40 | 8,002.75 |
| 11/22/2022 | 11/22/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000067 | GJ | | 178.00 | 7,824.75 |
| 11/22/2022 | 11/22/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000067 | GJ | | 375.00 | 7,449.75 |
| 11/22/2022 | 11/22/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000095 | GJ | | 14.40 | 7,435.35 |
| 11/22/2022 | 11/22/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000095 | GJ | | 133.00 | 7,302.35 |
| 11/23/2022 | 11/23/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000149 | GJ | | 4.25 | 7,298.10 |
| 11/23/2022 | 11/23/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000079 | GJ | | 17.00 | 7,281.10 |
| 11/23/2022 | 11/23/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000149 | GJ | | 17.00 | 7,264.10 |
| 11/23/2022 | 11/23/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000149 | GJ | | 21.25 | 7,242.85 |
| 11/23/2022 | 11/23/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000149 | GJ | | 80.92 | 7,140.68 |
| 11/23/2022 | 11/23/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000149 | GJ | | 85.00 | 7,055.68 |
| 11/23/2022 | 11/23/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000149 | GJ | | 108.59 | 6,947.09 |
| 11/23/2022 | 11/23/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000149 | GJ | | 108.59 | 6,838.50 |
| 11/23/2022 | 11/23/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000149 | GJ | | 450.00 | 6,388.50 |
| 11/23/2022 | 11/23/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000149 | GJ | | 2,171.75 | 4,216.75 |
| 11/23/2022 | 11/23/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000015 | GJ | | 4.25 | 4,212.50 |
| 11/23/2022 | 11/23/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000033 | GJ | | 4.25 | 4,208.25 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/23/2022 | 11/23/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000057 | GJ | | 4.25 | 4,204.00 |
| 11/23/2022 | 11/23/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000039 | GJ | | 4.25 | 4,199.75 |
| 11/23/2022 | 11/23/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000072 | GJ | | 4.25 | 4,195.50 |
| 11/23/2022 | 11/23/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000076 | GJ | | 4.25 | 4,191.25 |
| 11/23/2022 | 11/23/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000076 | GJ | | 17.00 | 4,174.25 |
| 11/23/2022 | 11/23/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000076 | GJ | | 17.00 | 4,157.25 |
| 11/23/2022 | 11/23/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000072 | GJ | | 21.25 | 4,136.00 |
| 11/23/2022 | 11/23/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000076 | GJ | | 21.25 | 4,114.75 |
| 11/23/2022 | 11/23/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000072 | GJ | | 21.25 | 4,093.50 |
| 11/23/2022 | 11/23/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000076 | GJ | | 21.25 | 4,072.25 |
| 11/23/2022 | 11/23/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000072 | GJ | | 85.00 | 3,987.25 |
| 11/23/2022 | 11/23/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000076 | GJ | | 85.00 | 3,902.25 |
| 11/23/2022 | 11/23/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000076 | GJ | | 86.87 | 3,815.38 |
| 11/23/2022 | 11/23/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000076 | GJ | | 88.23 | 3,727.15 |
| 11/23/2022 | 11/23/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000076 | GJ | | 88.23 | 3,638.92 |
| 11/23/2022 | 11/23/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000072 | GJ | | 123.12 | 3,515.80 |
| 11/23/2022 | 11/23/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000072 | GJ | | 142.59 | 3,373.21 |
| 11/23/2022 | 11/23/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000072 | GJ | | 142.59 | 3,230.62 |
| 11/23/2022 | 11/23/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000072 | GJ | | 450.00 | 2,780.62 |
| 11/23/2022 | 11/23/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000076 | GJ | | 450.00 | 2,330.62 |
| 11/23/2022 | 11/23/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000076 | GJ | | 1,764.60 | 566.02 |
| 11/23/2022 | 11/23/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000072 | GJ | | 2,851.75 | -2,285.73 |
| 11/23/2022 | 11/23/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000008 | GJ | | 4.25 | -2,289.98 |
| 11/23/2022 | 11/23/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000008 | GJ | | 17.00 | -2,306.98 |
| 11/23/2022 | 11/23/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000008 | GJ | | 21.25 | -2,328.23 |
| 11/23/2022 | 11/23/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000008 | GJ | | 21.25 | -2,349.48 |
| 11/23/2022 | 11/23/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000008 | GJ | | 48.79 | -2,398.27 |
| 11/23/2022 | 11/23/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000008 | GJ | | 97.58 | -2,495.85 |
| 11/23/2022 | 11/23/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000008 | GJ | | 146.37 | -2,642.22 |
| 11/23/2022 | 11/23/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000008 | GJ | | 475.00 | -3,117.22 |
| 11/23/2022 | 11/23/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000008 | GJ | | 975.80 | -4,093.02 |
| 11/23/2022 | 11/23/2022 | | Due from Escrow | PLANO | I-TITLE | 5020000086 | GJ | 2,364.35 | | -1,728.67 |
| 11/23/2022 | 11/23/2022 | | Due from Escrow | PLANO | I-TITLE | 5020000060 | GJ | 2,770.96 | | 1,042.29 |
| 11/23/2022 | 11/23/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000186 | GJ | 2,033.52 | | 3,075.81 |
| 11/23/2022 | 11/23/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000113 | GJ | 3,051.53 | | 6,127.34 |
| 11/23/2022 | 11/23/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000116 | GJ | 3,405.08 | | 9,532.42 |
| 11/23/2022 | 11/23/2022 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000059 | GJ | 103.40 | | 9,635.82 |
| 11/23/2022 | 11/23/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000149 | GJ | | 14.40 | 9,621.42 |
| 11/23/2022 | 11/23/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000204 | GJ | | 46.00 | 9,575.42 |
| 11/23/2022 | 11/23/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000204 | GJ | | 50.00 | 9,525.42 |
| 11/23/2022 | 11/23/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000149 | GJ | | 140.00 | 9,385.42 |
| 11/23/2022 | 11/23/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000072 | GJ | | 14.40 | 9,371.02 |
| 11/23/2022 | 11/23/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000076 | GJ | | 14.40 | 9,356.62 |
| 11/23/2022 | 11/23/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000072 | GJ | | 145.00 | 9,211.62 |
| 11/23/2022 | 11/23/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000076 | GJ | | 162.00 | 9,049.62 |
| 11/23/2022 | 11/23/2022 | | Recoverable Fees | Allen | I-TITLE | 5050000008 | GJ | | 9.60 | 9,040.02 |
| 11/23/2022 | 11/23/2022 | | Recoverable Fees | Allen | I-TITLE | 5050000008 | GJ | | 106.00 | 8,934.02 |
| 11/28/2022 | 11/28/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000060 | GJ | | 17.00 | 8,917.02 |
| 11/28/2022 | 11/28/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000060 | GJ | | 21.25 | 8,895.77 |
| 11/28/2022 | 11/28/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000060 | GJ | | 21.25 | 8,874.52 |
| 11/28/2022 | 11/28/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000060 | GJ | | 85.00 | 8,789.52 |
| 11/28/2022 | 11/28/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000060 | GJ | | 86.62 | 8,702.90 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/28/2022 | 11/28/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000060 | GJ | | 87.97 | 8,614.93 |
| 11/28/2022 | 11/28/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000060 | GJ | | 87.97 | 8,526.96 |
| 11/28/2022 | 11/28/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000060 | GJ | | 450.00 | 8,076.96 |
| 11/28/2022 | 11/28/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000060 | GJ | | 1,759.50 | 6,317.46 |
| 11/28/2022 | 11/28/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000188 | GJ | | 4.25 | 6,313.21 |
| 11/28/2022 | 11/28/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000113 | GJ | | 4.25 | 6,308.96 |
| 11/28/2022 | 11/28/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000186 | GJ | | 4.25 | 6,304.71 |
| 11/28/2022 | 11/28/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000188 | GJ | | 17.00 | 6,287.71 |
| 11/28/2022 | 11/28/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000113 | GJ | | 17.00 | 6,270.71 |
| 11/28/2022 | 11/28/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000186 | GJ | | 17.00 | 6,253.71 |
| 11/28/2022 | 11/28/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000188 | GJ | | 21.25 | 6,232.46 |
| 11/28/2022 | 11/28/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000113 | GJ | | 21.25 | 6,211.21 |
| 11/28/2022 | 11/28/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000113 | GJ | | 21.25 | 6,189.96 |
| 11/28/2022 | 11/28/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000188 | GJ | | 69.36 | 6,099.35 |
| 11/28/2022 | 11/28/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000186 | GJ | | 72.34 | 6,027.01 |
| 11/28/2022 | 11/28/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000188 | GJ | | 85.00 | 5,942.01 |
| 11/28/2022 | 11/28/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000113 | GJ | | 85.00 | 5,857.01 |
| 11/28/2022 | 11/28/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000113 | GJ | | 99.41 | 5,757.60 |
| 11/28/2022 | 11/28/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000113 | GJ | | 99.41 | 5,658.19 |
| 11/28/2022 | 11/28/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000113 | GJ | | 99.41 | 5,558.78 |
| 11/28/2022 | 11/28/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000186 | GJ | | 144.67 | 5,414.11 |
| 11/28/2022 | 11/28/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000186 | GJ | | 217.01 | 5,197.10 |
| 11/28/2022 | 11/28/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000113 | GJ | | 450.00 | 4,747.10 |
| 11/28/2022 | 11/28/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000186 | GJ | | 475.00 | 4,272.10 |
| 11/28/2022 | 11/28/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000186 | GJ | | 938.40 | 3,333.70 |
| 11/28/2022 | 11/28/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000188 | GJ | | 950.00 | 2,383.70 |
| 11/28/2022 | 11/28/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000188 | GJ | | 1,446.70 | 937.00 |
| 11/28/2022 | 11/28/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000113 | GJ | | 1,988.15 | -1,051.15 |
| 11/28/2022 | 11/28/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000043 | GJ | | 4.25 | -1,055.40 |
| 11/28/2022 | 11/28/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000059 | GJ | | 4.25 | -1,059.65 |
| 11/28/2022 | 11/28/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000045 | GJ | | 4.25 | -1,063.90 |
| 11/28/2022 | 11/28/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000041 | GJ | | 4.25 | -1,068.15 |
| 11/28/2022 | 11/28/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000055 | GJ | | 4.25 | -1,072.40 |
| 11/28/2022 | 11/28/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000037 | GJ | | 4.25 | -1,076.65 |
| 11/28/2022 | 11/28/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000047 | GJ | | 4.25 | -1,080.90 |
| 11/28/2022 | 11/28/2022 | | Due from Escrow | PLANO | I-TITLE | 5020000079 | GJ | 1,887.65 | | 806.75 |
| 11/28/2022 | 11/28/2022 | | Due from Escrow | PLANO | I-TITLE | 5020000073 | GJ | 2,668.03 | | 3,474.78 |
| 11/28/2022 | 11/28/2022 | | Due from Escrow | PLANO | I-TITLE | 5020000080 | GJ | 3,071.01 | | 6,545.79 |
| 11/28/2022 | 11/28/2022 | | Due from Escrow | PLANO | I-TITLE | 5020000066 | GJ | 3,952.98 | | 10,498.77 |
| 11/28/2022 | 11/28/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000065 | GJ | 4,956.53 | | 15,455.30 |
| 11/28/2022 | 11/28/2022 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000051 | GJ | 120.40 | | 15,575.70 |
| 11/28/2022 | 11/28/2022 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000050 | GJ | 124.40 | | 15,700.10 |
| 11/28/2022 | 11/28/2022 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000048 | GJ | 159.20 | | 15,859.30 |
| 11/28/2022 | 11/28/2022 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000047 | GJ | 159.20 | | 16,018.50 |
| 11/28/2022 | 11/28/2022 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000049 | GJ | 183.20 | | 16,201.70 |
| 11/28/2022 | 11/28/2022 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000046 | GJ | 206.00 | | 16,407.70 |
| 11/28/2022 | 11/28/2022 | | Due from Escrow | Allen | I-TITLE | 5050000009 | GJ | 3,345.90 | | 19,753.60 |
| 11/28/2022 | 11/28/2022 | | Due from Escrow | Allen | I-TITLE | 5050000016 | GJ | 4,441.89 | | 24,195.49 |
| 11/28/2022 | 11/28/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000060 | GJ | | 14.40 | 24,181.09 |
| 11/28/2022 | 11/28/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000060 | GJ | | 140.00 | 24,041.09 |
| 11/28/2022 | 11/28/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000188 | GJ | | 9.60 | 24,031.49 |

STARREX000044.xlsx
General Ledger report (14)

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/28/2022 | 11/28/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000186 | GJ | | 9.60 | 24,021.89 |
| 11/28/2022 | 11/28/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000113 | GJ | | 14.40 | 24,007.49 |
| 11/28/2022 | 11/28/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000116 | GJ | | 14.40 | 23,993.09 |
| 11/28/2022 | 11/28/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000188 | GJ | | 100.00 | 23,893.09 |
| 11/28/2022 | 11/28/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000186 | GJ | | 134.00 | 23,759.09 |
| 11/28/2022 | 11/28/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000113 | GJ | | 152.00 | 23,607.09 |
| 11/28/2022 | 11/28/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000116 | GJ | | 186.00 | 23,421.09 |
| 11/28/2022 | 11/28/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000037 | GJ | | 19.00 | 23,402.09 |
| 11/28/2022 | 11/28/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000059 | GJ | | 14.40 | 23,387.69 |
| 11/28/2022 | 11/28/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000059 | GJ | | 23.00 | 23,364.69 |
| 11/28/2022 | 11/28/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000059 | GJ | | 66.00 | 23,298.69 |
| 11/29/2022 | 11/29/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000073 | GJ | | 4.25 | 23,294.44 |
| 11/29/2022 | 11/29/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000080 | GJ | | 17.00 | 23,277.44 |
| 11/29/2022 | 11/29/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000073 | GJ | | 21.25 | 23,256.19 |
| 11/29/2022 | 11/29/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000073 | GJ | | 21.25 | 23,234.94 |
| 11/29/2022 | 11/29/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000080 | GJ | | 21.25 | 23,213.69 |
| 11/29/2022 | 11/29/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000080 | GJ | | 21.25 | 23,192.44 |
| 11/29/2022 | 11/29/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000073 | GJ | | 80.58 | 23,111.86 |
| 11/29/2022 | 11/29/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000073 | GJ | | 84.15 | 23,027.71 |
| 11/29/2022 | 11/29/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000073 | GJ | | 84.15 | 22,943.56 |
| 11/29/2022 | 11/29/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000073 | GJ | | 85.00 | 22,858.56 |
| 11/29/2022 | 11/29/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000080 | GJ | | 85.00 | 22,773.56 |
| 11/29/2022 | 11/29/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000080 | GJ | | 97.62 | 22,675.94 |
| 11/29/2022 | 11/29/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000080 | GJ | | 97.62 | 22,578.32 |
| 11/29/2022 | 11/29/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000080 | GJ | | 97.62 | 22,480.70 |
| 11/29/2022 | 11/29/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000073 | GJ | | 450.00 | 22,030.70 |
| 11/29/2022 | 11/29/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000080 | GJ | | 450.00 | 21,580.70 |
| 11/29/2022 | 11/29/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000073 | GJ | | 1,683.00 | 19,897.70 |
| 11/29/2022 | 11/29/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000080 | GJ | | 1,952.45 | 17,945.25 |
| 11/29/2022 | 11/29/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000116 | GJ | | 4.25 | 17,941.00 |
| 11/29/2022 | 11/29/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000065 | GJ | | 4.25 | 17,936.75 |
| 11/29/2022 | 11/29/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000116 | GJ | | 17.00 | 17,919.75 |
| 11/29/2022 | 11/29/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000065 | GJ | | 17.00 | 17,902.75 |
| 11/29/2022 | 11/29/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000116 | GJ | | 21.25 | 17,881.50 |
| 11/29/2022 | 11/29/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000116 | GJ | | 21.25 | 17,860.25 |
| 11/29/2022 | 11/29/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000065 | GJ | | 21.25 | 17,839.00 |
| 11/29/2022 | 11/29/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000065 | GJ | | 21.25 | 17,817.75 |
| 11/29/2022 | 11/29/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000116 | GJ | | 85.00 | 17,732.75 |
| 11/29/2022 | 11/29/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000065 | GJ | | 85.00 | 17,647.75 |
| 11/29/2022 | 11/29/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000116 | GJ | | 100.26 | 17,547.49 |
| 11/29/2022 | 11/29/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000116 | GJ | | 100.26 | 17,447.23 |
| 11/29/2022 | 11/29/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000116 | GJ | | 100.26 | 17,346.97 |
| 11/29/2022 | 11/29/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000065 | GJ | | 154.06 | 17,192.91 |
| 11/29/2022 | 11/29/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000065 | GJ | | 154.06 | 17,038.85 |
| 11/29/2022 | 11/29/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000065 | GJ | | 154.06 | 16,884.79 |
| 11/29/2022 | 11/29/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000116 | GJ | | 450.00 | 16,434.79 |
| 11/29/2022 | 11/29/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000065 | GJ | | 450.00 | 15,984.79 |
| 11/29/2022 | 11/29/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000116 | GJ | | 2,005.15 | 13,979.64 |
| 11/29/2022 | 11/29/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000065 | GJ | | 3,081.25 | 10,898.39 |
| 11/29/2022 | 11/29/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000032 | GJ | | 3.40 | 10,894.99 |
| 11/29/2022 | 11/29/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000036 | GJ | | 4.25 | 10,890.74 |
| 11/29/2022 | 11/29/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000030 | GJ | | 4.25 | 10,886.49 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/29/2022 | 11/29/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000032 | GJ | | 4.25 | 10,882.24 |
| 11/29/2022 | 11/29/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000034 | GJ | | 4.25 | 10,877.99 |
| 11/29/2022 | 11/29/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000093 | GJ | | 4.25 | 10,873.74 |
| 11/29/2022 | 11/29/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000032 | GJ | | 68.00 | 10,805.74 |
| 11/29/2022 | 11/29/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000016 | GJ | | 4.25 | 10,801.49 |
| 11/29/2022 | 11/29/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000016 | GJ | | 17.00 | 10,784.49 |
| 11/29/2022 | 11/29/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000016 | GJ | | 21.25 | 10,763.24 |
| 11/29/2022 | 11/29/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000016 | GJ | | 85.00 | 10,678.24 |
| 11/29/2022 | 11/29/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000016 | GJ | | 120.49 | 10,557.75 |
| 11/29/2022 | 11/29/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000016 | GJ | | 147.35 | 10,410.40 |
| 11/29/2022 | 11/29/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000016 | GJ | | 950.00 | 9,460.40 |
| 11/29/2022 | 11/29/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000016 | GJ | | 2,946.95 | 6,513.45 |
| 11/29/2022 | 11/29/2022 | | Due from Escrow | PLANO | I-TITLE | 5020000047 | GJ | 2,935.81 | | 9,449.26 |
| 11/29/2022 | 11/29/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000130 | GJ | 2,682.77 | | 12,132.03 |
| 11/29/2022 | 11/29/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000180 | GJ | 2,841.71 | | 14,973.74 |
| 11/29/2022 | 11/29/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000155 | GJ | 2,970.18 | | 17,943.92 |
| 11/29/2022 | 11/29/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000094 | GJ | 2,996.71 | | 20,940.63 |
| 11/29/2022 | 11/29/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000064 | GJ | 2,916.51 | | 23,857.14 |
| 11/29/2022 | 11/29/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000100 | GJ | 3,240.14 | | 27,097.28 |
| 11/29/2022 | 11/29/2022 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000067 | GJ | 84.60 | | 27,181.88 |
| 11/29/2022 | 11/29/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000066 | GJ | | 9.60 | 27,172.28 |
| 11/29/2022 | 11/29/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000079 | GJ | | 9.80 | 27,162.48 |
| 11/29/2022 | 11/29/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000073 | GJ | | 14.40 | 27,148.08 |
| 11/29/2022 | 11/29/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000080 | GJ | | 19.20 | 27,128.88 |
| 11/29/2022 | 11/29/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000073 | GJ | | 140.00 | 26,988.88 |
| 11/29/2022 | 11/29/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000066 | GJ | | 144.00 | 26,844.88 |
| 11/29/2022 | 11/29/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000079 | GJ | | 164.00 | 26,680.88 |
| 11/29/2022 | 11/29/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000080 | GJ | | 212.00 | 26,468.88 |
| 11/29/2022 | 11/29/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000066 | GJ | | 500.00 | 25,968.88 |
| 11/29/2022 | 11/29/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000065 | GJ | | 14.40 | 25,954.48 |
| 11/29/2022 | 11/29/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000065 | GJ | | 162.00 | 25,792.48 |
| 11/29/2022 | 11/29/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000116 | GJ | | 300.00 | 25,492.48 |
| 11/29/2022 | 11/29/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000065 | GJ | | 637.95 | 24,854.53 |
| 11/29/2022 | 11/29/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000050 | GJ | | 14.40 | 24,840.13 |
| 11/29/2022 | 11/29/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000051 | GJ | | 14.40 | 24,825.73 |
| 11/29/2022 | 11/29/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000047 | GJ | | 19.20 | 24,806.53 |
| 11/29/2022 | 11/29/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000049 | GJ | | 19.20 | 24,787.33 |
| 11/29/2022 | 11/29/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000048 | GJ | | 19.20 | 24,768.13 |
| 11/29/2022 | 11/29/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000046 | GJ | | 24.00 | 24,744.13 |
| 11/29/2022 | 11/29/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000046 | GJ | | 30.00 | 24,714.13 |
| 11/29/2022 | 11/29/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000047 | GJ | | 30.00 | 24,684.13 |
| 11/29/2022 | 11/29/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000048 | GJ | | 30.00 | 24,654.13 |
| 11/29/2022 | 11/29/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000051 | GJ | | 106.00 | 24,548.13 |
| 11/29/2022 | 11/29/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000050 | GJ | | 110.00 | 24,438.13 |
| 11/29/2022 | 11/29/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000047 | GJ | | 110.00 | 24,328.13 |
| 11/29/2022 | 11/29/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000048 | GJ | | 110.00 | 24,218.13 |
| 11/29/2022 | 11/29/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000046 | GJ | | 152.00 | 24,066.13 |
| 11/29/2022 | 11/29/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000049 | GJ | | 164.00 | 23,902.13 |
| 11/29/2022 | 11/29/2022 | | Recoverable Fees | Allen | I-TITLE | 5050000016 | GJ | | 9.60 | 23,892.53 |
| 11/29/2022 | 11/29/2022 | | Recoverable Fees | Allen | I-TITLE | 5050000016 | GJ | | 140.00 | 23,752.53 |
| 11/30/2022 | 11/30/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000066 | GJ | | 4.25 | 23,748.28 |
| 11/30/2022 | 11/30/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000066 | GJ | | 17.00 | 23,731.28 |

| Company name: | Starrex International Ltd. |
|---|---|
| Report name: | General Ledger report |
| Reporting Book: | ACCRUAL |
| Start Date: | 9/1/2022 |
| End Date: | 8/31/2023 |
| Department: | TEXAS--Texas Division- C2C |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/30/2022 | 11/30/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000047 | GJ | | 17.00 | 23,714.28 |
| 11/30/2022 | 11/30/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000079 | GJ | | 17.00 | 23,697.28 |
| 11/30/2022 | 11/30/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000066 | GJ | | 21.25 | 23,676.03 |
| 11/30/2022 | 11/30/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000066 | GJ | | 21.25 | 23,654.78 |
| 11/30/2022 | 11/30/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000047 | GJ | | 21.25 | 23,633.53 |
| 11/30/2022 | 11/30/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000047 | GJ | | 21.25 | 23,612.28 |
| 11/30/2022 | 11/30/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000079 | GJ | | 21.25 | 23,591.03 |
| 11/30/2022 | 11/30/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000079 | GJ | | 21.25 | 23,569.78 |
| 11/30/2022 | 11/30/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000047 | GJ | | 58.61 | 23,511.17 |
| 11/30/2022 | 11/30/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000079 | GJ | | 72.34 | 23,438.83 |
| 11/30/2022 | 11/30/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000047 | GJ | | 81.00 | 23,357.83 |
| 11/30/2022 | 11/30/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000047 | GJ | | 81.00 | 23,276.83 |
| 11/30/2022 | 11/30/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000066 | GJ | | 85.00 | 23,191.83 |
| 11/30/2022 | 11/30/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000047 | GJ | | 85.00 | 23,106.83 |
| 11/30/2022 | 11/30/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000066 | GJ | | 115.98 | 22,990.85 |
| 11/30/2022 | 11/30/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000079 | GJ | | 144.67 | 22,846.18 |
| 11/30/2022 | 11/30/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000079 | GJ | | 217.01 | 22,629.17 |
| 11/30/2022 | 11/30/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000079 | GJ | | 375.00 | 22,254.17 |
| 11/30/2022 | 11/30/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000047 | GJ | | 450.00 | 21,804.17 |
| 11/30/2022 | 11/30/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000066 | GJ | | 800.00 | 21,004.17 |
| 11/30/2022 | 11/30/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000079 | GJ | | 845.33 | 20,158.84 |
| 11/30/2022 | 11/30/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000086 | GJ | | 950.00 | 19,208.84 |
| 11/30/2022 | 11/30/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000086 | GJ | | 1,379.55 | 17,829.29 |
| 11/30/2022 | 11/30/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000047 | GJ | | 1,620.10 | 16,209.19 |
| 11/30/2022 | 11/30/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000066 | GJ | | 2,234.65 | 13,974.54 |
| 11/30/2022 | 11/30/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000155 | GJ | | 4.25 | 13,970.29 |
| 11/30/2022 | 11/30/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000180 | GJ | | 4.25 | 13,966.04 |
| 11/30/2022 | 11/30/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000094 | GJ | | 4.25 | 13,961.79 |
| 11/30/2022 | 11/30/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000155 | GJ | | 17.00 | 13,944.79 |
| 11/30/2022 | 11/30/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000180 | GJ | | 17.00 | 13,927.79 |
| 11/30/2022 | 11/30/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000094 | GJ | | 17.00 | 13,910.79 |
| 11/30/2022 | 11/30/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000155 | GJ | | 21.25 | 13,889.54 |
| 11/30/2022 | 11/30/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000180 | GJ | | 21.25 | 13,868.29 |
| 11/30/2022 | 11/30/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000180 | GJ | | 21.25 | 13,847.04 |
| 11/30/2022 | 11/30/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000180 | GJ | | 21.25 | 13,825.79 |
| 11/30/2022 | 11/30/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000094 | GJ | | 21.25 | 13,804.54 |
| 11/30/2022 | 11/30/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000094 | GJ | | 21.25 | 13,783.29 |
| 11/30/2022 | 11/30/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000094 | GJ | | 57.76 | 13,725.53 |
| 11/30/2022 | 11/30/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000180 | GJ | | 73.87 | 13,651.66 |
| 11/30/2022 | 11/30/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000155 | GJ | | 85.00 | 13,566.66 |
| 11/30/2022 | 11/30/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000180 | GJ | | 85.00 | 13,481.66 |
| 11/30/2022 | 11/30/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000094 | GJ | | 85.00 | 13,396.66 |
| 11/30/2022 | 11/30/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000180 | GJ | | 89.12 | 13,307.54 |
| 11/30/2022 | 11/30/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000180 | GJ | | 89.12 | 13,218.42 |
| 11/30/2022 | 11/30/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000155 | GJ | | 91.93 | 13,126.49 |
| 11/30/2022 | 11/30/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000155 | GJ | | 96.05 | 13,030.44 |
| 11/30/2022 | 11/30/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000155 | GJ | | 96.05 | 12,934.39 |
| 11/30/2022 | 11/30/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000094 | GJ | | 96.90 | 12,837.49 |
| 11/30/2022 | 11/30/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000094 | GJ | | 96.90 | 12,740.59 |
| 11/30/2022 | 11/30/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000130 | GJ | | 97.96 | 12,642.63 |
| 11/30/2022 | 11/30/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000130 | GJ | | 97.96 | 12,544.67 |
| 11/30/2022 | 11/30/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000155 | GJ | | 450.00 | 12,094.67 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/30/2022 | 11/30/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000180 | GJ | | 450.00 | 11,644.67 |
| 11/30/2022 | 11/30/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000130 | GJ | | 450.00 | 11,194.67 |
| 11/30/2022 | 11/30/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000094 | GJ | | 450.00 | 10,744.67 |
| 11/30/2022 | 11/30/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000180 | GJ | | 1,782.45 | 8,962.22 |
| 11/30/2022 | 11/30/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000155 | GJ | | 1,921.00 | 7,041.22 |
| 11/30/2022 | 11/30/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000094 | GJ | | 1,938.00 | 5,103.22 |
| 11/30/2022 | 11/30/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000130 | GJ | | 1,959.25 | 3,143.97 |
| 11/30/2022 | 11/30/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000100 | GJ | | 4.25 | 3,139.72 |
| 11/30/2022 | 11/30/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000064 | GJ | | 4.25 | 3,135.47 |
| 11/30/2022 | 11/30/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000100 | GJ | | 17.00 | 3,118.47 |
| 11/30/2022 | 11/30/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000064 | GJ | | 17.00 | 3,101.47 |
| 11/30/2022 | 11/30/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000100 | GJ | | 21.25 | 3,080.22 |
| 11/30/2022 | 11/30/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000100 | GJ | | 21.25 | 3,058.97 |
| 11/30/2022 | 11/30/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000064 | GJ | | 21.25 | 3,037.72 |
| 11/30/2022 | 11/30/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000064 | GJ | | 21.25 | 3,016.47 |
| 11/30/2022 | 11/30/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000100 | GJ | | 85.00 | 2,931.47 |
| 11/30/2022 | 11/30/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000064 | GJ | | 85.00 | 2,846.47 |
| 11/30/2022 | 11/30/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000064 | GJ | | 93.25 | 2,753.22 |
| 11/30/2022 | 11/30/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000064 | GJ | | 94.73 | 2,658.49 |
| 11/30/2022 | 11/30/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000064 | GJ | | 94.73 | 2,563.76 |
| 11/30/2022 | 11/30/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000100 | GJ | | 106.42 | 2,457.34 |
| 11/30/2022 | 11/30/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000100 | GJ | | 108.16 | 2,349.18 |
| 11/30/2022 | 11/30/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000100 | GJ | | 108.16 | 2,241.02 |
| 11/30/2022 | 11/30/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000064 | GJ | | 450.00 | 1,791.02 |
| 11/30/2022 | 11/30/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000100 | GJ | | 450.00 | 1,341.02 |
| 11/30/2022 | 11/30/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000064 | GJ | | 1,894.65 | -553.63 |
| 11/30/2022 | 11/30/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000100 | GJ | | 2,163.25 | -2,716.88 |
| 11/30/2022 | 11/30/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000009 | GJ | | 4.25 | -2,721.13 |
| 11/30/2022 | 11/30/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000009 | GJ | | 17.00 | -2,738.13 |
| 11/30/2022 | 11/30/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000009 | GJ | | 21.25 | -2,759.38 |
| 11/30/2022 | 11/30/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000009 | GJ | | 21.25 | -2,780.63 |
| 11/30/2022 | 11/30/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000009 | GJ | | 91.12 | -2,871.75 |
| 11/30/2022 | 11/30/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000009 | GJ | | 93.93 | -2,965.68 |
| 11/30/2022 | 11/30/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000009 | GJ | | 141.10 | -3,106.78 |
| 11/30/2022 | 11/30/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000009 | GJ | | 950.00 | -4,056.78 |
| 11/30/2022 | 11/30/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000009 | GJ | | 1,822.40 | -5,879.18 |
| 11/30/2022 | 11/30/2022 | | Due from Escrow | PLANO | I-TITLE | 5020000034 | GJ | 2,808.45 | | -3,070.73 |
| 11/30/2022 | 11/30/2022 | | Due from Escrow | PLANO | I-TITLE | 5020000038 | GJ | 2,851.82 | | -218.91 |
| 11/30/2022 | 11/30/2022 | | Due from Escrow | PLANO | I-TITLE | 5020000070 | GJ | 2,874.52 | | 2,655.61 |
| 11/30/2022 | 11/30/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000095 | GJ | 2,940.83 | | 5,596.44 |
| 11/30/2022 | 11/30/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000181 | GJ | 3,019.37 | | 8,615.81 |
| 11/30/2022 | 11/30/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000093 | GJ | 3,190.50 | | 11,806.31 |
| 11/30/2022 | 11/30/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000101 | GJ | 3,373.72 | | 15,180.03 |
| 11/30/2022 | 11/30/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000110 | GJ | 3,466.59 | | 18,646.62 |
| 11/30/2022 | 11/30/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000156 | GJ | 3,643.61 | | 22,290.23 |
| 11/30/2022 | 11/30/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000127 | GJ | 3,742.97 | | 26,033.20 |
| 11/30/2022 | 11/30/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000174 | GJ | 4,269.41 | | 30,302.61 |
| 11/30/2022 | 11/30/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000161 | GJ | 4,475.38 | | 34,777.99 |
| 11/30/2022 | 11/30/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000115 | GJ | 3,063.48 | | 37,841.47 |
| 11/30/2022 | 11/30/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000066 | GJ | 3,415.08 | | 41,256.55 |
| 11/30/2022 | 11/30/2022 | | Loss on File R/C | MCKINNEY | I-TITLE | 5010000079 | GJ | | 17.00 | 41,273.55 |
| 11/30/2022 | 11/30/2022 | | Loss on File R/C | Grapevine HMH | I-TITLE | 5030000043 | GJ | | 4.25 | 41,277.80 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/30/2022 | 11/30/2022 | | Loss on File R/C | Grapevine HMH | I-TITLE | 5030000036 | GJ | 4.25 | | 41,282.05 |
| 11/30/2022 | 11/30/2022 | | Loss on File R/C | Grapevine HMH | I-TITLE | 5030000004 | GJ | 4.25 | | 41,286.30 |
| 11/30/2022 | 11/30/2022 | | Loss on File R/C | Grapevine HMH | I-TITLE | 5030000030 | GJ | 4.25 | | 41,290.55 |
| 11/30/2022 | 11/30/2022 | | Loss on File R/C | Grapevine HMH | I-TITLE | 5030000027 | GJ | 4.25 | | 41,294.80 |
| 11/30/2022 | 11/30/2022 | | Loss on File R/C | Grapevine HMH | I-TITLE | 5030000059 | GJ | 4.25 | | 41,299.05 |
| 11/30/2022 | 11/30/2022 | | Loss on File R/C | Grapevine HMH | I-TITLE | 5030000008 | GJ | 4.25 | | 41,303.30 |
| 11/30/2022 | 11/30/2022 | | Loss on File R/C | Grapevine HMH | I-TITLE | 5030000011 | GJ | 4.25 | | 41,307.55 |
| 11/30/2022 | 11/30/2022 | | Loss on File R/C | Grapevine HMH | I-TITLE | 5030000006 | GJ | 4.25 | | 41,311.80 |
| 11/30/2022 | 11/30/2022 | | Loss on File R/C | Grapevine HMH | I-TITLE | 5030000015 | GJ | 4.25 | | 41,316.05 |
| 11/30/2022 | 11/30/2022 | | Loss on File R/C | Grapevine HMH | I-TITLE | 5030000038 | GJ | 4.25 | | 41,320.30 |
| 11/30/2022 | 11/30/2022 | | Loss on File R/C | Grapevine HMH | I-TITLE | 5030000033 | GJ | 4.25 | | 41,324.55 |
| 11/30/2022 | 11/30/2022 | | Loss on File R/C | Grapevine HMH | I-TITLE | 5030000057 | GJ | 4.25 | | 41,328.80 |
| 11/30/2022 | 11/30/2022 | | Loss on File R/C | Grapevine HMH | I-TITLE | 5030000034 | GJ | 4.25 | | 41,333.05 |
| 11/30/2022 | 11/30/2022 | | Loss on File R/C | Grapevine HMH | I-TITLE | 5030000045 | GJ | 4.25 | | 41,337.30 |
| 11/30/2022 | 11/30/2022 | | Loss on File R/C | Grapevine HMH | I-TITLE | 5030000039 | GJ | 4.25 | | 41,341.55 |
| 11/30/2022 | 11/30/2022 | | Loss on File R/C | Grapevine HMH | I-TITLE | 5030000093 | GJ | 4.25 | | 41,345.80 |
| 11/30/2022 | 11/30/2022 | | Loss on File R/C | Grapevine HMH | I-TITLE | 5030000041 | GJ | 4.25 | | 41,350.05 |
| 11/30/2022 | 11/30/2022 | | Loss on File R/C | Grapevine HMH | I-TITLE | 5030000055 | GJ | 4.25 | | 41,354.30 |
| 11/30/2022 | 11/30/2022 | | Loss on File R/C | Grapevine HMH | I-TITLE | 5030000037 | GJ | 4.25 | | 41,358.55 |
| 11/30/2022 | 11/30/2022 | | Loss on File R/C | Grapevine HMH | I-TITLE | 5030000047 | GJ | 4.25 | | 41,362.80 |
| 11/30/2022 | 11/30/2022 | | Loss on File R/C | Grapevine HMH | I-TITLE | 5030000003 | GJ | 21.25 | | 41,384.05 |
| 11/30/2022 | 11/30/2022 | | Loss on File R/C | Grapevine HMH | I-TITLE | 5030000032 | GJ | 75.65 | | 41,459.70 |
| 11/30/2022 | 11/30/2022 | | Loss on File R/C | Allen | I-TITLE | 5050000002 | GJ | 21.25 | | 41,480.95 |
| 11/30/2022 | 11/30/2022 | | Recording Fee R/C | PLANO | I-TITLE | MTC-PLN-22-1117 | GJ | 18.29 | | 41,499.24 |
| 11/30/2022 | 11/30/2022 | | Recording Fee R/C | PLANO | I-TITLE | 5020000068 | GJ | 38.80 | | 41,538.04 |
| 11/30/2022 | 11/30/2022 | | Recording Fee R/C | MCKINNEY | I-TITLE | 5010000016 | GJ | 0.41 | | 41,538.45 |
| 11/30/2022 | 11/30/2022 | | Recording Fee R/C | Grapevine HMH | I-TITLE | 5030000037 | GJ | 19.00 | | 41,557.45 |
| 11/30/2022 | 11/30/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000086 | GJ | | 4.80 | 41,552.65 |
| 11/30/2022 | 11/30/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000047 | GJ | | 9.60 | 41,543.05 |
| 11/30/2022 | 11/30/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000086 | GJ | | 15.00 | 41,528.05 |
| 11/30/2022 | 11/30/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000086 | GJ | | 15.00 | 41,513.05 |
| 11/30/2022 | 11/30/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000047 | GJ | | 112.00 | 41,401.05 |
| 11/30/2022 | 11/30/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000047 | GJ | | 379.00 | 41,022.05 |
| 11/30/2022 | 11/30/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000130 | GJ | | 9.60 | 41,012.45 |
| 11/30/2022 | 11/30/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000155 | GJ | | 14.40 | 40,998.05 |
| 11/30/2022 | 11/30/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000180 | GJ | | 14.40 | 40,983.65 |
| 11/30/2022 | 11/30/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000094 | GJ | | 14.40 | 40,969.25 |
| 11/30/2022 | 11/30/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000130 | GJ | | 68.00 | 40,901.25 |
| 11/30/2022 | 11/30/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000155 | GJ | | 152.00 | 40,749.25 |
| 11/30/2022 | 11/30/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000180 | GJ | | 194.00 | 40,555.25 |
| 11/30/2022 | 11/30/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000094 | GJ | | 194.00 | 40,361.25 |
| 11/30/2022 | 11/30/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000100 | GJ | | 14.40 | 40,346.85 |
| 11/30/2022 | 11/30/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000064 | GJ | | 14.40 | 40,332.45 |
| 11/30/2022 | 11/30/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000064 | GJ | | 126.00 | 40,206.45 |
| 11/30/2022 | 11/30/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000100 | GJ | | 141.00 | 40,065.45 |
| 11/30/2022 | 11/30/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000067 | GJ | | 8.60 | 40,056.85 |
| 11/30/2022 | 11/30/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000067 | GJ | | 76.00 | 39,980.85 |
| 11/30/2022 | 11/30/2022 | | Recoverable Fees | Allen | I-TITLE | 5050000009 | GJ | | 9.60 | 39,971.25 |
| 11/30/2022 | 11/30/2022 | | Recoverable Fees | Allen | I-TITLE | 5050000009 | GJ | | 174.00 | 39,797.25 |
| 11/30/2022 | 11/30/2022 | | Recoverable R/C | Grapevine HMH | I-TITLE | 5030000045 | GJ | 7,110.37 | | 46,907.62 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000038 | GJ | | 4.25 | 46,903.37 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000034 | GJ | | 17.00 | 46,886.37 |

STARREX000044.xlsx
General Ledger report (14)

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000038 | GJ | | 17.00 | 46,869.37 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000034 | GJ | | 21.25 | 46,848.12 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000034 | GJ | | 21.25 | 46,826.87 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000038 | GJ | | 21.25 | 46,805.62 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000038 | GJ | | 21.25 | 46,784.37 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000034 | GJ | | 69.91 | 46,714.46 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000034 | GJ | | 70.97 | 46,643.49 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000034 | GJ | | 70.97 | 46,572.52 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000034 | GJ | | 85.00 | 46,487.52 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000038 | GJ | | 85.00 | 46,402.52 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000038 | GJ | | 90.36 | 46,312.16 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000038 | GJ | | 92.78 | 46,219.38 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000038 | GJ | | 92.78 | 46,126.60 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000034 | GJ | | 450.00 | 45,676.60 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000038 | GJ | | 450.00 | 45,226.60 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000034 | GJ | | 1,419.50 | 43,807.10 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000038 | GJ | | 1,855.55 | 41,951.55 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000161 | GJ | | 4.25 | 41,947.30 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000174 | GJ | | 4.25 | 41,943.05 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000093 | GJ | | 4.25 | 41,938.80 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000156 | GJ | | 4.25 | 41,934.55 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000095 | GJ | | 4.25 | 41,930.30 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000101 | GJ | | 4.25 | 41,926.05 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000181 | GJ | | 4.25 | 41,921.80 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000127 | GJ | | 4.25 | 41,917.55 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000161 | GJ | | 17.00 | 41,900.55 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000174 | GJ | | 17.00 | 41,883.55 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000093 | GJ | | 17.00 | 41,866.55 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000156 | GJ | | 17.00 | 41,849.55 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000095 | GJ | | 17.00 | 41,832.55 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000101 | GJ | | 17.00 | 41,815.55 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000181 | GJ | | 17.00 | 41,798.55 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000127 | GJ | | 17.00 | 41,781.55 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000161 | GJ | | 21.25 | 41,760.30 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000161 | GJ | | 21.25 | 41,739.05 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000174 | GJ | | 21.25 | 41,717.80 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000093 | GJ | | 21.25 | 41,696.55 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000093 | GJ | | 21.25 | 41,675.30 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000156 | GJ | | 21.25 | 41,654.05 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000156 | GJ | | 21.25 | 41,632.80 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000095 | GJ | | 21.25 | 41,611.55 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000095 | GJ | | 21.25 | 41,590.30 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000101 | GJ | | 21.25 | 41,569.05 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000101 | GJ | | 21.25 | 41,547.80 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000181 | GJ | | 21.25 | 41,526.55 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000181 | GJ | | 21.25 | 41,505.30 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000181 | GJ | | 21.25 | 41,484.05 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000127 | GJ | | 21.25 | 41,462.80 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000127 | GJ | | 21.25 | 41,441.55 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000181 | GJ | | 81.94 | 41,359.61 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000161 | GJ | | 85.00 | 41,274.61 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000174 | GJ | | 85.00 | 41,189.61 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000093 | GJ | | 85.00 | 41,104.61 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000156 | GJ | | 85.00 | 41,019.61 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000095 | GJ | | 85.00 | 40,934.61 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000101 | GJ | | 85.00 | 40,849.61 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000181 | GJ | | 85.00 | 40,764.61 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000127 | GJ | | 85.00 | 40,679.61 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000095 | GJ | | 85.09 | 40,594.52 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000156 | GJ | | 91.04 | 40,503.48 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000095 | GJ | | 93.12 | 40,410.36 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000095 | GJ | | 93.12 | 40,317.24 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000181 | GJ | | 99.19 | 40,218.05 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000181 | GJ | | 99.19 | 40,118.86 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000093 | GJ | | 101.02 | 40,017.84 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000101 | GJ | | 102.43 | 39,915.41 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000093 | GJ | | 103.74 | 39,811.67 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000093 | GJ | | 103.74 | 39,707.93 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000127 | GJ | | 105.57 | 39,602.36 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000174 | GJ | | 111.52 | 39,490.84 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000101 | GJ | | 112.37 | 39,378.47 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000101 | GJ | | 112.37 | 39,266.10 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000156 | GJ | | 124.61 | 39,141.49 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000156 | GJ | | 124.61 | 39,016.88 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000127 | GJ | | 128.65 | 38,888.23 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000127 | GJ | | 128.65 | 38,759.58 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000110 | GJ | | 128.82 | 38,630.76 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000110 | GJ | | 128.82 | 38,501.94 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000174 | GJ | | 136.17 | 38,365.77 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000174 | GJ | | 136.17 | 38,229.60 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000161 | GJ | | 137.45 | 38,092.15 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000161 | GJ | | 143.99 | 37,948.16 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000161 | GJ | | 143.99 | 37,804.17 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000161 | GJ | | 450.00 | 37,354.17 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000174 | GJ | | 450.00 | 36,904.17 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000093 | GJ | | 450.00 | 36,454.17 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000156 | GJ | | 450.00 | 36,004.17 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000095 | GJ | | 450.00 | 35,554.17 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000101 | GJ | | 450.00 | 35,104.17 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000181 | GJ | | 450.00 | 34,654.17 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000127 | GJ | | 450.00 | 34,204.17 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000095 | GJ | | 1,862.35 | 32,341.82 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000181 | GJ | | 1,983.90 | 30,357.92 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000093 | GJ | | 2,074.85 | 28,283.07 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000101 | GJ | | 2,247.40 | 26,035.67 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000156 | GJ | | 2,492.20 | 23,543.47 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000127 | GJ | | 2,572.95 | 20,970.52 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000110 | GJ | | 2,576.35 | 18,394.17 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000174 | GJ | | 2,723.40 | 15,670.77 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000161 | GJ | | 2,879.80 | 12,790.97 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000066 | GJ | | 4.25 | 12,786.72 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000115 | GJ | | 4.25 | 12,782.47 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000066 | GJ | | 17.00 | 12,765.47 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000115 | GJ | | 17.00 | 12,748.47 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000066 | GJ | | 21.25 | 12,727.22 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000066 | GJ | | 21.25 | 12,705.97 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000115 | GJ | | 21.25 | 12,684.72 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000115 | GJ | | 21.25 | 12,663.47 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000066 | GJ | | 85.00 | 12,578.47 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000115 | GJ | | 85.00 | 12,493.47 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000115 | GJ | | 98.73 | 12,394.74 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000115 | GJ | | 100.30 | 12,294.44 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000115 | GJ | | 100.30 | 12,194.14 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000066 | GJ | | 113.73 | 12,080.41 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000066 | GJ | | 115.60 | 11,964.81 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000066 | GJ | | 115.60 | 11,849.21 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000115 | GJ | | 450.00 | 11,399.21 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000115 | GJ | | 450.00 | 10,949.21 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000115 | GJ | | 2,006.00 | 8,943.21 |
| 12/1/2022 | 12/1/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000066 | GJ | | 2,312.00 | 6,631.21 |
| 12/1/2022 | 12/1/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000108 | GJ | 3,129.61 | | 9,760.82 |
| 12/1/2022 | 12/1/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000034 | GJ | | 9.60 | 9,751.22 |
| 12/1/2022 | 12/1/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000038 | GJ | | 9.60 | 9,741.62 |
| 12/1/2022 | 12/1/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000038 | GJ | | 112.00 | 9,629.62 |
| 12/1/2022 | 12/1/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000034 | GJ | | 198.00 | 9,431.62 |
| 12/1/2022 | 12/1/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000034 | GJ | | 375.00 | 9,056.62 |
| 12/1/2022 | 12/1/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000110 | GJ | | 9.60 | 9,047.02 |
| 12/1/2022 | 12/1/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000161 | GJ | | 14.40 | 9,032.62 |
| 12/1/2022 | 12/1/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000174 | GJ | | 14.40 | 9,018.22 |
| 12/1/2022 | 12/1/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000093 | GJ | | 14.40 | 9,003.82 |
| 12/1/2022 | 12/1/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000156 | GJ | | 14.40 | 8,989.42 |
| 12/1/2022 | 12/1/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000095 | GJ | | 14.40 | 8,975.02 |
| 12/1/2022 | 12/1/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000101 | GJ | | 14.40 | 8,960.62 |
| 12/1/2022 | 12/1/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000181 | GJ | | 14.40 | 8,946.22 |
| 12/1/2022 | 12/1/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000127 | GJ | | 14.40 | 8,931.82 |
| 12/1/2022 | 12/1/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000110 | GJ | | 68.00 | 8,863.82 |
| 12/1/2022 | 12/1/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000181 | GJ | | 142.00 | 8,721.82 |
| 12/1/2022 | 12/1/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000174 | GJ | | 174.00 | 8,547.82 |
| 12/1/2022 | 12/1/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000161 | GJ | | 182.00 | 8,365.82 |
| 12/1/2022 | 12/1/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000101 | GJ | | 186.00 | 8,179.82 |
| 12/1/2022 | 12/1/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000093 | GJ | | 194.00 | 7,985.82 |
| 12/1/2022 | 12/1/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000095 | GJ | | 194.00 | 7,791.82 |
| 12/1/2022 | 12/1/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000127 | GJ | | 194.00 | 7,597.82 |
| 12/1/2022 | 12/1/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000156 | GJ | | 198.00 | 7,399.82 |
| 12/1/2022 | 12/1/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000161 | GJ | | 375.00 | 7,024.82 |
| 12/1/2022 | 12/1/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000174 | GJ | | 375.00 | 6,649.82 |
| 12/1/2022 | 12/1/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000110 | GJ | | 555.00 | 6,094.82 |
| 12/1/2022 | 12/1/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000066 | GJ | | 14.40 | 6,080.42 |
| 12/1/2022 | 12/1/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000115 | GJ | | 14.40 | 6,066.02 |
| 12/1/2022 | 12/1/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000066 | GJ | | 145.00 | 5,921.02 |
| 12/1/2022 | 12/1/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000115 | GJ | | 145.00 | 5,776.02 |
| 12/2/2022 | 12/2/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000108 | GJ | | 4.25 | 5,771.77 |
| 12/2/2022 | 12/2/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000108 | GJ | | 17.00 | 5,754.77 |
| 12/2/2022 | 12/2/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000108 | GJ | | 21.25 | 5,733.52 |
| 12/2/2022 | 12/2/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000108 | GJ | | 21.25 | 5,712.27 |
| 12/2/2022 | 12/2/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000108 | GJ | | 82.79 | 5,629.48 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/2/2022 | 12/2/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000108 | GJ | | 85.00 | 5,544.48 |
| 12/2/2022 | 12/2/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000108 | GJ | | 100.26 | 5,444.22 |
| 12/2/2022 | 12/2/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000108 | GJ | | 100.26 | 5,343.96 |
| 12/2/2022 | 12/2/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000108 | GJ | | 450.00 | 4,893.96 |
| 12/2/2022 | 12/2/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000108 | GJ | | 2,005.15 | 2,888.81 |
| 12/2/2022 | 12/2/2022 | | Due from Escrow | PLANO | I-TITLE | 5020000055 | GJ | 2,546.46 | | 5,435.27 |
| 12/2/2022 | 12/2/2022 | | Due from Escrow | PLANO | I-TITLE | 5020000077 | GJ | 3,286.71 | | 8,721.98 |
| 12/2/2022 | 12/2/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000208 | GJ | 4,312.46 | | 13,034.44 |
| 12/2/2022 | 12/2/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000159 | GJ | 4,408.38 | | 17,442.82 |
| 12/2/2022 | 12/2/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000097 | GJ | 4,757.91 | | 22,200.73 |
| 12/2/2022 | 12/2/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000108 | GJ | | 14.40 | 22,186.33 |
| 12/2/2022 | 12/2/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000108 | GJ | | 228.00 | 21,958.33 |
| 12/5/2022 | 12/5/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000070 | GJ | | 17.00 | 21,941.33 |
| 12/5/2022 | 12/5/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000070 | GJ | | 21.25 | 21,920.08 |
| 12/5/2022 | 12/5/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000070 | GJ | | 21.25 | 21,898.83 |
| 12/5/2022 | 12/5/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000070 | GJ | | 74.84 | 21,823.99 |
| 12/5/2022 | 12/5/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000070 | GJ | | 75.99 | 21,748.00 |
| 12/5/2022 | 12/5/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000070 | GJ | | 75.99 | 21,672.01 |
| 12/5/2022 | 12/5/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000070 | GJ | | 85.00 | 21,587.01 |
| 12/5/2022 | 12/5/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000070 | GJ | | 450.00 | 21,137.01 |
| 12/5/2022 | 12/5/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000070 | GJ | | 1,519.80 | 19,617.21 |
| 12/5/2022 | 12/5/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000097 | GJ | | 4.25 | 19,612.96 |
| 12/5/2022 | 12/5/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000159 | GJ | | 4.25 | 19,608.71 |
| 12/5/2022 | 12/5/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000208 | GJ | | 4.25 | 19,604.46 |
| 12/5/2022 | 12/5/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000097 | GJ | | 17.00 | 19,587.46 |
| 12/5/2022 | 12/5/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000159 | GJ | | 17.00 | 19,570.46 |
| 12/5/2022 | 12/5/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000208 | GJ | | 17.00 | 19,553.46 |
| 12/5/2022 | 12/5/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000097 | GJ | | 21.25 | 19,532.21 |
| 12/5/2022 | 12/5/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000097 | GJ | | 21.25 | 19,510.96 |
| 12/5/2022 | 12/5/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000159 | GJ | | 21.25 | 19,489.71 |
| 12/5/2022 | 12/5/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000208 | GJ | | 21.25 | 19,468.46 |
| 12/5/2022 | 12/5/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000208 | GJ | | 21.25 | 19,447.21 |
| 12/5/2022 | 12/5/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000159 | GJ | | 68.00 | 19,357.96 |
| 12/5/2022 | 12/5/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000097 | GJ | | 85.00 | 19,272.96 |
| 12/5/2022 | 12/5/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000159 | GJ | | 85.00 | 19,187.96 |
| 12/5/2022 | 12/5/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000208 | GJ | | 85.00 | 19,102.96 |
| 12/5/2022 | 12/5/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000097 | GJ | | 124.06 | 18,978.90 |
| 12/5/2022 | 12/5/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000208 | GJ | | 133.92 | 18,844.98 |
| 12/5/2022 | 12/5/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000208 | GJ | | 133.92 | 18,711.06 |
| 12/5/2022 | 12/5/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000208 | GJ | | 133.92 | 18,577.14 |
| 12/5/2022 | 12/5/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000159 | GJ | | 135.19 | 18,441.95 |
| 12/5/2022 | 12/5/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000159 | GJ | | 135.19 | 18,306.76 |
| 12/5/2022 | 12/5/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000097 | GJ | | 151.90 | 18,154.86 |
| 12/5/2022 | 12/5/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000097 | GJ | | 151.90 | 18,002.96 |
| 12/5/2022 | 12/5/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000097 | GJ | | 450.00 | 17,552.96 |
| 12/5/2022 | 12/5/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000159 | GJ | | 450.00 | 17,102.96 |
| 12/5/2022 | 12/5/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000208 | GJ | | 950.00 | 16,152.96 |
| 12/5/2022 | 12/5/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000208 | GJ | | 2,678.35 | 13,474.61 |
| 12/5/2022 | 12/5/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000159 | GJ | | 2,703.85 | 10,770.76 |
| 12/5/2022 | 12/5/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000097 | GJ | | 3,037.90 | 7,732.86 |
| 12/5/2022 | 12/5/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000065 | GJ | 2,924.12 | | 10,656.98 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/5/2022 | 12/5/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000070 | GJ | | 14.40 | 10,642.58 |
| 12/5/2022 | 12/5/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000077 | GJ | | 104.00 | 10,538.58 |
| 12/5/2022 | 12/5/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000070 | GJ | | 140.00 | 10,398.58 |
| 12/5/2022 | 12/5/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000070 | GJ | | 379.00 | 10,019.58 |
| 12/5/2022 | 12/5/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000208 | GJ | | 9.60 | 10,009.98 |
| 12/5/2022 | 12/5/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000097 | GJ | | 14.40 | 9,995.58 |
| 12/5/2022 | 12/5/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000159 | GJ | | 14.40 | 9,981.18 |
| 12/5/2022 | 12/5/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000097 | GJ | | 124.00 | 9,857.18 |
| 12/5/2022 | 12/5/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000208 | GJ | | 124.00 | 9,733.18 |
| 12/5/2022 | 12/5/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000159 | GJ | | 198.00 | 9,535.18 |
| 12/5/2022 | 12/5/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000097 | GJ | | 555.00 | 8,980.18 |
| 12/5/2022 | 12/5/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000159 | GJ | | 555.00 | 8,425.18 |
| 12/6/2022 | 12/6/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000077 | GJ | | 17.00 | 8,408.18 |
| 12/6/2022 | 12/6/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000077 | GJ | | 21.25 | 8,386.93 |
| 12/6/2022 | 12/6/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000077 | GJ | | 21.25 | 8,365.68 |
| 12/6/2022 | 12/6/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000077 | GJ | | 85.00 | 8,280.68 |
| 12/6/2022 | 12/6/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000077 | GJ | | 97.88 | 8,182.80 |
| 12/6/2022 | 12/6/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000077 | GJ | | 102.34 | 8,080.46 |
| 12/6/2022 | 12/6/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000077 | GJ | | 102.34 | 7,978.12 |
| 12/6/2022 | 12/6/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000077 | GJ | | 675.00 | 7,303.12 |
| 12/6/2022 | 12/6/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000077 | GJ | | 2,046.80 | 5,256.32 |
| 12/6/2022 | 12/6/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000065 | GJ | | 4.25 | 5,252.07 |
| 12/6/2022 | 12/6/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000065 | GJ | | 17.00 | 5,235.07 |
| 12/6/2022 | 12/6/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000065 | GJ | | 21.25 | 5,213.82 |
| 12/6/2022 | 12/6/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000065 | GJ | | 21.25 | 5,192.57 |
| 12/6/2022 | 12/6/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000065 | GJ | | 85.00 | 5,107.57 |
| 12/6/2022 | 12/6/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000065 | GJ | | 90.27 | 5,017.30 |
| 12/6/2022 | 12/6/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000065 | GJ | | 94.35 | 4,922.95 |
| 12/6/2022 | 12/6/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000065 | GJ | | 94.35 | 4,828.60 |
| 12/6/2022 | 12/6/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000065 | GJ | | 450.00 | 4,378.60 |
| 12/6/2022 | 12/6/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000065 | GJ | | 1,887.00 | 2,491.60 |
| 12/6/2022 | 12/6/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000099 | GJ | 3,237.00 | | 5,728.60 |
| 12/6/2022 | 12/6/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000062 | GJ | 4,483.59 | | 10,212.19 |
| 12/6/2022 | 12/6/2022 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000062 | GJ | | 127.20 | 10,339.39 |
| 12/6/2022 | 12/6/2022 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000070 | GJ | | 131.20 | 10,470.59 |
| 12/6/2022 | 12/6/2022 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000064 | GJ | | 171.20 | 10,641.79 |
| 12/6/2022 | 12/6/2022 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000065 | GJ | | 171.20 | 10,812.99 |
| 12/6/2022 | 12/6/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000077 | GJ | | 9.60 | 10,803.39 |
| 12/6/2022 | 12/6/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000055 | GJ | | 144.80 | 10,658.59 |
| 12/6/2022 | 12/6/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000065 | GJ | | 14.40 | 10,644.19 |
| 12/6/2022 | 12/6/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000063 | GJ | | 145.00 | 10,499.19 |
| 12/6/2022 | 12/6/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000100 | GJ | | 330.00 | 10,169.19 |
| 12/6/2022 | 12/6/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000035 | GJ | | 330.00 | 9,839.19 |
| 12/6/2022 | 12/6/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000056 | GJ | | 335.00 | 9,504.19 |
| 12/6/2022 | 12/6/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000051 | GJ | | 335.00 | 9,169.19 |
| 12/6/2022 | 12/6/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000070 | GJ | | 335.00 | 8,834.19 |
| 12/6/2022 | 12/6/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000070 | GJ | | 335.00 | 8,499.19 |
| 12/7/2022 | 12/7/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000099 | GJ | | 4.25 | 8,494.94 |
| 12/7/2022 | 12/7/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000099 | GJ | | 17.00 | 8,477.94 |
| 12/7/2022 | 12/7/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000099 | GJ | | 21.25 | 8,456.69 |
| 12/7/2022 | 12/7/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000099 | GJ | | 21.25 | 8,435.44 |
| 12/7/2022 | 12/7/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000099 | GJ | | 85.00 | 8,350.44 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/7/2022 | 12/7/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000099 | GJ | | 101.92 | 8,248.52 |
| 12/7/2022 | 12/7/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000099 | GJ | | 108.59 | 8,139.93 |
| 12/7/2022 | 12/7/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000099 | GJ | | 108.59 | 8,031.34 |
| 12/7/2022 | 12/7/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000099 | GJ | | 450.00 | 7,581.34 |
| 12/7/2022 | 12/7/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000099 | GJ | | 2,171.75 | 5,409.59 |
| 12/7/2022 | 12/7/2022 | | Due from Escrow | PLANO | I-TITLE | 5020000100 | GJ | 1,385.00 | | 6,794.59 |
| 12/7/2022 | 12/7/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000222 | GJ | 3,427.70 | | 10,222.29 |
| 12/7/2022 | 12/7/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000070 | GJ | 3,538.16 | | 13,760.45 |
| 12/7/2022 | 12/7/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000099 | GJ | | 14.40 | 13,746.05 |
| 12/7/2022 | 12/7/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000063 | GJ | | 20.00 | 13,726.05 |
| 12/7/2022 | 12/7/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000100 | GJ | | 20.00 | 13,706.05 |
| 12/7/2022 | 12/7/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000035 | GJ | | 40.00 | 13,666.05 |
| 12/7/2022 | 12/7/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000056 | GJ | | 40.00 | 13,626.05 |
| 12/7/2022 | 12/7/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000051 | GJ | | 40.00 | 13,586.05 |
| 12/7/2022 | 12/7/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000070 | GJ | | 40.00 | 13,546.05 |
| 12/7/2022 | 12/7/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000099 | GJ | | 133.00 | 13,413.05 |
| 12/7/2022 | 12/7/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000065 | GJ | | 19.20 | 13,393.85 |
| 12/7/2022 | 12/7/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000064 | GJ | | 19.20 | 13,374.65 |
| 12/7/2022 | 12/7/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000062 | GJ | | 19.20 | 13,355.45 |
| 12/7/2022 | 12/7/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000070 | GJ | | 19.20 | 13,336.25 |
| 12/7/2022 | 12/7/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000062 | GJ | | 20.00 | 13,316.25 |
| 12/7/2022 | 12/7/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000070 | GJ | | 20.00 | 13,296.25 |
| 12/7/2022 | 12/7/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000065 | GJ | | 30.00 | 13,266.25 |
| 12/7/2022 | 12/7/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000064 | GJ | | 30.00 | 13,236.25 |
| 12/7/2022 | 12/7/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000062 | GJ | | 88.00 | 13,148.25 |
| 12/7/2022 | 12/7/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000070 | GJ | | 92.00 | 13,056.25 |
| 12/7/2022 | 12/7/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000065 | GJ | | 122.00 | 12,934.25 |
| 12/7/2022 | 12/7/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000064 | GJ | | 122.00 | 12,812.25 |
| 12/8/2022 | 12/8/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000063 | GJ | | 4.25 | 12,808.00 |
| 12/8/2022 | 12/8/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000035 | GJ | | 4.25 | 12,803.75 |
| 12/8/2022 | 12/8/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000080 | GJ | | 4.25 | 12,799.50 |
| 12/8/2022 | 12/8/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000100 | GJ | | 8.50 | 12,791.00 |
| 12/8/2022 | 12/8/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000100 | GJ | | 10.62 | 12,780.38 |
| 12/8/2022 | 12/8/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000100 | GJ | | 36.06 | 12,744.32 |
| 12/8/2022 | 12/8/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000100 | GJ | | 475.00 | 12,269.32 |
| 12/8/2022 | 12/8/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000100 | GJ | | 721.22 | 11,548.10 |
| 12/8/2022 | 12/8/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000222 | GJ | | 950.00 | 10,598.10 |
| 12/8/2022 | 12/8/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000222 | GJ | | 2,442.90 | 8,155.20 |
| 12/8/2022 | 12/8/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000058 | GJ | | 4.25 | 8,150.95 |
| 12/8/2022 | 12/8/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000058 | GJ | | 4.25 | 8,146.70 |
| 12/8/2022 | 12/8/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000042 | GJ | | 4.25 | 8,142.45 |
| 12/8/2022 | 12/8/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000077 | GJ | | 4.25 | 8,138.20 |
| 12/8/2022 | 12/8/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000070 | GJ | | 17.00 | 8,121.20 |
| 12/8/2022 | 12/8/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000070 | GJ | | 21.25 | 8,099.95 |
| 12/8/2022 | 12/8/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000070 | GJ | | 21.25 | 8,078.70 |
| 12/8/2022 | 12/8/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000070 | GJ | | 85.00 | 7,993.70 |
| 12/8/2022 | 12/8/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000070 | GJ | | 103.87 | 7,889.83 |
| 12/8/2022 | 12/8/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000070 | GJ | | 103.87 | 7,785.96 |
| 12/8/2022 | 12/8/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000070 | GJ | | 103.87 | 7,682.09 |
| 12/8/2022 | 12/8/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000070 | GJ | | 450.00 | 7,232.09 |
| 12/8/2022 | 12/8/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000070 | GJ | | 2,077.40 | 5,154.69 |
| 12/8/2022 | 12/8/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000102 | GJ | 3,053.75 | | 8,208.44 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/8/2022 | 12/8/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000098 | GJ | 4,603.42 | | 12,811.86 |
| 12/8/2022 | 12/8/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000100 | GJ | | 9.60 | 12,802.26 |
| 12/8/2022 | 12/8/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000100 | GJ | | 124.00 | 12,678.26 |
| 12/8/2022 | 12/8/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000222 | GJ | | 4.80 | 12,673.46 |
| 12/8/2022 | 12/8/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000222 | GJ | | 30.00 | 12,643.46 |
| 12/8/2022 | 12/8/2022 | | Recoverable Fees | Grapevine MMH | I-TITLE | 5030000070 | GJ | | 14.40 | 12,629.06 |
| 12/8/2022 | 12/8/2022 | | Recoverable Fees | Grapevine MMH | I-TITLE | 5030000062 | GJ | | 14.40 | 12,614.66 |
| 12/8/2022 | 12/8/2022 | | Recoverable Fees | Grapevine MMH | I-TITLE | 5030000070 | GJ | | 161.00 | 12,453.66 |
| 12/8/2022 | 12/8/2022 | | Recoverable Fees | Grapevine MMH | I-TITLE | 5030000062 | GJ | | 181.00 | 12,272.66 |
| 12/9/2022 | 12/9/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000098 | GJ | | 4.25 | 12,268.41 |
| 12/9/2022 | 12/9/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000102 | GJ | | 4.25 | 12,264.16 |
| 12/9/2022 | 12/9/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000098 | GJ | | 17.00 | 12,247.16 |
| 12/9/2022 | 12/9/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000102 | GJ | | 17.00 | 12,230.16 |
| 12/9/2022 | 12/9/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000098 | GJ | | 17.00 | 12,213.16 |
| 12/9/2022 | 12/9/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000098 | GJ | | 21.25 | 12,191.91 |
| 12/9/2022 | 12/9/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000098 | GJ | | 21.25 | 12,170.66 |
| 12/9/2022 | 12/9/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000102 | GJ | | 21.25 | 12,149.41 |
| 12/9/2022 | 12/9/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000102 | GJ | | 21.25 | 12,128.16 |
| 12/9/2022 | 12/9/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000098 | GJ | | 85.00 | 12,043.16 |
| 12/9/2022 | 12/9/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000102 | GJ | | 85.00 | 11,958.16 |
| 12/9/2022 | 12/9/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000102 | GJ | | 89.55 | 11,868.61 |
| 12/9/2022 | 12/9/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000102 | GJ | | 98.05 | 11,770.56 |
| 12/9/2022 | 12/9/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000102 | GJ | | 98.05 | 11,672.51 |
| 12/9/2022 | 12/9/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000098 | GJ | | 137.15 | 11,535.36 |
| 12/9/2022 | 12/9/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000098 | GJ | | 150.96 | 11,384.40 |
| 12/9/2022 | 12/9/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000098 | GJ | | 150.96 | 11,233.44 |
| 12/9/2022 | 12/9/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000098 | GJ | | 450.00 | 10,783.44 |
| 12/9/2022 | 12/9/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000102 | GJ | | 450.00 | 10,333.44 |
| 12/9/2022 | 12/9/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000102 | GJ | | 1,960.95 | 8,372.49 |
| 12/9/2022 | 12/9/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000098 | GJ | | 3,019.20 | 5,353.29 |
| 12/9/2022 | 12/9/2022 | | Escrow Disbursement | Grapevine MMH | I-TITLE | 5030000062 | GJ | | 4.25 | 5,349.04 |
| 12/9/2022 | 12/9/2022 | | Escrow Disbursement | Grapevine MMH | I-TITLE | 5030000062 | GJ | | 17.00 | 5,332.04 |
| 12/9/2022 | 12/9/2022 | | Escrow Disbursement | Grapevine MMH | I-TITLE | 5030000062 | GJ | | 21.25 | 5,310.79 |
| 12/9/2022 | 12/9/2022 | | Escrow Disbursement | Grapevine MMH | I-TITLE | 5030000062 | GJ | | 21.25 | 5,289.54 |
| 12/9/2022 | 12/9/2022 | | Escrow Disbursement | Grapevine MMH | I-TITLE | 5030000062 | GJ | | 85.00 | 5,204.54 |
| 12/9/2022 | 12/9/2022 | | Escrow Disbursement | Grapevine MMH | I-TITLE | 5030000062 | GJ | | 142.71 | 5,061.83 |
| 12/9/2022 | 12/9/2022 | | Escrow Disbursement | Grapevine MMH | I-TITLE | 5030000062 | GJ | | 142.71 | 4,919.12 |
| 12/9/2022 | 12/9/2022 | | Escrow Disbursement | Grapevine MMH | I-TITLE | 5030000062 | GJ | | 142.72 | 4,776.40 |
| 12/9/2022 | 12/9/2022 | | Escrow Disbursement | Grapevine MMH | I-TITLE | 5030000062 | GJ | | 450.00 | 4,326.40 |
| 12/9/2022 | 12/9/2022 | | Escrow Disbursement | Grapevine MMH | I-TITLE | 5030000062 | GJ | | 2,854.30 | 1,472.10 |
| 12/9/2022 | 12/9/2022 | | Due from Escrow | PLANO | I-TITLE | 5020000027 | GJ | 3,112.92 | | 4,585.02 |
| 12/9/2022 | 12/9/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000190 | GJ | 2,996.10 | | 7,581.12 |
| 12/9/2022 | 12/9/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000103 | GJ | 3,024.56 | | 10,605.68 |
| 12/9/2022 | 12/9/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000151 | GJ | 3,064.32 | | 13,670.00 |
| 12/9/2022 | 12/9/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000098 | GJ | | 14.40 | 13,655.60 |
| 12/9/2022 | 12/9/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000102 | GJ | | 14.40 | 13,641.20 |
| 12/9/2022 | 12/9/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000098 | GJ | | 140.00 | 13,501.20 |
| 12/9/2022 | 12/9/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000102 | GJ | | 194.00 | 13,307.20 |
| 12/9/2022 | 12/9/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000098 | GJ | | 375.00 | 12,932.20 |
| 12/9/2022 | 12/9/2022 | | Recoverable Fees | Grapevine MMH | I-TITLE | 5030000062 | GJ | | 407.00 | 12,525.20 |
| 12/12/2022 | 12/12/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000103 | GJ | | 4.25 | 12,520.95 |
| 12/12/2022 | 12/12/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000151 | GJ | | 4.25 | 12,516.70 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/12/2022 | 12/12/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000190 | GJ | | 4.25 | 12,512.45 |
| 12/12/2022 | 12/12/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000103 | GJ | | 17.00 | 12,495.45 |
| 12/12/2022 | 12/12/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000151 | GJ | | 17.00 | 12,478.45 |
| 12/12/2022 | 12/12/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000190 | GJ | | 17.00 | 12,461.45 |
| 12/12/2022 | 12/12/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000103 | GJ | | 21.25 | 12,440.20 |
| 12/12/2022 | 12/12/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000103 | GJ | | 21.25 | 12,418.95 |
| 12/12/2022 | 12/12/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000151 | GJ | | 21.25 | 12,397.70 |
| 12/12/2022 | 12/12/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000151 | GJ | | 21.25 | 12,376.45 |
| 12/12/2022 | 12/12/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000190 | GJ | | 21.25 | 12,355.20 |
| 12/12/2022 | 12/12/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000190 | GJ | | 21.25 | 12,333.95 |
| 12/12/2022 | 12/12/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000103 | GJ | | 85.00 | 12,248.95 |
| 12/12/2022 | 12/12/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000151 | GJ | | 85.00 | 12,163.95 |
| 12/12/2022 | 12/12/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000190 | GJ | | 85.00 | 12,078.95 |
| 12/12/2022 | 12/12/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000190 | GJ | | 87.59 | 11,991.36 |
| 12/12/2022 | 12/12/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000103 | GJ | | 94.95 | 11,896.41 |
| 12/12/2022 | 12/12/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000190 | GJ | | 95.88 | 11,800.53 |
| 12/12/2022 | 12/12/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000190 | GJ | | 95.88 | 11,704.65 |
| 12/12/2022 | 12/12/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000103 | GJ | | 96.48 | 11,608.17 |
| 12/12/2022 | 12/12/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000103 | GJ | | 96.48 | 11,511.69 |
| 12/12/2022 | 12/12/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000151 | GJ | | 97.16 | 11,414.53 |
| 12/12/2022 | 12/12/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000151 | GJ | | 98.73 | 11,315.80 |
| 12/12/2022 | 12/12/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000151 | GJ | | 98.73 | 11,217.07 |
| 12/12/2022 | 12/12/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000103 | GJ | | 450.00 | 10,767.07 |
| 12/12/2022 | 12/12/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000151 | GJ | | 450.00 | 10,317.07 |
| 12/12/2022 | 12/12/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000190 | GJ | | 450.00 | 9,867.07 |
| 12/12/2022 | 12/12/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000190 | GJ | | 1,917.60 | 7,949.47 |
| 12/12/2022 | 12/12/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000103 | GJ | | 1,929.50 | 6,019.97 |
| 12/12/2022 | 12/12/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000151 | GJ | | 1,974.55 | 4,045.42 |
| 12/12/2022 | 12/12/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000209 | GJ | 3,047.02 | | 7,092.44 |
| 12/12/2022 | 12/12/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000207 | GJ | 3,579.16 | | 10,671.60 |
| 12/12/2022 | 12/12/2022 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000069 | GJ | 94.40 | | 10,766.00 |
| 12/12/2022 | 12/12/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000103 | GJ | | 14.40 | 10,751.60 |
| 12/12/2022 | 12/12/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000151 | GJ | | 14.40 | 10,737.20 |
| 12/12/2022 | 12/12/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000190 | GJ | | 14.40 | 10,722.80 |
| 12/12/2022 | 12/12/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000151 | GJ | | 182.00 | 10,540.80 |
| 12/12/2022 | 12/12/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000190 | GJ | | 186.00 | 10,354.80 |
| 12/12/2022 | 12/12/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000103 | GJ | | 194.00 | 10,160.80 |
| 12/13/2022 | 12/13/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000027 | GJ | | 17.00 | 10,143.80 |
| 12/13/2022 | 12/13/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000027 | GJ | | 21.25 | 10,122.55 |
| 12/13/2022 | 12/13/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000027 | GJ | | 21.25 | 10,101.30 |
| 12/13/2022 | 12/13/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000027 | GJ | | 79.22 | 10,022.08 |
| 12/13/2022 | 12/13/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000027 | GJ | | 80.45 | 9,941.63 |
| 12/13/2022 | 12/13/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000027 | GJ | | 80.45 | 9,861.18 |
| 12/13/2022 | 12/13/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000027 | GJ | | 85.00 | 9,776.18 |
| 12/13/2022 | 12/13/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000027 | GJ | | 450.00 | 9,326.18 |
| 12/13/2022 | 12/13/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000027 | GJ | | 1,609.05 | 7,717.13 |
| 12/13/2022 | 12/13/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000064 | GJ | | 4.25 | 7,712.88 |
| 12/13/2022 | 12/13/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000209 | GJ | | 4.25 | 7,708.63 |
| 12/13/2022 | 12/13/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000209 | GJ | | 17.00 | 7,691.63 |
| 12/13/2022 | 12/13/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000209 | GJ | | 21.25 | 7,670.38 |
| 12/13/2022 | 12/13/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000209 | GJ | | 21.25 | 7,649.13 |
| 12/13/2022 | 12/13/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000209 | GJ | | 81.22 | 7,567.91 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/13/2022 | 12/13/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000209 | GJ | | 85.00 | 7,482.91 |
| 12/13/2022 | 12/13/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000209 | GJ | | 98.30 | 7,384.61 |
| 12/13/2022 | 12/13/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000209 | GJ | | 98.30 | 7,286.31 |
| 12/13/2022 | 12/13/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000209 | GJ | | 450.00 | 6,836.31 |
| 12/13/2022 | 12/13/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000209 | GJ | | 1,966.05 | 4,870.26 |
| 12/13/2022 | 12/13/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000022 | GJ | | 0.68 | 4,869.58 |
| 12/13/2022 | 12/13/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000022 | GJ | | 0.68 | 4,868.90 |
| 12/13/2022 | 12/13/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000022 | GJ | | 0.68 | 4,868.22 |
| 12/13/2022 | 12/13/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000024 | GJ | | 4.25 | 4,863.97 |
| 12/13/2022 | 12/13/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000103 | GJ | | 4.25 | 4,859.72 |
| 12/13/2022 | 12/13/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000022 | GJ | | 13.60 | 4,846.12 |
| 12/13/2022 | 12/13/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000061 | GJ | 3,127.63 | | 7,973.75 |
| 12/13/2022 | 12/13/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000027 | GJ | | 24.00 | 7,949.75 |
| 12/13/2022 | 12/13/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000027 | GJ | | 262.00 | 7,687.75 |
| 12/13/2022 | 12/13/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000027 | GJ | | 379.00 | 7,308.75 |
| 12/13/2022 | 12/13/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000209 | GJ | | 14.40 | 7,294.35 |
| 12/13/2022 | 12/13/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000209 | GJ | | 190.00 | 7,104.35 |
| 12/13/2022 | 12/13/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000069 | GJ | | 14.40 | 7,089.95 |
| 12/13/2022 | 12/13/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000069 | GJ | | 20.00 | 7,069.95 |
| 12/13/2022 | 12/13/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000069 | GJ | | 60.00 | 7,009.95 |
| 12/14/2022 | 12/14/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5030000061 | GJ | | 4.25 | 7,005.70 |
| 12/14/2022 | 12/14/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5010000115 | GJ | | 16.48 | 6,989.22 |
| 12/14/2022 | 12/14/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5010000115 | GJ | | 16.48 | 6,972.74 |
| 12/14/2022 | 12/14/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5030000061 | GJ | | 17.00 | 6,955.74 |
| 12/14/2022 | 12/14/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5030000061 | GJ | | 21.25 | 6,934.49 |
| 12/14/2022 | 12/14/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5030000061 | GJ | | 21.25 | 6,913.24 |
| 12/14/2022 | 12/14/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5030000061 | GJ | | 85.00 | 6,828.24 |
| 12/14/2022 | 12/14/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5030000061 | GJ | | 99.15 | 6,729.09 |
| 12/14/2022 | 12/14/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5030000061 | GJ | | 450.00 | 6,279.09 |
| 12/14/2022 | 12/14/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000207 | GJ | | 4.25 | 6,274.84 |
| 12/14/2022 | 12/14/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000207 | GJ | | 17.00 | 6,257.84 |
| 12/14/2022 | 12/14/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000207 | GJ | | 21.25 | 6,236.59 |
| 12/14/2022 | 12/14/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000207 | GJ | | 21.25 | 6,215.34 |
| 12/14/2022 | 12/14/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000207 | GJ | | 85.00 | 6,130.34 |
| 12/14/2022 | 12/14/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000207 | GJ | | 88.49 | 6,041.85 |
| 12/14/2022 | 12/14/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000207 | GJ | | 92.48 | 5,949.37 |
| 12/14/2022 | 12/14/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5030000061 | GJ | | 103.74 | 5,845.63 |
| 12/14/2022 | 12/14/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5030000061 | GJ | | 103.74 | 5,741.89 |
| 12/14/2022 | 12/14/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000207 | GJ | | 950.00 | 4,791.89 |
| 12/14/2022 | 12/14/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5030000061 | GJ | | 2,074.85 | 2,717.04 |
| 12/14/2022 | 12/14/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5010000207 | GJ | | 92.48 | 2,624.56 |
| 12/14/2022 | 12/14/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5010000207 | GJ | | 1,849.60 | 774.96 |
| 12/14/2022 | 12/14/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000216 | GJ | 3,685.78 | | 4,460.74 |
| 12/14/2022 | 12/14/2022 | | Due from Escrow | Allen | I-TITLE | 5050000022 | GJ | 2,283.75 | | 6,744.49 |
| 12/14/2022 | 12/14/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000207 | GJ | | 14.40 | 6,730.09 |
| 12/14/2022 | 12/14/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000207 | GJ | | 158.00 | 6,572.09 |
| 12/14/2022 | 12/14/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000061 | GJ | | 14.40 | 6,557.69 |
| 12/14/2022 | 12/14/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000061 | GJ | | 133.00 | 6,424.69 |
| 12/15/2022 | 12/15/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000073 | GJ | | 17.00 | 6,407.69 |
| 12/15/2022 | 12/15/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000068 | GJ | | 4.25 | 6,403.44 |
| 12/15/2022 | 12/15/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000216 | GJ | | 4.25 | 6,399.19 |
| 12/15/2022 | 12/15/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000216 | GJ | | 17.00 | 6,382.19 |

STARREX000044.xlsx
General Ledger report (14)

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/15/2022 | 12/15/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000216 | GJ | | 21.25 | 6,360.94 |
| 12/15/2022 | 12/15/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000216 | GJ | | 21.25 | 6,339.69 |
| 12/15/2022 | 12/15/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000216 | GJ | | 46.50 | 6,293.19 |
| 12/15/2022 | 12/15/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000216 | GJ | | 85.00 | 6,208.19 |
| 12/15/2022 | 12/15/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000216 | GJ | | 113.69 | 6,094.50 |
| 12/15/2022 | 12/15/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000216 | GJ | | 113.69 | 5,980.81 |
| 12/15/2022 | 12/15/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000216 | GJ | | 450.00 | 5,530.81 |
| 12/15/2022 | 12/15/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000216 | GJ | | 2,273.75 | 3,257.06 |
| 12/15/2022 | 12/15/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000026 | GJ | | 4.25 | 3,252.81 |
| 12/15/2022 | 12/15/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000021 | GJ | | 4.25 | 3,248.56 |
| 12/15/2022 | 12/15/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000017 | GJ | | 4.25 | 3,244.31 |
| 12/15/2022 | 12/15/2022 | | Due from Escrow | PLANO | I-TITLE | 5020000072 | GJ | 3,859.13 | | 7,103.44 |
| 12/15/2022 | 12/15/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000019 | GJ | 2,586.60 | | 9,690.04 |
| 12/15/2022 | 12/15/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000102 | GJ | 2,664.38 | | 12,354.42 |
| 12/15/2022 | 12/15/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000051 | GJ | 3,848.14 | | 16,202.56 |
| 12/15/2022 | 12/15/2022 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000072 | GJ | 172.00 | | 16,374.56 |
| 12/15/2022 | 12/15/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000216 | GJ | | 14.40 | 16,360.16 |
| 12/15/2022 | 12/15/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000216 | GJ | | 150.00 | 16,210.16 |
| 12/15/2022 | 12/15/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000216 | GJ | | 375.00 | 15,835.16 |
| 12/16/2022 | 12/16/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000051 | GJ | | 4.25 | 15,830.91 |
| 12/16/2022 | 12/16/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000102 | GJ | | 4.25 | 15,826.66 |
| 12/16/2022 | 12/16/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000051 | GJ | | 17.00 | 15,809.66 |
| 12/16/2022 | 12/16/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000102 | GJ | | 17.00 | 15,792.66 |
| 12/16/2022 | 12/16/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000019 | GJ | 18.45 | | 15,811.11 |
| 12/16/2022 | 12/16/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000051 | GJ | | 21.25 | 15,789.86 |
| 12/16/2022 | 12/16/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000051 | GJ | | 21.25 | 15,768.61 |
| 12/16/2022 | 12/16/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000102 | GJ | | 21.25 | 15,747.36 |
| 12/16/2022 | 12/16/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000102 | GJ | | 21.25 | 15,726.11 |
| 12/16/2022 | 12/16/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000102 | GJ | | 80.03 | 15,646.08 |
| 12/16/2022 | 12/16/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000102 | GJ | | 83.55 | 15,562.53 |
| 12/16/2022 | 12/16/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000102 | GJ | | 83.55 | 15,478.98 |
| 12/16/2022 | 12/16/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000051 | GJ | | 85.00 | 15,393.98 |
| 12/16/2022 | 12/16/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000102 | GJ | | 85.00 | 15,308.98 |
| 12/16/2022 | 12/16/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000051 | GJ | | 115.69 | 15,193.29 |
| 12/16/2022 | 12/16/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000051 | GJ | | 118.15 | 15,075.14 |
| 12/16/2022 | 12/16/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000051 | GJ | | 118.15 | 14,956.99 |
| 12/16/2022 | 12/16/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000051 | GJ | | 450.00 | 14,506.99 |
| 12/16/2022 | 12/16/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000019 | GJ | | 450.00 | 14,056.99 |
| 12/16/2022 | 12/16/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000102 | GJ | | 450.00 | 13,606.99 |
| 12/16/2022 | 12/16/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000102 | GJ | | 1,671.10 | 11,935.89 |
| 12/16/2022 | 12/16/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000019 | GJ | | 2,091.00 | 9,844.89 |
| 12/16/2022 | 12/16/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000051 | GJ | | 2,363.00 | 7,481.89 |
| 12/16/2022 | 12/16/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000022 | GJ | | 4.25 | 7,477.64 |
| 12/16/2022 | 12/16/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000022 | GJ | | 17.00 | 7,460.64 |
| 12/16/2022 | 12/16/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000022 | GJ | | 21.25 | 7,439.39 |
| 12/16/2022 | 12/16/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000022 | GJ | | 21.25 | 7,418.14 |
| 12/16/2022 | 12/16/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000022 | GJ | | 48.15 | 7,369.99 |
| 12/16/2022 | 12/16/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000022 | GJ | | 85.00 | 7,284.99 |
| 12/16/2022 | 12/16/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000022 | GJ | | 950.00 | 6,334.99 |
| 12/16/2022 | 12/16/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000022 | GJ | | 1,007.25 | 5,327.74 |
| 12/16/2022 | 12/16/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000224 | GJ | 2,656.02 | | 7,983.76 |
| 12/16/2022 | 12/16/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000162 | GJ | 3,172.50 | | 11,156.26 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/16/2022 | 12/16/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000052 | GJ | 3,195.48 | | 14,351.74 |
| 12/16/2022 | 12/16/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000157 | GJ | 3,828.62 | | 18,180.36 |
| 12/16/2022 | 12/16/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000129 | GJ | 3,964.01 | | 22,144.37 |
| 12/16/2022 | 12/16/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000138 | GJ | 3,317.33 | | 25,461.70 |
| 12/16/2022 | 12/16/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000080 | GJ | 3,812.13 | | 29,273.83 |
| 12/16/2022 | 12/16/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000136 | GJ | 4,033.89 | | 33,307.72 |
| 12/16/2022 | 12/16/2022 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000066 | GJ | | 127.20 | 33,434.92 |
| 12/16/2022 | 12/16/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000072 | GJ | | 4.80 | 33,430.12 |
| 12/16/2022 | 12/16/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000072 | GJ | | 14.00 | 33,416.12 |
| 12/16/2022 | 12/16/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000072 | GJ | | 116.00 | 33,300.12 |
| 12/16/2022 | 12/16/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000072 | GJ | | 214.00 | 33,086.12 |
| 12/16/2022 | 12/16/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000033 | GJ | | 0.15 | 33,085.97 |
| 12/16/2022 | 12/16/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000019 | GJ | | 9.60 | 33,076.37 |
| 12/16/2022 | 12/16/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000084 | GJ | | 10.00 | 33,066.37 |
| 12/16/2022 | 12/16/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000051 | GJ | | 14.40 | 33,051.97 |
| 12/16/2022 | 12/16/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000102 | GJ | | 14.40 | 33,037.57 |
| 12/16/2022 | 12/16/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000084 | GJ | | 21.00 | 33,016.57 |
| 12/16/2022 | 12/16/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000019 | GJ | | 36.00 | 32,980.57 |
| 12/16/2022 | 12/16/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000102 | GJ | | 133.00 | 32,847.57 |
| 12/16/2022 | 12/16/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000051 | GJ | | 145.00 | 32,702.57 |
| 12/16/2022 | 12/16/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000084 | GJ | | 350.00 | 32,352.57 |
| 12/16/2022 | 12/16/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000072 | GJ | | 24.00 | 32,328.57 |
| 12/16/2022 | 12/16/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000072 | GJ | | 24.00 | 32,304.57 |
| 12/16/2022 | 12/16/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000072 | GJ | | 124.00 | 32,180.57 |
| 12/16/2022 | 12/16/2022 | | Recoverable Fees | Allen | I-TITLE | 5050000022 | GJ | | 9.60 | 32,170.97 |
| 12/16/2022 | 12/16/2022 | | Recoverable Fees | Allen | I-TITLE | 5050000022 | GJ | | 120.00 | 32,050.97 |
| 12/19/2022 | 12/19/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000072 | GJ | | 17.00 | 32,033.97 |
| 12/19/2022 | 12/19/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000072 | GJ | | 21.25 | 32,012.72 |
| 12/19/2022 | 12/19/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000072 | GJ | | 21.25 | 31,991.47 |
| 12/19/2022 | 12/19/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000072 | GJ | | 85.00 | 31,906.47 |
| 12/19/2022 | 12/19/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000072 | GJ | | 114.03 | 31,792.44 |
| 12/19/2022 | 12/19/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000072 | GJ | | 950.00 | 30,842.44 |
| 12/19/2022 | 12/19/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000072 | GJ | | 2,301.80 | 28,540.64 |
| 12/19/2022 | 12/19/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000162 | GJ | | 4.25 | 28,536.39 |
| 12/19/2022 | 12/19/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000129 | GJ | | 4.25 | 28,532.14 |
| 12/19/2022 | 12/19/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000052 | GJ | | 4.25 | 28,527.89 |
| 12/19/2022 | 12/19/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000224 | GJ | | 4.25 | 28,523.64 |
| 12/19/2022 | 12/19/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000162 | GJ | | 17.00 | 28,506.64 |
| 12/19/2022 | 12/19/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000129 | GJ | | 17.00 | 28,489.64 |
| 12/19/2022 | 12/19/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000052 | GJ | | 17.00 | 28,472.64 |
| 12/19/2022 | 12/19/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000224 | GJ | | 17.00 | 28,455.64 |
| 12/19/2022 | 12/19/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000162 | GJ | | 21.25 | 28,434.39 |
| 12/19/2022 | 12/19/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000162 | GJ | | 21.25 | 28,413.14 |
| 12/19/2022 | 12/19/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000129 | GJ | | 21.25 | 28,391.89 |
| 12/19/2022 | 12/19/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000129 | GJ | | 21.25 | 28,370.64 |
| 12/19/2022 | 12/19/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000052 | GJ | | 21.25 | 28,349.39 |
| 12/19/2022 | 12/19/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000052 | GJ | | 21.25 | 28,328.14 |
| 12/19/2022 | 12/19/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000224 | GJ | | 21.25 | 28,306.89 |
| 12/19/2022 | 12/19/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000224 | GJ | | 21.25 | 28,285.64 |
| 12/19/2022 | 12/19/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000224 | GJ | | 77.90 | 28,207.74 |
| 12/19/2022 | 12/19/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000224 | GJ | | 82.41 | 28,125.33 |
| 12/19/2022 | 12/19/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000224 | GJ | | 82.41 | 28,042.92 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/19/2022 | 12/19/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000162 | GJ | | 85.00 | 27,957.92 |
| 12/19/2022 | 12/19/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000129 | GJ | | 85.00 | 27,872.92 |
| 12/19/2022 | 12/19/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000052 | GJ | | 85.00 | 27,787.92 |
| 12/19/2022 | 12/19/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000224 | GJ | | 85.00 | 27,702.92 |
| 12/19/2022 | 12/19/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000162 | GJ | | 95.63 | 27,607.29 |
| 12/19/2022 | 12/19/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000052 | GJ | | 102.26 | 27,505.03 |
| 12/19/2022 | 12/19/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000052 | GJ | | 103.91 | 27,401.12 |
| 12/19/2022 | 12/19/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000052 | GJ | | 103.91 | 27,297.21 |
| 12/19/2022 | 12/19/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000162 | GJ | | 104.81 | 27,192.40 |
| 12/19/2022 | 12/19/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000162 | GJ | | 104.81 | 27,087.59 |
| 12/19/2022 | 12/19/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000129 | GJ | | 117.05 | 26,970.54 |
| 12/19/2022 | 12/19/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000129 | GJ | | 122.53 | 26,848.01 |
| 12/19/2022 | 12/19/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000129 | GJ | | 122.53 | 26,725.48 |
| 12/19/2022 | 12/19/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000157 | GJ | | 133.36 | 26,592.12 |
| 12/19/2022 | 12/19/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000157 | GJ | | 133.36 | 26,458.76 |
| 12/19/2022 | 12/19/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000162 | GJ | | 450.00 | 26,008.76 |
| 12/19/2022 | 12/19/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000157 | GJ | | 450.00 | 25,558.76 |
| 12/19/2022 | 12/19/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000129 | GJ | | 450.00 | 25,108.76 |
| 12/19/2022 | 12/19/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000052 | GJ | | 450.00 | 24,658.76 |
| 12/19/2022 | 12/19/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000224 | GJ | | 450.00 | 24,208.76 |
| 12/19/2022 | 12/19/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000224 | GJ | | 1,648.15 | 22,560.61 |
| 12/19/2022 | 12/19/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000052 | GJ | | 2,078.25 | 20,482.36 |
| 12/19/2022 | 12/19/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000162 | GJ | | 2,096.10 | 18,386.26 |
| 12/19/2022 | 12/19/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000129 | GJ | | 2,450.55 | 15,935.71 |
| 12/19/2022 | 12/19/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000157 | GJ | | 2,667.30 | 13,268.41 |
| 12/19/2022 | 12/19/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000136 | GJ | | 4.25 | 13,264.16 |
| 12/19/2022 | 12/19/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000138 | GJ | | 4.25 | 13,259.91 |
| 12/19/2022 | 12/19/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000080 | GJ | | 4.25 | 13,255.66 |
| 12/19/2022 | 12/19/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000023 | GJ | | 5.26 | 13,250.40 |
| 12/19/2022 | 12/19/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000136 | GJ | | 17.00 | 13,233.40 |
| 12/19/2022 | 12/19/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000138 | GJ | | 17.00 | 13,216.40 |
| 12/19/2022 | 12/19/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000080 | GJ | | 17.00 | 13,199.40 |
| 12/19/2022 | 12/19/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000136 | GJ | | 21.25 | 13,178.15 |
| 12/19/2022 | 12/19/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000136 | GJ | | 21.25 | 13,156.90 |
| 12/19/2022 | 12/19/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000138 | GJ | | 21.25 | 13,135.65 |
| 12/19/2022 | 12/19/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000138 | GJ | | 21.25 | 13,114.40 |
| 12/19/2022 | 12/19/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000080 | GJ | | 21.25 | 13,093.15 |
| 12/19/2022 | 12/19/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000080 | GJ | | 21.25 | 13,071.90 |
| 12/19/2022 | 12/19/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000136 | GJ | | 85.00 | 12,986.90 |
| 12/19/2022 | 12/19/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000138 | GJ | | 85.00 | 12,901.90 |
| 12/19/2022 | 12/19/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000136 | GJ | | 85.00 | 12,816.90 |
| 12/19/2022 | 12/19/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000136 | GJ | | 95.84 | 12,721.06 |
| 12/19/2022 | 12/19/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000138 | GJ | | 109.74 | 12,611.32 |
| 12/19/2022 | 12/19/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000138 | GJ | | 111.52 | 12,499.80 |
| 12/19/2022 | 12/19/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000138 | GJ | | 111.52 | 12,388.28 |
| 12/19/2022 | 12/19/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000136 | GJ | | 124.95 | 12,263.33 |
| 12/19/2022 | 12/19/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000136 | GJ | | 124.95 | 12,138.38 |
| 12/19/2022 | 12/19/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000080 | GJ | | 128.05 | 12,010.33 |
| 12/19/2022 | 12/19/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000080 | GJ | | 134.09 | 11,876.24 |
| 12/19/2022 | 12/19/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000080 | GJ | | 134.09 | 11,742.15 |
| 12/19/2022 | 12/19/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000136 | GJ | | 450.00 | 11,292.15 |
| 12/19/2022 | 12/19/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000138 | GJ | | 450.00 | 10,842.15 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/19/2022 | 12/19/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000080 | GJ | | 450.00 | 10,392.15 |
| 12/19/2022 | 12/19/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000138 | GJ | | 2,230.40 | 8,161.75 |
| 12/19/2022 | 12/19/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000136 | GJ | | 2,499.00 | 5,662.75 |
| 12/19/2022 | 12/19/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000080 | GJ | | 2,681.75 | 2,981.00 |
| 12/19/2022 | 12/19/2022 | | Due from Escrow | PLANO | I-TITLE | 5020000118 | GJ | 1,727.36 | | 4,708.36 |
| 12/19/2022 | 12/19/2022 | | Due from Escrow | PLANO | I-TITLE | 5020000037 | GJ | 2,748.15 | | 7,456.51 |
| 12/19/2022 | 12/19/2022 | | Due from Escrow | PLANO | I-TITLE | 5020000052 | GJ | 3,172.47 | | 10,628.98 |
| 12/19/2022 | 12/19/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000217 | GJ | 4,894.44 | | 15,523.42 |
| 12/19/2022 | 12/19/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000089 | GJ | 2,780.98 | | 18,304.40 |
| 12/19/2022 | 12/19/2022 | | Due from Escrow | Allen | I-TITLE | 5050000023 | GJ | 1,400.42 | | 19,704.82 |
| 12/19/2022 | 12/19/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000157 | GJ | | 9.60 | 19,695.22 |
| 12/19/2022 | 12/19/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000129 | GJ | | 9.60 | 19,685.62 |
| 12/19/2022 | 12/19/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000162 | GJ | | 14.40 | 19,671.22 |
| 12/19/2022 | 12/19/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000052 | GJ | | 14.40 | 19,656.82 |
| 12/19/2022 | 12/19/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000224 | GJ | | 14.40 | 19,642.42 |
| 12/19/2022 | 12/19/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000157 | GJ | | 60.00 | 19,582.42 |
| 12/19/2022 | 12/19/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000224 | GJ | | 152.00 | 19,430.42 |
| 12/19/2022 | 12/19/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000162 | GJ | | 158.00 | 19,272.42 |
| 12/19/2022 | 12/19/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000129 | GJ | | 168.00 | 19,104.42 |
| 12/19/2022 | 12/19/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000052 | GJ | | 194.00 | 18,910.42 |
| 12/19/2022 | 12/19/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000157 | GJ | | 375.00 | 18,535.42 |
| 12/19/2022 | 12/19/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000129 | GJ | | 375.00 | 18,160.42 |
| 12/19/2022 | 12/19/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000136 | GJ | | 14.40 | 18,146.02 |
| 12/19/2022 | 12/19/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000138 | GJ | | 14.40 | 18,131.62 |
| 12/19/2022 | 12/19/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000080 | GJ | | 14.40 | 18,117.22 |
| 12/19/2022 | 12/19/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000080 | GJ | | 121.00 | 17,996.22 |
| 12/19/2022 | 12/19/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000138 | GJ | | 141.00 | 17,855.22 |
| 12/19/2022 | 12/19/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000136 | GJ | | 169.00 | 17,686.22 |
| 12/19/2022 | 12/19/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000136 | GJ | | 407.00 | 17,279.22 |
| 12/19/2022 | 12/19/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000066 | GJ | | 19.20 | 17,260.02 |
| 12/19/2022 | 12/19/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000066 | GJ | | 20.00 | 17,240.02 |
| 12/19/2022 | 12/19/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000066 | GJ | | 88.00 | 17,152.02 |
| 12/20/2022 | 12/20/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000029 | GJ | | 0.17 | 17,151.85 |
| 12/20/2022 | 12/20/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000029 | GJ | | 0.17 | 17,151.68 |
| 12/20/2022 | 12/20/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000052 | GJ | | 17.00 | 17,134.68 |
| 12/20/2022 | 12/20/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000037 | GJ | | 17.00 | 17,117.68 |
| 12/20/2022 | 12/20/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000052 | GJ | | 21.25 | 17,096.43 |
| 12/20/2022 | 12/20/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000052 | GJ | | 21.25 | 17,075.18 |
| 12/20/2022 | 12/20/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000037 | GJ | | 21.25 | 17,053.93 |
| 12/20/2022 | 12/20/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000037 | GJ | | 21.25 | 17,032.68 |
| 12/20/2022 | 12/20/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000037 | GJ | | 81.18 | 16,951.50 |
| 12/20/2022 | 12/20/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000037 | GJ | | 83.51 | 16,867.99 |
| 12/20/2022 | 12/20/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000037 | GJ | | 83.51 | 16,784.48 |
| 12/20/2022 | 12/20/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000052 | GJ | | 85.00 | 16,699.48 |
| 12/20/2022 | 12/20/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000052 | GJ | | 85.00 | 16,614.48 |
| 12/20/2022 | 12/20/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000052 | GJ | | 91.59 | 16,522.89 |
| 12/20/2022 | 12/20/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000052 | GJ | | 105.44 | 16,417.45 |
| 12/20/2022 | 12/20/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000052 | GJ | | 105.44 | 16,312.01 |
| 12/20/2022 | 12/20/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000037 | GJ | | 450.00 | 15,862.01 |
| 12/20/2022 | 12/20/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000037 | GJ | | 450.00 | 15,412.01 |
| 12/20/2022 | 12/20/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000052 | GJ | | 1,670.25 | 13,741.76 |
| 12/20/2022 | 12/20/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000052 | GJ | | 2,108.85 | 11,632.91 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/20/2022 | 12/20/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000217 | GJ | | 4.25 | 11,628.66 |
| 12/20/2022 | 12/20/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000217 | GJ | | 17.00 | 11,611.66 |
| 12/20/2022 | 12/20/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000217 | GJ | | 21.25 | 11,590.41 |
| 12/20/2022 | 12/20/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000217 | GJ | | 21.25 | 11,569.16 |
| 12/20/2022 | 12/20/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000217 | GJ | | 95.84 | 11,473.32 |
| 12/20/2022 | 12/20/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000217 | GJ | | 950.00 | 10,523.32 |
| 12/20/2022 | 12/20/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000217 | GJ | | 3,574.25 | 6,949.07 |
| 12/20/2022 | 12/20/2022 | | Escrow Disbursement | Grapevine MMH | I-TITLE | 5030000089 | GJ | | 4.25 | 6,944.82 |
| 12/20/2022 | 12/20/2022 | | Escrow Disbursement | Grapevine MMH | I-TITLE | 5030000089 | GJ | | 17.00 | 6,927.82 |
| 12/20/2022 | 12/20/2022 | | Escrow Disbursement | Grapevine MMH | I-TITLE | 5030000089 | GJ | | 21.25 | 6,906.57 |
| 12/20/2022 | 12/20/2022 | | Escrow Disbursement | Grapevine MMH | I-TITLE | 5030000089 | GJ | | 21.25 | 6,885.32 |
| 12/20/2022 | 12/20/2022 | | Escrow Disbursement | Grapevine MMH | I-TITLE | 5030000089 | GJ | | 84.62 | 6,800.70 |
| 12/20/2022 | 12/20/2022 | | Escrow Disbursement | Grapevine MMH | I-TITLE | 5030000089 | GJ | | 85.00 | 6,715.70 |
| 12/20/2022 | 12/20/2022 | | Escrow Disbursement | Grapevine MMH | I-TITLE | 5030000089 | GJ | | 86.83 | 6,628.87 |
| 12/20/2022 | 12/20/2022 | | Escrow Disbursement | Grapevine MMH | I-TITLE | 5030000089 | GJ | | 86.83 | 6,542.04 |
| 12/20/2022 | 12/20/2022 | | Escrow Disbursement | Grapevine MMH | I-TITLE | 5030000089 | GJ | | 450.00 | 6,092.04 |
| 12/20/2022 | 12/20/2022 | | Escrow Disbursement | Grapevine MMH | I-TITLE | 5030000089 | GJ | | 1,736.55 | 4,355.49 |
| 12/20/2022 | 12/20/2022 | | Due from Escrow | PLANO | I-TITLE | 5020000085 | GJ | 1,271.56 | | 5,627.05 |
| 12/20/2022 | 12/20/2022 | | Due from Escrow | PLANO | I-TITLE | 5020000087 | GJ | 1,577.20 | | 7,204.25 |
| 12/20/2022 | 12/20/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000118 | GJ | 2,758.86 | | 9,963.11 |
| 12/20/2022 | 12/20/2022 | | Due from Escrow | Grapevine MMH | I-TITLE | 5030000149 | GJ | 2,749.31 | | 12,712.42 |
| 12/20/2022 | 12/20/2022 | | Due from Escrow | Grapevine MMH | I-TITLE | 5030000144 | GJ | 3,265.65 | | 15,978.07 |
| 12/20/2022 | 12/20/2022 | | Due from Escrow | Grapevine MMH | I-TITLE | 5030000082 | GJ | 4,069.82 | | 20,047.89 |
| 12/20/2022 | 12/20/2022 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000077 | GJ | 130.40 | | 20,178.29 |
| 12/20/2022 | 12/20/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000118 | GJ | | 4.80 | 20,173.49 |
| 12/20/2022 | 12/20/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000052 | GJ | | 14.40 | 20,159.09 |
| 12/20/2022 | 12/20/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000037 | GJ | | 19.20 | 20,139.89 |
| 12/20/2022 | 12/20/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000118 | GJ | | 30.00 | 20,109.89 |
| 12/20/2022 | 12/20/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000052 | GJ | | 148.00 | 19,961.89 |
| 12/20/2022 | 12/20/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000037 | GJ | | 216.00 | 19,745.89 |
| 12/20/2022 | 12/20/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000217 | GJ | | 9.60 | 19,736.29 |
| 12/20/2022 | 12/20/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000217 | GJ | | 116.00 | 19,620.29 |
| 12/20/2022 | 12/20/2022 | | Recoverable Fees | Grapevine MMH | I-TITLE | 5030000089 | GJ | | 14.40 | 19,605.89 |
| 12/20/2022 | 12/20/2022 | | Recoverable Fees | Grapevine MMH | I-TITLE | 5030000089 | GJ | | 173.00 | 19,432.89 |
| 12/21/2022 | 12/21/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000054 | GJ | | 4.25 | 19,428.64 |
| 12/21/2022 | 12/21/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000077 | GJ | | 4.25 | 19,424.39 |
| 12/21/2022 | 12/21/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000118 | GJ | | 35.36 | 19,389.03 |
| 12/21/2022 | 12/21/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000118 | GJ | | 707.20 | 18,681.83 |
| 12/21/2022 | 12/21/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000118 | GJ | | 950.00 | 17,731.83 |
| 12/21/2022 | 12/21/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000118 | GJ | | 4.25 | 17,727.58 |
| 12/21/2022 | 12/21/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000118 | GJ | | 17.00 | 17,710.58 |
| 12/21/2022 | 12/21/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000118 | GJ | | 21.25 | 17,689.33 |
| 12/21/2022 | 12/21/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000118 | GJ | | 21.25 | 17,668.08 |
| 12/21/2022 | 12/21/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000217 | GJ | | 85.00 | 17,583.08 |
| 12/21/2022 | 12/21/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000118 | GJ | | 85.00 | 17,498.08 |
| 12/21/2022 | 12/21/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000118 | GJ | | 85.38 | 17,412.70 |
| 12/21/2022 | 12/21/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000118 | GJ | | 86.74 | 17,325.96 |
| 12/21/2022 | 12/21/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000118 | GJ | | 86.74 | 17,239.22 |
| 12/21/2022 | 12/21/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000118 | GJ | | 450.00 | 16,789.22 |
| 12/21/2022 | 12/21/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000118 | GJ | | 1,734.85 | 15,054.37 |
| 12/21/2022 | 12/21/2022 | | Escrow Disbursement | Grapevine MMH | I-TITLE | 5030000033 | GJ | | 0.01 | 15,054.36 |
| 12/21/2022 | 12/21/2022 | | Escrow Disbursement | Grapevine MMH | I-TITLE | 5030000060 | GJ | | 4.25 | 15,050.11 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/21/2022 | 12/21/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000016 | GJ | | 4.25 | 15,045.86 |
| 12/21/2022 | 12/21/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000044 | GJ | | 4.25 | 15,041.61 |
| 12/21/2022 | 12/21/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000053 | GJ | | 4.25 | 15,037.36 |
| 12/21/2022 | 12/21/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000052 | GJ | | 4.25 | 15,033.11 |
| 12/21/2022 | 12/21/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000046 | GJ | | 4.25 | 15,028.86 |
| 12/21/2022 | 12/21/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000144 | GJ | | 4.25 | 15,024.61 |
| 12/21/2022 | 12/21/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000149 | GJ | | 4.25 | 15,020.36 |
| 12/21/2022 | 12/21/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000082 | GJ | | 4.25 | 15,016.11 |
| 12/21/2022 | 12/21/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000144 | GJ | | 17.00 | 14,999.11 |
| 12/21/2022 | 12/21/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000149 | GJ | | 17.00 | 14,982.11 |
| 12/21/2022 | 12/21/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000082 | GJ | | 17.00 | 14,965.11 |
| 12/21/2022 | 12/21/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000144 | GJ | | 21.25 | 14,943.86 |
| 12/21/2022 | 12/21/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000144 | GJ | | 21.25 | 14,922.61 |
| 12/21/2022 | 12/21/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000149 | GJ | | 21.25 | 14,901.36 |
| 12/21/2022 | 12/21/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000149 | GJ | | 21.25 | 14,880.11 |
| 12/21/2022 | 12/21/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000082 | GJ | | 21.25 | 14,858.86 |
| 12/21/2022 | 12/21/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000149 | GJ | | 21.25 | 14,837.61 |
| 12/21/2022 | 12/21/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000149 | GJ | | 85.00 | 14,752.61 |
| 12/21/2022 | 12/21/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000082 | GJ | | 85.00 | 14,667.61 |
| 12/21/2022 | 12/21/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000149 | GJ | | 87.72 | 14,579.89 |
| 12/21/2022 | 12/21/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000149 | GJ | | 89.12 | 14,490.77 |
| 12/21/2022 | 12/21/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000149 | GJ | | 89.12 | 14,401.65 |
| 12/21/2022 | 12/21/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000144 | GJ | | 104.29 | 14,297.36 |
| 12/21/2022 | 12/21/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000144 | GJ | | 104.29 | 14,193.07 |
| 12/21/2022 | 12/21/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000144 | GJ | | 107.57 | 14,085.50 |
| 12/21/2022 | 12/21/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000082 | GJ | | 108.67 | 13,976.83 |
| 12/21/2022 | 12/21/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000082 | GJ | | 144.50 | 13,832.33 |
| 12/21/2022 | 12/21/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000082 | GJ | | 144.50 | 13,687.83 |
| 12/21/2022 | 12/21/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000144 | GJ | | 150.45 | 13,537.38 |
| 12/21/2022 | 12/21/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000144 | GJ | | 450.00 | 13,087.38 |
| 12/21/2022 | 12/21/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000149 | GJ | | 450.00 | 12,637.38 |
| 12/21/2022 | 12/21/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000082 | GJ | | 450.00 | 12,187.38 |
| 12/21/2022 | 12/21/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000149 | GJ | | 1,782.45 | 10,404.93 |
| 12/21/2022 | 12/21/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000144 | GJ | | 2,085.90 | 8,319.03 |
| 12/21/2022 | 12/21/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000082 | GJ | | 2,890.00 | 5,429.03 |
| 12/21/2022 | 12/21/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000023 | GJ | | 4.25 | 5,424.78 |
| 12/21/2022 | 12/21/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000023 | GJ | | 17.00 | 5,407.78 |
| 12/21/2022 | 12/21/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000023 | GJ | | 21.25 | 5,386.53 |
| 12/21/2022 | 12/21/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000023 | GJ | | 21.25 | 5,365.28 |
| 12/21/2022 | 12/21/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000023 | GJ | | 69.57 | 5,295.71 |
| 12/21/2022 | 12/21/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000023 | GJ | | 250.00 | 5,045.71 |
| 12/21/2022 | 12/21/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000023 | GJ | | 882.30 | 4,163.41 |
| 12/21/2022 | 12/21/2022 | | Due from Escrow | PLANO | I-TITLE | 5020000114 | GJ | 2,065.85 | | 6,229.26 |
| 12/21/2022 | 12/21/2022 | | Due from Escrow | PLANO | I-TITLE | 5020000101 | GJ | 2,725.83 | | 8,955.09 |
| 12/21/2022 | 12/21/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000143 | GJ | 5,289.68 | | 14,244.77 |
| 12/21/2022 | 12/21/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000013 | GJ | 3,775.14 | | 18,019.91 |
| 12/21/2022 | 12/21/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000083 | GJ | 3,965.59 | | 21,985.50 |
| 12/21/2022 | 12/21/2022 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000080 | GJ | 81.60 | | 22,067.10 |
| 12/21/2022 | 12/21/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000118 | GJ | | 14.40 | 22,052.70 |
| 12/21/2022 | 12/21/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000118 | GJ | | 152.00 | 21,900.70 |
| 12/21/2022 | 12/21/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000144 | GJ | | 14.40 | 21,886.30 |
| 12/21/2022 | 12/21/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000149 | GJ | | 14.40 | 21,871.90 |

| Company name: | Starrex International Ltd. |
|---|---|
| Report name: | General Ledger report |
| Reporting Book: | ACCRUAL |
| Start Date: | 9/1/2022 |
| End Date: | 8/31/2023 |
| Department: | TEXAS--Texas Division- C2C |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/21/2022 | 12/21/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000082 | GJ | | 14.40 | 21,857.50 |
| 12/21/2022 | 12/21/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000149 | GJ | | 87.75 | 21,769.75 |
| 12/21/2022 | 12/21/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000082 | GJ | | 169.00 | 21,600.75 |
| 12/21/2022 | 12/21/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000144 | GJ | | 185.00 | 21,415.75 |
| 12/21/2022 | 12/21/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000077 | GJ | | 14.40 | 21,401.35 |
| 12/21/2022 | 12/21/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000077 | GJ | | 22.00 | 21,379.35 |
| 12/21/2022 | 12/21/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000077 | GJ | | 94.00 | 21,285.35 |
| 12/21/2022 | 12/21/2022 | | Recoverable Fees | Allen | I-TITLE | 5050000023 | GJ | | 4.80 | 21,280.55 |
| 12/21/2022 | 12/21/2022 | | Recoverable Fees | Allen | I-TITLE | 5050000023 | GJ | | 130.00 | 21,150.55 |
| 12/22/2022 | 12/22/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000042 | GJ | | 4.25 | 21,146.30 |
| 12/22/2022 | 12/22/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000043 | GJ | | 4.25 | 21,142.05 |
| 12/22/2022 | 12/22/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000055 | GJ | | 17.00 | 21,125.05 |
| 12/22/2022 | 12/22/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000101 | GJ | | 17.00 | 21,108.05 |
| 12/22/2022 | 12/22/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000055 | GJ | | 21.25 | 21,086.80 |
| 12/22/2022 | 12/22/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000055 | GJ | | 21.25 | 21,065.55 |
| 12/22/2022 | 12/22/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000055 | GJ | | 21.25 | 21,044.30 |
| 12/22/2022 | 12/22/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000101 | GJ | | 21.25 | 21,023.05 |
| 12/22/2022 | 12/22/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000101 | GJ | | 21.25 | 21,001.80 |
| 12/22/2022 | 12/22/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000055 | GJ | | 70.76 | 20,931.04 |
| 12/22/2022 | 12/22/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000101 | GJ | | 82.11 | 20,848.93 |
| 12/22/2022 | 12/22/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000055 | GJ | | 85.00 | 20,763.93 |
| 12/22/2022 | 12/22/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000101 | GJ | | 85.00 | 20,678.93 |
| 12/22/2022 | 12/22/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000101 | GJ | | 85.76 | 20,593.17 |
| 12/22/2022 | 12/22/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000101 | GJ | | 85.76 | 20,507.41 |
| 12/22/2022 | 12/22/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000055 | GJ | | 90.01 | 20,417.40 |
| 12/22/2022 | 12/22/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000101 | GJ | | 90.01 | 20,327.39 |
| 12/22/2022 | 12/22/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000101 | GJ | | 450.00 | 19,877.39 |
| 12/22/2022 | 12/22/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000101 | GJ | | 1,715.30 | 18,162.09 |
| 12/22/2022 | 12/22/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000055 | GJ | | 1,800.30 | 16,361.79 |
| 12/22/2022 | 12/22/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000014 | GJ | | 4.25 | 16,357.54 |
| 12/22/2022 | 12/22/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000013 | GJ | | 4.25 | 16,353.29 |
| 12/22/2022 | 12/22/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000083 | GJ | | 4.25 | 16,349.04 |
| 12/22/2022 | 12/22/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000097 | GJ | | 4.25 | 16,344.79 |
| 12/22/2022 | 12/22/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000048 | GJ | | 4.25 | 16,340.54 |
| 12/22/2022 | 12/22/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000013 | GJ | | 17.00 | 16,323.54 |
| 12/22/2022 | 12/22/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000083 | GJ | | 17.00 | 16,306.54 |
| 12/22/2022 | 12/22/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000013 | GJ | | 21.25 | 16,285.29 |
| 12/22/2022 | 12/22/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000013 | GJ | | 21.25 | 16,264.04 |
| 12/22/2022 | 12/22/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000083 | GJ | | 21.25 | 16,242.79 |
| 12/22/2022 | 12/22/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000083 | GJ | | 21.25 | 16,221.54 |
| 12/22/2022 | 12/22/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000013 | GJ | | 85.00 | 16,136.54 |
| 12/22/2022 | 12/22/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000083 | GJ | | 85.00 | 16,051.54 |
| 12/22/2022 | 12/22/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000013 | GJ | | 105.15 | 15,946.39 |
| 12/22/2022 | 12/22/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000013 | GJ | | 106.42 | 15,839.97 |
| 12/22/2022 | 12/22/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000013 | GJ | | 108.16 | 15,731.81 |
| 12/22/2022 | 12/22/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000013 | GJ | | 108.16 | 15,623.65 |
| 12/22/2022 | 12/22/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000083 | GJ | | 121.42 | 15,502.23 |
| 12/22/2022 | 12/22/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000013 | GJ | | 121.42 | 15,380.81 |
| 12/22/2022 | 12/22/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000013 | GJ | | 450.00 | 14,930.81 |
| 12/22/2022 | 12/22/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000083 | GJ | | 450.00 | 14,480.81 |
| 12/22/2022 | 12/22/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000013 | GJ | | 2,163.25 | 12,317.56 |
| 12/22/2022 | 12/22/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000083 | GJ | | 2,428.45 | 9,889.11 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/22/2022 | 12/22/2022 | | Due from Escrow | PLANO | I-TITLE | 5020000031 | GJ | 2,746.17 | | 12,635.28 |
| 12/22/2022 | 12/22/2022 | | Due from Escrow | PLANO | I-TITLE | 5020000108 | GJ | 2,857.48 | | 15,492.76 |
| 12/22/2022 | 12/22/2022 | | Due from Escrow | PLANO | I-TITLE | 5020000102 | GJ | 2,873.88 | | 18,366.64 |
| 12/22/2022 | 12/22/2022 | | Due from Escrow | PLANO | I-TITLE | 5020000059 | GJ | 2,886.40 | | 21,253.04 |
| 12/22/2022 | 12/22/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000082 | GJ | 3,322.96 | | 24,576.00 |
| 12/22/2022 | 12/22/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000158 | GJ | 4,239.88 | | 28,815.88 |
| 12/22/2022 | 12/22/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000124 | GJ | 4,339.41 | | 33,155.29 |
| 12/22/2022 | 12/22/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000109 | GJ | 3,379.90 | | 36,535.19 |
| 12/22/2022 | 12/22/2022 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000078 | GJ | 123.20 | | 36,658.39 |
| 12/22/2022 | 12/22/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000085 | GJ | | 4.76 | 36,653.63 |
| 12/22/2022 | 12/22/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000055 | GJ | | 4.80 | 36,648.83 |
| 12/22/2022 | 12/22/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000087 | GJ | | 9.60 | 36,639.23 |
| 12/22/2022 | 12/22/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000114 | GJ | | 9.60 | 36,629.63 |
| 12/22/2022 | 12/22/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000101 | GJ | | 14.40 | 36,615.23 |
| 12/22/2022 | 12/22/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000087 | GJ | | 30.00 | 36,585.23 |
| 12/22/2022 | 12/22/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000087 | GJ | | 30.00 | 36,555.23 |
| 12/22/2022 | 12/22/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000085 | GJ | | 38.00 | 36,517.23 |
| 12/22/2022 | 12/22/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000101 | GJ | | 148.00 | 36,369.23 |
| 12/22/2022 | 12/22/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000114 | GJ | | 152.00 | 36,217.23 |
| 12/22/2022 | 12/22/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000143 | GJ | | 14.40 | 36,202.83 |
| 12/22/2022 | 12/22/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000143 | GJ | | 202.00 | 36,000.83 |
| 12/22/2022 | 12/22/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000054 | GJ | | 5.00 | 35,995.83 |
| 12/22/2022 | 12/22/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000013 | GJ | | 14.40 | 35,981.43 |
| 12/22/2022 | 12/22/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000083 | GJ | | 14.40 | 35,967.03 |
| 12/22/2022 | 12/22/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000013 | GJ | | 141.00 | 35,826.03 |
| 12/22/2022 | 12/22/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000083 | GJ | | 169.00 | 35,657.03 |
| 12/22/2022 | 12/22/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000083 | GJ | | 407.00 | 35,250.03 |
| 12/22/2022 | 12/22/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000013 | GJ | | 535.00 | 34,715.03 |
| 12/22/2022 | 12/22/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000080 | GJ | | 9.60 | 34,705.43 |
| 12/22/2022 | 12/22/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000080 | GJ | | 72.00 | 34,633.43 |
| 12/23/2022 | 12/23/2022 | | Due from Escrow | Allen | I-TITLE | 5050000018 | GJ | 1,447.85 | | 36,081.28 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000114 | GJ | | 17.00 | 36,064.28 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000059 | GJ | | 17.00 | 36,047.28 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000102 | GJ | | 17.00 | 36,030.28 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000031 | GJ | | 17.00 | 36,013.28 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000108 | GJ | | 17.00 | 35,996.28 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000114 | GJ | | 21.25 | 35,975.03 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000059 | GJ | | 21.25 | 35,953.78 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000059 | GJ | | 21.25 | 35,932.53 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000102 | GJ | | 21.25 | 35,911.28 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000102 | GJ | | 21.25 | 35,890.03 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000031 | GJ | | 21.25 | 35,868.78 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000031 | GJ | | 21.25 | 35,847.53 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000108 | GJ | | 21.25 | 35,826.28 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000108 | GJ | | 21.25 | 35,805.03 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000114 | GJ | | 42.50 | 35,762.53 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000108 | GJ | | 81.52 | 35,681.01 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000059 | GJ | | 82.24 | 35,598.77 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000031 | GJ | | 84.45 | 35,514.32 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000114 | GJ | | 85.00 | 35,429.32 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000059 | GJ | | 85.00 | 35,344.32 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000102 | GJ | | 85.00 | 35,259.32 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000031 | GJ | | 85.00 | 35,174.32 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000108 | GJ | | 85.00 | 35,089.32 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000031 | GJ | | 85.76 | 35,003.56 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000031 | GJ | | 85.76 | 34,917.80 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000102 | GJ | | 87.85 | 34,829.95 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000108 | GJ | | 88.23 | 34,741.72 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000108 | GJ | | 88.23 | 34,653.49 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000059 | GJ | | 89.93 | 34,563.56 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000059 | GJ | | 89.93 | 34,473.63 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000102 | GJ | | 90.14 | 34,383.49 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000102 | GJ | | 90.14 | 34,293.35 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000085 | GJ | | 278.80 | 34,014.55 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000087 | GJ | | 278.80 | 33,735.75 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000087 | GJ | | 278.80 | 33,456.95 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000102 | GJ | | 446.00 | 33,010.95 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000108 | GJ | | 446.00 | 32,564.95 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000059 | GJ | | 450.00 | 32,114.95 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000031 | GJ | | 450.00 | 31,664.95 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000114 | GJ | | 783.70 | 30,881.25 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000085 | GJ | | 950.00 | 29,931.25 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000087 | GJ | | 950.00 | 28,981.25 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000114 | GJ | | 950.00 | 28,031.25 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000031 | GJ | | 1,715.30 | 26,315.95 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000108 | GJ | | 1,764.60 | 24,551.35 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000059 | GJ | | 1,798.60 | 22,752.75 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000102 | GJ | | 1,802.85 | 20,949.90 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000158 | GJ | | 4.25 | 20,945.65 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000124 | GJ | | 4.25 | 20,941.40 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000143 | GJ | | 4.25 | 20,937.15 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000082 | GJ | | 4.25 | 20,932.90 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000158 | GJ | | 17.00 | 20,915.90 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000124 | GJ | | 17.00 | 20,898.90 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000143 | GJ | | 17.00 | 20,881.90 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000082 | GJ | | 17.00 | 20,864.90 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000158 | GJ | | 21.25 | 20,843.65 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000158 | GJ | | 21.25 | 20,822.40 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000124 | GJ | | 21.25 | 20,801.15 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000124 | GJ | | 21.25 | 20,779.90 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000143 | GJ | | 21.25 | 20,758.65 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000143 | GJ | | 21.25 | 20,737.40 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000082 | GJ | | 21.25 | 20,716.15 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000082 | GJ | | 21.25 | 20,694.90 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000143 | GJ | | 64.52 | 20,630.38 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000158 | GJ | | 85.00 | 20,545.38 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000124 | GJ | | 85.00 | 20,460.38 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000143 | GJ | | 85.00 | 20,375.38 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000082 | GJ | | 85.00 | 20,290.38 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000158 | GJ | | 108.55 | 20,181.83 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000082 | GJ | | 109.27 | 20,072.56 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000082 | GJ | | 110.33 | 19,962.23 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000082 | GJ | | 110.33 | 19,851.90 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000124 | GJ | | 130.82 | 19,721.08 |

STARREX000044.xlsx
General Ledger report (14)

| Company name: | Starrex International Ltd. |
| Report name: | General Ledger report |
| Reporting Book: | ACCRUAL |
| Start Date: | 9/1/2022 |
| End Date: | 8/31/2023 |
| Department: | TEXAS--Texas Division- C2C |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000158 | GJ | | 134.38 | 19,586.70 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000158 | GJ | | 134.38 | 19,452.32 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000124 | GJ | | 137.02 | 19,315.30 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000124 | GJ | | 137.02 | 19,178.28 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000143 | GJ | | 175.23 | 19,003.05 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000143 | GJ | | 175.23 | 18,827.82 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000158 | GJ | | 450.00 | 18,377.82 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000124 | GJ | | 450.00 | 17,927.82 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000143 | GJ | | 450.00 | 17,477.82 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000082 | GJ | | 450.00 | 17,027.82 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000082 | GJ | | 2,206.60 | 14,821.22 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000158 | GJ | | 2,687.70 | 12,133.52 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000124 | GJ | | 2,740.40 | 9,393.12 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000143 | GJ | | 3,504.55 | 5,888.57 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000109 | GJ | | 4.25 | 5,884.32 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000109 | GJ | | 17.00 | 5,867.32 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000109 | GJ | | 21.25 | 5,846.07 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000109 | GJ | | 21.25 | 5,824.82 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000109 | GJ | | 85.00 | 5,739.82 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000109 | GJ | | 97.28 | 5,642.54 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000109 | GJ | | 112.16 | 5,530.38 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000109 | GJ | | 112.16 | 5,418.22 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000109 | GJ | | 450.00 | 4,968.22 |
| 12/27/2022 | 12/27/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000109 | GJ | | 2,243.15 | 2,725.07 |
| 12/27/2022 | 12/27/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000151 | GJ | 2,850.14 | | 5,575.21 |
| 12/27/2022 | 12/27/2022 | | Due from Escrow | Allen | I-TITLE | 5050000024 | GJ | 1,373.07 | | 6,948.28 |
| 12/27/2022 | 12/27/2022 | | Due from Escrow | Allen | I-TITLE | 5050000006 | GJ | 1,677.11 | | 8,625.39 |
| 12/27/2022 | 12/27/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000114 | GJ | | 4.80 | 8,620.59 |
| 12/27/2022 | 12/27/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000102 | GJ | | 14.40 | 8,606.19 |
| 12/27/2022 | 12/27/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000031 | GJ | | 14.40 | 8,591.79 |
| 12/27/2022 | 12/27/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000108 | GJ | | 14.40 | 8,577.39 |
| 12/27/2022 | 12/27/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000059 | GJ | | 19.20 | 8,558.19 |
| 12/27/2022 | 12/27/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000031 | GJ | | 166.00 | 8,392.19 |
| 12/27/2022 | 12/27/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000102 | GJ | | 198.00 | 8,194.19 |
| 12/27/2022 | 12/27/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000059 | GJ | | 212.00 | 7,982.19 |
| 12/27/2022 | 12/27/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000108 | GJ | | 230.00 | 7,752.19 |
| 12/27/2022 | 12/27/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000158 | GJ | | 14.40 | 7,737.79 |
| 12/27/2022 | 12/27/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000124 | GJ | | 14.40 | 7,723.39 |
| 12/27/2022 | 12/27/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000082 | GJ | | 14.40 | 7,708.99 |
| 12/27/2022 | 12/27/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000082 | GJ | | 174.00 | 7,534.99 |
| 12/27/2022 | 12/27/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000158 | GJ | | 186.00 | 7,348.99 |
| 12/27/2022 | 12/27/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000124 | GJ | | 206.00 | 7,142.99 |
| 12/27/2022 | 12/27/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000158 | GJ | | 375.00 | 6,767.99 |
| 12/27/2022 | 12/27/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000124 | GJ | | 375.00 | 6,392.99 |
| 12/27/2022 | 12/27/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000143 | GJ | | 555.00 | 5,837.99 |
| 12/27/2022 | 12/27/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000109 | GJ | | 14.40 | 5,823.59 |
| 12/27/2022 | 12/27/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000109 | GJ | | 202.00 | 5,621.59 |
| 12/27/2022 | 12/27/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000078 | GJ | | 19.20 | 5,602.39 |
| 12/27/2022 | 12/27/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000078 | GJ | | 22.00 | 5,580.39 |
| 12/27/2022 | 12/27/2022 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000078 | GJ | | 82.00 | 5,498.39 |
| 12/28/2022 | 12/28/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000207 | GJ | | 184.96 | 5,313.43 |
| 12/28/2022 | 12/28/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000151 | GJ | | 4.25 | 5,309.18 |

STARREX000044.xlsx
General Ledger report (14)

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/28/2022 | 12/28/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000151 | GJ | | 17.00 | 5,292.18 |
| 12/28/2022 | 12/28/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000151 | GJ | | 21.25 | 5,270.93 |
| 12/28/2022 | 12/28/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000151 | GJ | | 21.25 | 5,249.68 |
| 12/28/2022 | 12/28/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000151 | GJ | | 76.76 | 5,172.92 |
| 12/28/2022 | 12/28/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000151 | GJ | | 85.00 | 5,087.92 |
| 12/28/2022 | 12/28/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000151 | GJ | | 92.69 | 4,995.23 |
| 12/28/2022 | 12/28/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000151 | GJ | | 92.69 | 4,902.54 |
| 12/28/2022 | 12/28/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000151 | GJ | | 450.00 | 4,452.54 |
| 12/28/2022 | 12/28/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000151 | GJ | | 1,853.85 | 2,598.69 |
| 12/28/2022 | 12/28/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000018 | GJ | | 4.25 | 2,594.44 |
| 12/28/2022 | 12/28/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000006 | GJ | | 4.25 | 2,590.19 |
| 12/28/2022 | 12/28/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000018 | GJ | | 17.00 | 2,573.19 |
| 12/28/2022 | 12/28/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000006 | GJ | | 17.00 | 2,556.19 |
| 12/28/2022 | 12/28/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000018 | GJ | | 21.25 | 2,534.94 |
| 12/28/2022 | 12/28/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000006 | GJ | | 21.25 | 2,513.69 |
| 12/28/2022 | 12/28/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000018 | GJ | | 42.50 | 2,471.19 |
| 12/28/2022 | 12/28/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000006 | GJ | | 69.66 | 2,401.53 |
| 12/28/2022 | 12/28/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000018 | GJ | | 77.86 | 2,323.67 |
| 12/28/2022 | 12/28/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000018 | GJ | | 116.79 | 2,206.88 |
| 12/28/2022 | 12/28/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000006 | GJ | | 250.00 | 1,956.88 |
| 12/28/2022 | 12/28/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000018 | GJ | | 475.00 | 1,481.88 |
| 12/28/2022 | 12/28/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000018 | GJ | | 778.60 | 703.28 |
| 12/28/2022 | 12/28/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000006 | GJ | | 943.15 | -239.87 |
| 12/28/2022 | 12/28/2022 | | Due from Escrow | PLANO | I-TITLE | 5020000058 | GJ | 2,837.49 | | 2,597.62 |
| 12/28/2022 | 12/28/2022 | | Due from Escrow | PLANO | I-TITLE | 5020000041 | GJ | 2,921.96 | | 5,519.58 |
| 12/28/2022 | 12/28/2022 | | Due from Escrow | PLANO | I-TITLE | 5020000112 | GJ | 2,958.60 | | 8,478.18 |
| 12/28/2022 | 12/28/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000009 | GJ | 2,211.22 | | 10,689.40 |
| 12/28/2022 | 12/28/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000044 | GJ | 2,643.07 | | 13,332.47 |
| 12/28/2022 | 12/28/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000048 | GJ | 3,047.82 | | 16,380.29 |
| 12/28/2022 | 12/28/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000058 | GJ | 4,626.09 | | 21,006.38 |
| 12/28/2022 | 12/28/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000148 | GJ | 2,613.49 | | 23,619.87 |
| 12/28/2022 | 12/28/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000067 | GJ | 2,721.04 | | 26,340.91 |
| 12/28/2022 | 12/28/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000068 | GJ | 3,412.74 | | 29,753.65 |
| 12/28/2022 | 12/28/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000081 | GJ | 4,271.83 | | 34,025.48 |
| 12/28/2022 | 12/28/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000151 | GJ | | 14.40 | 34,011.08 |
| 12/28/2022 | 12/28/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000151 | GJ | | 121.00 | 33,890.08 |
| 12/28/2022 | 12/28/2022 | | Recoverable Fees | Allen | I-TITLE | 5050000006 | GJ | | 4.80 | 33,885.28 |
| 12/28/2022 | 12/28/2022 | | Recoverable Fees | Allen | I-TITLE | 5050000018 | GJ | | 9.60 | 33,875.68 |
| 12/28/2022 | 12/28/2022 | | Recoverable Fees | Allen | I-TITLE | 5050000018 | GJ | | 130.00 | 33,745.68 |
| 12/28/2022 | 12/28/2022 | | Recoverable Fees | Allen | I-TITLE | 5050000006 | GJ | | 142.00 | 33,603.68 |
| 12/29/2022 | 12/29/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000112 | GJ | | 17.00 | 33,586.68 |
| 12/29/2022 | 12/29/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000058 | GJ | | 17.00 | 33,569.68 |
| 12/29/2022 | 12/29/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000041 | GJ | | 17.00 | 33,552.68 |
| 12/29/2022 | 12/29/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000112 | GJ | | 21.25 | 33,531.43 |
| 12/29/2022 | 12/29/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000058 | GJ | | 21.25 | 33,510.18 |
| 12/29/2022 | 12/29/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000058 | GJ | | 21.25 | 33,488.93 |
| 12/29/2022 | 12/29/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000041 | GJ | | 21.25 | 33,467.68 |
| 12/29/2022 | 12/29/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000112 | GJ | | 76.80 | 33,369.63 |
| 12/29/2022 | 12/29/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000058 | GJ | | 85.00 | 33,284.63 |
| 12/29/2022 | 12/29/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000041 | GJ | | 85.00 | 33,199.63 |
| 12/29/2022 | 12/29/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000058 | GJ | | 89.68 | 33,109.95 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/29/2022 | 12/29/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000041 | GJ | | 90.27 | 33,019.68 |
| 12/29/2022 | 12/29/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000058 | GJ | | 91.08 | 32,928.60 |
| 12/29/2022 | 12/29/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000058 | GJ | | 91.08 | 32,837.52 |
| 12/29/2022 | 12/29/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000041 | GJ | | 91.67 | 32,745.85 |
| 12/29/2022 | 12/29/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000041 | GJ | | 91.67 | 32,654.18 |
| 12/29/2022 | 12/29/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000058 | GJ | | 450.00 | 32,204.18 |
| 12/29/2022 | 12/29/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000041 | GJ | | 450.00 | 31,754.18 |
| 12/29/2022 | 12/29/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000112 | GJ | | 950.00 | 30,804.18 |
| 12/29/2022 | 12/29/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000112 | GJ | | 1,535.95 | 29,268.23 |
| 12/29/2022 | 12/29/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000058 | GJ | | 1,821.55 | 27,446.68 |
| 12/29/2022 | 12/29/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000041 | GJ | | 1,833.45 | 25,613.23 |
| 12/29/2022 | 12/29/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000058 | GJ | | 4.25 | 25,608.98 |
| 12/29/2022 | 12/29/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000048 | GJ | | 4.25 | 25,604.73 |
| 12/29/2022 | 12/29/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000058 | GJ | | 17.00 | 25,587.73 |
| 12/29/2022 | 12/29/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000048 | GJ | | 17.00 | 25,570.73 |
| 12/29/2022 | 12/29/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000058 | GJ | | 21.25 | 25,549.48 |
| 12/29/2022 | 12/29/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000058 | GJ | | 21.25 | 25,528.23 |
| 12/29/2022 | 12/29/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000048 | GJ | | 21.25 | 25,506.98 |
| 12/29/2022 | 12/29/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000048 | GJ | | 21.25 | 25,485.73 |
| 12/29/2022 | 12/29/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000058 | GJ | | 85.00 | 25,400.73 |
| 12/29/2022 | 12/29/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000048 | GJ | | 85.00 | 25,315.73 |
| 12/29/2022 | 12/29/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000048 | GJ | | 88.14 | 25,227.59 |
| 12/29/2022 | 12/29/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000048 | GJ | | 94.14 | 25,133.45 |
| 12/29/2022 | 12/29/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000048 | GJ | | 98.39 | 25,035.06 |
| 12/29/2022 | 12/29/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000048 | GJ | | 98.39 | 24,936.67 |
| 12/29/2022 | 12/29/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000058 | GJ | | 117.05 | 24,819.62 |
| 12/29/2022 | 12/29/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000058 | GJ | | 151.77 | 24,667.85 |
| 12/29/2022 | 12/29/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000058 | GJ | | 151.77 | 24,516.08 |
| 12/29/2022 | 12/29/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000044 | GJ | | 264.43 | 24,251.65 |
| 12/29/2022 | 12/29/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000058 | GJ | | 450.00 | 23,801.65 |
| 12/29/2022 | 12/29/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000044 | GJ | | 450.00 | 23,351.65 |
| 12/29/2022 | 12/29/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000048 | GJ | | 450.00 | 22,901.65 |
| 12/29/2022 | 12/29/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000044 | GJ | | 1,762.90 | 21,138.75 |
| 12/29/2022 | 12/29/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000048 | GJ | | 1,967.75 | 19,171.00 |
| 12/29/2022 | 12/29/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000058 | GJ | | 3,035.35 | 16,135.65 |
| 12/29/2022 | 12/29/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000081 | GJ | | 4.25 | 16,131.40 |
| 12/29/2022 | 12/29/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000148 | GJ | | 4.25 | 16,127.15 |
| 12/29/2022 | 12/29/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000067 | GJ | | 4.25 | 16,122.90 |
| 12/29/2022 | 12/29/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000081 | GJ | | 17.00 | 16,105.90 |
| 12/29/2022 | 12/29/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000148 | GJ | | 17.00 | 16,088.90 |
| 12/29/2022 | 12/29/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000067 | GJ | | 17.00 | 16,071.90 |
| 12/29/2022 | 12/29/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000081 | GJ | | 21.25 | 16,050.65 |
| 12/29/2022 | 12/29/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000081 | GJ | | 21.25 | 16,029.40 |
| 12/29/2022 | 12/29/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000148 | GJ | | 21.25 | 16,008.15 |
| 12/29/2022 | 12/29/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000148 | GJ | | 21.25 | 15,986.90 |
| 12/29/2022 | 12/29/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000067 | GJ | | 21.25 | 15,965.65 |
| 12/29/2022 | 12/29/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000067 | GJ | | 21.25 | 15,944.40 |
| 12/29/2022 | 12/29/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000148 | GJ | | 76.54 | 15,867.86 |
| 12/29/2022 | 12/29/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000148 | GJ | | 79.90 | 15,787.96 |
| 12/29/2022 | 12/29/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000148 | GJ | | 79.90 | 15,708.06 |
| 12/29/2022 | 12/29/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000081 | GJ | | 85.00 | 15,623.06 |
| 12/29/2022 | 12/29/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000148 | GJ | | 85.00 | 15,538.06 |

STARREX000044.xlsx
General Ledger report (14)

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/29/2022 | 12/29/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000067 | GJ | | 98.09 | 15,439.97 |
| 12/29/2022 | 12/29/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000081 | GJ | | 144.93 | 15,295.04 |
| 12/29/2022 | 12/29/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000081 | GJ | | 151.85 | 15,143.19 |
| 12/29/2022 | 12/29/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000081 | GJ | | 151.85 | 14,991.34 |
| 12/29/2022 | 12/29/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000148 | GJ | | 450.00 | 14,541.34 |
| 12/29/2022 | 12/29/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000148 | GJ | | 450.00 | 14,091.34 |
| 12/29/2022 | 12/29/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000067 | GJ | | 450.00 | 13,641.34 |
| 12/29/2022 | 12/29/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000148 | GJ | | 1,598.00 | 12,043.34 |
| 12/29/2022 | 12/29/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000067 | GJ | | 1,961.80 | 10,081.54 |
| 12/29/2022 | 12/29/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000081 | GJ | | 3,037.05 | 7,044.49 |
| 12/29/2022 | 12/29/2022 | | Due from Escrow | PLANO | I-TITLE | 5020000116 | GJ | 3,017.20 | | 10,061.69 |
| 12/29/2022 | 12/29/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000047 | GJ | 2,889.94 | | 12,951.63 |
| 12/29/2022 | 12/29/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000105 | GJ | 3,210.93 | | 16,162.56 |
| 12/29/2022 | 12/29/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000231 | GJ | 3,269.09 | | 19,431.65 |
| 12/29/2022 | 12/29/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000043 | GJ | 3,720.76 | | 23,152.41 |
| 12/29/2022 | 12/29/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000109 | GJ | 5,241.85 | | 28,394.26 |
| 12/29/2022 | 12/29/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000112 | GJ | | 9.60 | 28,384.66 |
| 12/29/2022 | 12/29/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000058 | GJ | | 9.60 | 28,375.06 |
| 12/29/2022 | 12/29/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000041 | GJ | | 14.40 | 28,360.66 |
| 12/29/2022 | 12/29/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000058 | GJ | | 140.00 | 28,220.66 |
| 12/29/2022 | 12/29/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000041 | GJ | | 206.00 | 28,014.66 |
| 12/29/2022 | 12/29/2022 | | Recoverable Fees | PLANO | I-TITLE | 5020000112 | GJ | | 263.00 | 27,751.66 |
| 12/29/2022 | 12/29/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000044 | GJ | | 9.60 | 27,742.06 |
| 12/29/2022 | 12/29/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000058 | GJ | | 14.40 | 27,727.66 |
| 12/29/2022 | 12/29/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000048 | GJ | | 14.40 | 27,713.26 |
| 12/29/2022 | 12/29/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000044 | GJ | | 68.00 | 27,645.26 |
| 12/29/2022 | 12/29/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000048 | GJ | | 176.00 | 27,469.26 |
| 12/29/2022 | 12/29/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000058 | GJ | | 182.00 | 27,287.26 |
| 12/29/2022 | 12/29/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000058 | GJ | | 375.00 | 26,912.26 |
| 12/29/2022 | 12/29/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000068 | GJ | | 14.40 | 26,897.86 |
| 12/29/2022 | 12/29/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000081 | GJ | | 14.40 | 26,883.46 |
| 12/29/2022 | 12/29/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000148 | GJ | | 14.40 | 26,869.06 |
| 12/29/2022 | 12/29/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000067 | GJ | | 14.40 | 26,854.66 |
| 12/29/2022 | 12/29/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000067 | GJ | | 133.00 | 26,721.66 |
| 12/29/2022 | 12/29/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000068 | GJ | | 165.00 | 26,556.66 |
| 12/29/2022 | 12/29/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000148 | GJ | | 166.00 | 26,390.66 |
| 12/29/2022 | 12/29/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000081 | GJ | | 173.00 | 26,217.66 |
| 12/30/2022 | 12/30/2022 | | Escrow Disbursement | PLANO | I-TITLE | 5020000112 | GJ | | 85.00 | 26,132.66 |
| 12/30/2022 | 12/30/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000009 | GJ | | 4.25 | 26,128.41 |
| 12/30/2022 | 12/30/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000043 | GJ | | 4.25 | 26,124.16 |
| 12/30/2022 | 12/30/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000047 | GJ | | 4.25 | 26,119.91 |
| 12/30/2022 | 12/30/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000231 | GJ | | 4.25 | 26,115.66 |
| 12/30/2022 | 12/30/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000105 | GJ | | 4.25 | 26,111.41 |
| 12/30/2022 | 12/30/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000009 | GJ | | 17.00 | 26,094.41 |
| 12/30/2022 | 12/30/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000043 | GJ | | 17.00 | 26,077.41 |
| 12/30/2022 | 12/30/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000047 | GJ | | 17.00 | 26,060.41 |
| 12/30/2022 | 12/30/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000231 | GJ | | 17.00 | 26,043.41 |
| 12/30/2022 | 12/30/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000105 | GJ | | 17.00 | 26,026.41 |
| 12/30/2022 | 12/30/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000009 | GJ | | 21.25 | 26,005.16 |
| 12/30/2022 | 12/30/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000009 | GJ | | 21.25 | 25,983.91 |
| 12/30/2022 | 12/30/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000043 | GJ | | 21.25 | 25,962.66 |
| 12/30/2022 | 12/30/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000043 | GJ | | 21.25 | 25,941.41 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/30/2022 | 12/30/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000047 | GJ | | 21.25 | 25,920.16 |
| 12/30/2022 | 12/30/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000047 | GJ | | 21.25 | 25,898.91 |
| 12/30/2022 | 12/30/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000231 | GJ | | 21.25 | 25,877.66 |
| 12/30/2022 | 12/30/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000231 | GJ | | 21.25 | 25,856.41 |
| 12/30/2022 | 12/30/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000105 | GJ | | 21.25 | 25,835.16 |
| 12/30/2022 | 12/30/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000105 | GJ | | 21.25 | 25,813.91 |
| 12/30/2022 | 12/30/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000009 | GJ | | 54.40 | 25,759.51 |
| 12/30/2022 | 12/30/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000047 | GJ | | 75.86 | 25,683.65 |
| 12/30/2022 | 12/30/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000009 | GJ | | 76.80 | 25,606.85 |
| 12/30/2022 | 12/30/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000009 | GJ | | 76.80 | 25,530.05 |
| 12/30/2022 | 12/30/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000043 | GJ | | 85.00 | 25,445.05 |
| 12/30/2022 | 12/30/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000047 | GJ | | 85.00 | 25,360.05 |
| 12/30/2022 | 12/30/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000231 | GJ | | 85.00 | 25,275.05 |
| 12/30/2022 | 12/30/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000105 | GJ | | 85.00 | 25,190.05 |
| 12/30/2022 | 12/30/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000231 | GJ | | 85.38 | 25,104.67 |
| 12/30/2022 | 12/30/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000047 | GJ | | 91.59 | 25,013.08 |
| 12/30/2022 | 12/30/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000047 | GJ | | 91.59 | 24,921.49 |
| 12/30/2022 | 12/30/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000105 | GJ | | 103.11 | 24,818.38 |
| 12/30/2022 | 12/30/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000105 | GJ | | 104.76 | 24,713.62 |
| 12/30/2022 | 12/30/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000105 | GJ | | 104.76 | 24,608.86 |
| 12/30/2022 | 12/30/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000231 | GJ | | 109.48 | 24,499.38 |
| 12/30/2022 | 12/30/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000231 | GJ | | 109.48 | 24,389.90 |
| 12/30/2022 | 12/30/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000043 | GJ | | 122.06 | 24,267.84 |
| 12/30/2022 | 12/30/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000043 | GJ | | 127.80 | 24,140.04 |
| 12/30/2022 | 12/30/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000043 | GJ | | 127.80 | 24,012.24 |
| 12/30/2022 | 12/30/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000043 | GJ | | 450.00 | 23,562.24 |
| 12/30/2022 | 12/30/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000047 | GJ | | 450.00 | 23,112.24 |
| 12/30/2022 | 12/30/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000231 | GJ | | 450.00 | 22,662.24 |
| 12/30/2022 | 12/30/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000105 | GJ | | 450.00 | 22,212.24 |
| 12/30/2022 | 12/30/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000009 | GJ | | 778.87 | 21,433.37 |
| 12/30/2022 | 12/30/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000009 | GJ | | 950.00 | 20,483.37 |
| 12/30/2022 | 12/30/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000047 | GJ | | 1,831.75 | 18,651.62 |
| 12/30/2022 | 12/30/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000105 | GJ | | 2,095.25 | 16,556.37 |
| 12/30/2022 | 12/30/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000231 | GJ | | 2,189.60 | 14,366.77 |
| 12/30/2022 | 12/30/2022 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000043 | GJ | | 2,555.95 | 11,810.82 |
| 12/30/2022 | 12/30/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000068 | GJ | | 4.25 | 11,806.57 |
| 12/30/2022 | 12/30/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000068 | GJ | | 17.00 | 11,789.57 |
| 12/30/2022 | 12/30/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000068 | GJ | | 21.25 | 11,768.32 |
| 12/30/2022 | 12/30/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000068 | GJ | | 21.25 | 11,747.07 |
| 12/30/2022 | 12/30/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000068 | GJ | | 85.00 | 11,662.07 |
| 12/30/2022 | 12/30/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000068 | GJ | | 94.44 | 11,567.63 |
| 12/30/2022 | 12/30/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000068 | GJ | | 97.15 | 11,470.48 |
| 12/30/2022 | 12/30/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000068 | GJ | | 97.15 | 11,373.33 |
| 12/30/2022 | 12/30/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000068 | GJ | | 450.00 | 10,923.33 |
| 12/30/2022 | 12/30/2022 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000068 | GJ | | 1,938.85 | 8,984.48 |
| 12/30/2022 | 12/30/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000024 | GJ | | 4.25 | 8,980.23 |
| 12/30/2022 | 12/30/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000024 | GJ | | 17.00 | 8,963.23 |
| 12/30/2022 | 12/30/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000024 | GJ | | 21.25 | 8,941.98 |
| 12/30/2022 | 12/30/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000024 | GJ | | 21.25 | 8,920.73 |
| 12/30/2022 | 12/30/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000024 | GJ | | 71.74 | 8,848.99 |
| 12/30/2022 | 12/30/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000024 | GJ | | 250.00 | 8,598.99 |
| 12/30/2022 | 12/30/2022 | | Escrow Disbursement | Allen | I-TITLE | 5050000024 | GJ | | 876.78 | 7,722.21 |

STARREX000044.xlsx
General Ledger report (14)

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/30/2022 | 12/30/2022 | | Due from Escrow | PLANO | I-TITLE | 5020000117 | GJ | 2,223.30 | | 9,945.51 |
| 12/30/2022 | 12/30/2022 | | Due from Escrow | PLANO | I-TITLE | 5020000044 | GJ | 2,944.20 | | 12,889.71 |
| 12/30/2022 | 12/30/2022 | | Due from Escrow | PLANO | I-TITLE | 5020000113 | GJ | 3,276.82 | | 16,166.53 |
| 12/30/2022 | 12/30/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000219 | GJ | 2,637.94 | | 18,804.47 |
| 12/30/2022 | 12/30/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000192 | GJ | 3,036.04 | | 21,840.51 |
| 12/30/2022 | 12/30/2022 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000123 | GJ | 5,090.29 | | 26,930.80 |
| 12/30/2022 | 12/30/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000105 | GJ | 2,394.42 | | 29,325.22 |
| 12/30/2022 | 12/30/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000094 | GJ | 2,574.23 | | 31,899.45 |
| 12/30/2022 | 12/30/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000152 | GJ | 2,759.73 | | 34,659.18 |
| 12/30/2022 | 12/30/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000074 | GJ | 2,961.00 | | 37,620.18 |
| 12/30/2022 | 12/30/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000154 | GJ | 3,197.78 | | 40,817.96 |
| 12/30/2022 | 12/30/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000146 | GJ | 3,598.71 | | 44,416.67 |
| 12/30/2022 | 12/30/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000049 | GJ | 3,617.05 | | 48,033.72 |
| 12/30/2022 | 12/30/2022 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000098 | GJ | 3,762.31 | | 51,796.03 |
| 12/30/2022 | 12/30/2022 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000061 | GJ | 95.40 | | 51,891.43 |
| 12/30/2022 | 12/30/2022 | | Recoverable Fees | PLANO | I-TITLE | 5010000009 | GJ | | 9.60 | 51,881.83 |
| 12/30/2022 | 12/30/2022 | | Recoverable Fees | PLANO | I-TITLE | 5010000109 | GJ | | 14.40 | 51,867.43 |
| 12/30/2022 | 12/30/2022 | | Recoverable Fees | PLANO | I-TITLE | 5010000009 | GJ | | 116.00 | 51,751.43 |
| 12/30/2022 | 12/30/2022 | | Recoverable Fees | PLANO | I-TITLE | 5010000109 | GJ | | 190.00 | 51,561.43 |
| 12/30/2022 | 12/30/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5050000024 | GJ | | 4.80 | 51,556.63 |
| 12/30/2022 | 12/30/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000043 | GJ | | 14.40 | 51,542.23 |
| 12/30/2022 | 12/30/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000231 | GJ | | 14.40 | 51,527.83 |
| 12/30/2022 | 12/30/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5050000024 | GJ | | 106.00 | 51,421.83 |
| 12/30/2022 | 12/30/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000231 | GJ | | 162.00 | 51,259.83 |
| 12/30/2022 | 12/30/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000043 | GJ | | 174.00 | 51,085.83 |
| 12/30/2022 | 12/30/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | 5030000068 | GJ | | 407.00 | 50,678.83 |
| 12/30/2022 | 12/30/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5010000105 | GJ | | 14.30 | 50,664.53 |
| 12/30/2022 | 12/30/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5010000047 | GJ | | 14.40 | 50,650.13 |
| 12/30/2022 | 12/30/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5010000047 | GJ | | 186.00 | 50,464.13 |
| 12/30/2022 | 12/30/2022 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5010000105 | GJ | | 190.00 | 50,274.13 |
| 12/31/2022 | 12/31/2022 | | Loss Recovery R/C | PLANO | I-TITLE | 5020000029 | GJ | 0.34 | | 50,274.47 |
| 12/31/2022 | 12/31/2022 | | Loss Recovery R/C | PLANO | I-TITLE | 5020000063 | GJ | 4.25 | | 50,278.72 |
| 12/31/2022 | 12/31/2022 | | Loss Recovery R/C | PLANO | I-TITLE | 5020000035 | GJ | 4.25 | | 50,282.97 |
| 12/31/2022 | 12/31/2022 | | Loss Recovery R/C | PLANO | I-TITLE | 5020000054 | GJ | 4.25 | | 50,287.22 |
| 12/31/2022 | 12/31/2022 | | Loss Recovery R/C | PLANO | I-TITLE | 5020000042 | GJ | 4.25 | | 50,291.47 |
| 12/31/2022 | 12/31/2022 | | Loss Recovery R/C | PLANO | I-TITLE | 5020000043 | GJ | 4.25 | | 50,295.72 |
| 12/31/2022 | 12/31/2022 | | Loss Recovery R/C | PLANO | I-TITLE | 5020000080 | GJ | 4.25 | | 50,299.97 |
| 12/31/2022 | 12/31/2022 | | Loss Recovery R/C | PLANO | I-TITLE | 5020000073 | GJ | 17.00 | | 50,316.97 |
| 12/31/2022 | 12/31/2022 | | Loss Recovery R/C | MCKINNEY | I-TITLE | 5010000064 | GJ | 4.25 | | 50,321.22 |
| 12/31/2022 | 12/31/2022 | | Loss Recovery R/C | MCKINNEY | I-TITLE | 5010000068 | GJ | 4.25 | | 50,325.47 |
| 12/31/2022 | 12/31/2022 | | Loss Recovery R/C | Grapevine HMH | I-TITLE | 5030000033 | GJ | 0.16 | | 50,325.63 |
| 12/31/2022 | 12/31/2022 | | Loss Recovery R/C | Grapevine HMH | I-TITLE | 5030000014 | GJ | 4.25 | | 50,329.88 |
| 12/31/2022 | 12/31/2022 | | Loss Recovery R/C | Grapevine HMH | I-TITLE | 5030000026 | GJ | 4.25 | | 50,334.13 |
| 12/31/2022 | 12/31/2022 | | Loss Recovery R/C | Grapevine HMH | I-TITLE | 5030000021 | GJ | 4.25 | | 50,338.38 |
| 12/31/2022 | 12/31/2022 | | Loss Recovery R/C | Grapevine HMH | I-TITLE | 5030000017 | GJ | 4.25 | | 50,342.63 |
| 12/31/2022 | 12/31/2022 | | Loss Recovery R/C | Grapevine HMH | I-TITLE | 5030000058 | GJ | 4.25 | | 50,346.88 |
| 12/31/2022 | 12/31/2022 | | Loss Recovery R/C | Grapevine HMH | I-TITLE | 5030000060 | GJ | 4.25 | | 50,351.13 |
| 12/31/2022 | 12/31/2022 | | Loss Recovery R/C | Grapevine HMH | I-TITLE | 5030000016 | GJ | 4.25 | | 50,355.38 |
| 12/31/2022 | 12/31/2022 | | Loss Recovery R/C | Grapevine HMH | I-TITLE | 5030000044 | GJ | 4.25 | | 50,359.63 |
| 12/31/2022 | 12/31/2022 | | Loss Recovery R/C | Grapevine HMH | I-TITLE | 5030000053 | GJ | 4.25 | | 50,363.88 |
| 12/31/2022 | 12/31/2022 | | Loss Recovery R/C | Grapevine HMH | I-TITLE | 5030000024 | GJ | 4.25 | | 50,368.13 |
| 12/31/2022 | 12/31/2022 | | Loss Recovery R/C | Grapevine HMH | I-TITLE | 5030000097 | GJ | 4.25 | | 50,372.38 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/31/2022 | 12/31/2022 | | Loss Recovery R/C | Grapevine HMH | I-TITLE | 5030000042 | GJ | 4.25 | | 50,376.63 |
| 12/31/2022 | 12/31/2022 | | Loss Recovery R/C | Grapevine HMH | I-TITLE | 5030000052 | GJ | 4.25 | | 50,380.88 |
| 12/31/2022 | 12/31/2022 | | Loss Recovery R/C | Grapevine HMH | I-TITLE | 5030000077 | GJ | 4.25 | | 50,385.13 |
| 12/31/2022 | 12/31/2022 | | Loss Recovery R/C | Grapevine HMH | I-TITLE | 5030000048 | GJ | 4.25 | | 50,389.38 |
| 12/31/2022 | 12/31/2022 | | Loss Recovery R/C | Grapevine HMH | I-TITLE | 5030000046 | GJ | 4.25 | | 50,393.63 |
| 12/31/2022 | 12/31/2022 | | Loss Recovery R/C | Grapevine HMH | I-TITLE | 5030000054 | GJ | 5.00 | | 50,398.63 |
| 12/31/2022 | 12/31/2022 | | Loss Recovery R/C | Grapevine HMH | I-TITLE | 5030000023 | GJ | 5.26 | | 50,403.89 |
| 12/31/2022 | 12/31/2022 | | Loss Recovery R/C | Grapevine HMH | I-TITLE | 5030000022 | GJ | 15.64 | | 50,419.53 |
| 12/31/2022 | 12/31/2022 | | Loss on File R/C | PLANO | I-TITLE | MTC-PLN-22-1127 | GJ | 314.55 | | 50,734.08 |
| 12/31/2022 | 12/31/2022 | | Loss on File R/C | Grapevine HMH | I-TITLE | MTC-MKN-22-1122 | GJ | | 48.83 | 50,685.25 |
| 12/31/2022 | 12/31/2022 | | Recoverable R/C | Grapevine HMH | I-TITLE | 5030000063 | GJ | 350.00 | | 51,035.25 |
| 12/31/2022 | 12/31/2022 | | Recoverable R/C | Grapevine HMH | I-TITLE | 5030000100 | GJ | 350.00 | | 51,385.25 |
| 12/31/2022 | 12/31/2022 | | Recoverable R/C | Grapevine HMH | I-TITLE | 5030000035 | GJ | 375.00 | | 51,760.25 |
| 12/31/2022 | 12/31/2022 | | Recoverable R/C | Grapevine HMH | I-TITLE | 5030000056 | GJ | 375.00 | | 52,135.25 |
| 12/31/2022 | 12/31/2022 | | Recoverable R/C | Grapevine HMH | I-TITLE | 5030000084 | GJ | 381.00 | | 52,516.25 |
| 1/1/2023 | 1/1/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000096 | GJ | 1,180.25 | | 53,696.50 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000113 | GJ | | 17.00 | 53,679.50 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000116 | GJ | | 17.00 | 53,662.50 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000044 | GJ | | 17.00 | 53,645.50 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000113 | GJ | | 21.25 | 53,624.25 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000113 | GJ | | 21.25 | 53,603.00 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000116 | GJ | | 21.25 | 53,581.75 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000116 | GJ | | 21.25 | 53,560.50 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000044 | GJ | | 21.25 | 53,539.25 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000044 | GJ | | 21.25 | 53,518.00 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000116 | GJ | | 81.13 | 53,436.87 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000116 | GJ | | 82.41 | 53,354.46 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000116 | GJ | | 82.41 | 53,272.05 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000113 | GJ | | 85.00 | 53,187.05 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000116 | GJ | | 85.00 | 53,102.05 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000113 | GJ | | 92.57 | 53,009.48 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000044 | GJ | | 92.91 | 52,916.57 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000044 | GJ | | 92.91 | 52,823.66 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000113 | GJ | | 94.05 | 52,729.61 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000113 | GJ | | 94.05 | 52,635.56 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000044 | GJ | | 94.78 | 52,540.78 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000113 | GJ | | 122.40 | 52,418.38 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000113 | GJ | | 450.00 | 51,968.38 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000116 | GJ | | 450.00 | 51,518.38 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000044 | GJ | | 450.00 | 51,068.38 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000117 | GJ | | 950.00 | 50,118.38 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000117 | GJ | | 1,123.70 | 48,994.68 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000116 | GJ | | 1,648.15 | 47,346.53 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000044 | GJ | | 1,858.10 | 45,488.43 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000113 | GJ | | 1,881.05 | 43,607.38 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000109 | GJ | | 4.25 | 43,603.13 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000192 | GJ | | 4.25 | 43,598.88 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000219 | GJ | | 4.25 | 43,594.63 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000096 | GJ | | 4.25 | 43,590.38 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000109 | GJ | | 17.00 | 43,573.38 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000192 | GJ | | 17.00 | 43,556.38 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000219 | GJ | | 17.00 | 43,539.38 |

STARREX000044.xlsx
General Ledger report (14)

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000096 | GJ | | 17.00 | 43,522.38 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000109 | GJ | | 21.25 | 43,501.13 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000109 | GJ | | 21.25 | 43,479.88 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000192 | GJ | | 21.25 | 43,458.63 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000192 | GJ | | 21.25 | 43,437.38 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000219 | GJ | | 21.25 | 43,416.13 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000219 | GJ | | 21.25 | 43,394.88 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000096 | GJ | | 21.25 | 43,373.63 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000096 | GJ | | 21.25 | 43,352.38 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000096 | GJ | | 42.50 | 43,309.88 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000219 | GJ | | 63.37 | 43,246.51 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000192 | GJ | | 80.16 | 43,166.35 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000219 | GJ | | 80.16 | 43,086.19 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000219 | GJ | | 80.16 | 43,006.03 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000109 | GJ | | 85.00 | 42,921.03 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000009 | GJ | | 85.00 | 42,836.03 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000192 | GJ | | 85.00 | 42,751.03 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000219 | GJ | | 85.00 | 42,666.03 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000192 | GJ | | 96.94 | 42,569.09 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000192 | GJ | | 96.94 | 42,472.15 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000109 | GJ | | 108.16 | 42,363.99 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000109 | GJ | | 171.62 | 42,192.37 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000109 | GJ | | 171.62 | 42,020.75 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000096 | GJ | | 421.60 | 41,599.15 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000109 | GJ | | 450.00 | 41,149.15 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000192 | GJ | | 450.00 | 40,699.15 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000219 | GJ | | 450.00 | 40,249.15 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000096 | GJ | | 450.00 | 39,799.15 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000219 | GJ | | 1,603.10 | 38,196.05 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000192 | GJ | | 1,938.85 | 36,257.20 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000109 | GJ | | 3,432.30 | 32,824.90 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000049 | GJ | | 4.25 | 32,820.65 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000098 | GJ | | 4.25 | 32,816.40 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000146 | GJ | | 4.25 | 32,812.15 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000152 | GJ | | 4.25 | 32,807.90 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000154 | GJ | | 4.25 | 32,803.65 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000094 | GJ | | 4.25 | 32,799.40 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000105 | GJ | | 4.25 | 32,795.15 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000049 | GJ | | 17.00 | 32,778.15 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000098 | GJ | | 17.00 | 32,761.15 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000146 | GJ | | 17.00 | 32,744.15 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000152 | GJ | | 17.00 | 32,727.15 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000154 | GJ | | 17.00 | 32,710.15 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000094 | GJ | | 17.00 | 32,693.15 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000105 | GJ | | 17.00 | 32,676.15 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000049 | GJ | | 21.25 | 32,654.90 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000098 | GJ | | 21.25 | 32,633.65 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000098 | GJ | | 21.25 | 32,612.40 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000146 | GJ | | 21.25 | 32,591.15 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000146 | GJ | | 21.25 | 32,569.90 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000146 | GJ | | 21.25 | 32,548.65 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000152 | GJ | | 21.25 | 32,527.40 |

| Company name: | Starrex International Ltd. |
|---|---|
| Report name: | General Ledger report |
| Reporting Book: | ACCRUAL |
| Start Date: | 9/1/2022 |
| End Date: | 8/31/2023 |
| Department: | TEXAS--Texas Division- C2C |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000152 | GJ | | 21.25 | 32,506.15 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000154 | GJ | | 21.25 | 32,484.90 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000154 | GJ | | 21.25 | 32,463.65 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000094 | GJ | | 21.25 | 32,442.40 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000094 | GJ | | 21.25 | 32,421.15 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000105 | GJ | | 21.25 | 32,399.90 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000105 | GJ | | 21.25 | 32,378.65 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000105 | GJ | | 57.76 | 32,320.89 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000105 | GJ | | 68.98 | 32,251.91 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000105 | GJ | | 68.98 | 32,182.93 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000094 | GJ | | 74.29 | 32,108.64 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000094 | GJ | | 74.29 | 32,034.35 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000094 | GJ | | 76.50 | 31,957.85 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000049 | GJ | | 85.00 | 31,872.85 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000098 | GJ | | 85.00 | 31,787.85 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000146 | GJ | | 85.00 | 31,702.85 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000152 | GJ | | 85.00 | 31,617.85 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000154 | GJ | | 85.00 | 31,532.85 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000105 | GJ | | 85.00 | 31,447.85 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000152 | GJ | | 85.77 | 31,362.08 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000152 | GJ | | 87.08 | 31,275.00 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000152 | GJ | | 87.08 | 31,187.92 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000049 | GJ | | 87.85 | 31,100.07 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000154 | GJ | | 105.31 | 30,994.76 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000049 | GJ | | 106.55 | 30,888.21 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000049 | GJ | | 106.55 | 30,781.66 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000154 | GJ | | 107.01 | 30,674.65 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000154 | GJ | | 107.01 | 30,567.64 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000146 | GJ | | 117.21 | 30,450.43 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000098 | GJ | | 119.47 | 30,330.96 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000146 | GJ | | 122.70 | 30,208.26 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000146 | GJ | | 122.70 | 30,085.56 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000094 | GJ | | 129.20 | 29,956.36 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000098 | GJ | | 129.67 | 29,826.69 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000098 | GJ | | 129.67 | 29,697.02 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000049 | GJ | | 450.00 | 29,247.02 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000098 | GJ | | 450.00 | 28,797.02 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000146 | GJ | | 450.00 | 28,347.02 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000152 | GJ | | 450.00 | 27,897.02 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000154 | GJ | | 450.00 | 27,447.02 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000094 | GJ | | 450.00 | 26,997.02 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000105 | GJ | | 450.00 | 26,547.02 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000105 | GJ | | 1,379.55 | 25,167.47 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000094 | GJ | | 1,485.80 | 23,681.67 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000152 | GJ | | 1,741.65 | 21,940.02 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000049 | GJ | | 2,130.95 | 19,809.07 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000154 | GJ | | 2,140.30 | 17,668.77 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000146 | GJ | | 2,453.95 | 15,214.82 |
| 1/3/2023 | 1/3/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000098 | GJ | | 2,593.35 | 12,621.47 |
| 1/3/2023 | 1/3/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000111 | GJ | 5,698.39 | | 18,319.86 |
| 1/3/2023 | 1/3/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000088 | GJ | 67.60 | | 18,387.46 |
| 1/3/2023 | 1/3/2023 | | Due from Escrow | Allen | I-TITLE | 5050000033 | GJ | 951.68 | | 19,339.14 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/3/2023 | 1/3/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000113 | GJ | | 9.60 | 19,329.54 |
| 1/3/2023 | 1/3/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000116 | GJ | | 9.60 | 19,319.94 |
| 1/3/2023 | 1/3/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000044 | GJ | | 9.60 | 19,310.34 |
| 1/3/2023 | 1/3/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000117 | GJ | | 9.60 | 19,300.74 |
| 1/3/2023 | 1/3/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000117 | GJ | | 38.00 | 19,262.74 |
| 1/3/2023 | 1/3/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000117 | GJ | | 102.00 | 19,160.74 |
| 1/3/2023 | 1/3/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000116 | GJ | | 144.00 | 19,016.74 |
| 1/3/2023 | 1/3/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000113 | GJ | | 148.00 | 18,868.74 |
| 1/3/2023 | 1/3/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000044 | GJ | | 164.00 | 18,704.74 |
| 1/3/2023 | 1/3/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000113 | GJ | | 363.00 | 18,341.74 |
| 1/3/2023 | 1/3/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000116 | GJ | | 375.00 | 17,966.74 |
| 1/3/2023 | 1/3/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000192 | GJ | | 14.40 | 17,952.34 |
| 1/3/2023 | 1/3/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000219 | GJ | | 14.40 | 17,937.94 |
| 1/3/2023 | 1/3/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000096 | GJ | | 14.40 | 17,923.54 |
| 1/3/2023 | 1/3/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000096 | GJ | | 188.00 | 17,735.54 |
| 1/3/2023 | 1/3/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000219 | GJ | | 198.00 | 17,537.54 |
| 1/3/2023 | 1/3/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000192 | GJ | | 210.00 | 17,327.54 |
| 1/3/2023 | 1/3/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000109 | GJ | | 555.00 | 16,772.54 |
| 1/3/2023 | 1/3/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000049 | GJ | | 14.40 | 16,758.14 |
| 1/3/2023 | 1/3/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000098 | GJ | | 14.40 | 16,743.74 |
| 1/3/2023 | 1/3/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000146 | GJ | | 14.40 | 16,729.34 |
| 1/3/2023 | 1/3/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000152 | GJ | | 14.40 | 16,714.94 |
| 1/3/2023 | 1/3/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000154 | GJ | | 14.40 | 16,700.54 |
| 1/3/2023 | 1/3/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000094 | GJ | | 14.40 | 16,686.14 |
| 1/3/2023 | 1/3/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000105 | GJ | | 14.40 | 16,671.74 |
| 1/3/2023 | 1/3/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000154 | GJ | | 125.00 | 16,546.74 |
| 1/3/2023 | 1/3/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000152 | GJ | | 145.00 | 16,401.74 |
| 1/3/2023 | 1/3/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000049 | GJ | | 165.00 | 16,236.74 |
| 1/3/2023 | 1/3/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000146 | GJ | | 169.00 | 16,067.74 |
| 1/3/2023 | 1/3/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000098 | GJ | | 177.00 | 15,890.74 |
| 1/3/2023 | 1/3/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000094 | GJ | | 206.00 | 15,684.74 |
| 1/3/2023 | 1/3/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000105 | GJ | | 206.00 | 15,478.74 |
| 1/3/2023 | 1/3/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000049 | GJ | | 407.00 | 15,071.74 |
| 1/3/2023 | 1/3/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000061 | GJ | | 14.40 | 15,057.34 |
| 1/3/2023 | 1/3/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000061 | GJ | | 23.00 | 15,034.34 |
| 1/3/2023 | 1/3/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000061 | GJ | | 58.00 | 14,976.34 |
| 1/4/2023 | 1/4/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000111 | GJ | | 214.07 | 14,762.27 |
| 1/4/2023 | 1/4/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000111 | GJ | | 214.07 | 14,548.20 |
| 1/4/2023 | 1/4/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000111 | GJ | | 950.00 | 13,598.20 |
| 1/4/2023 | 1/4/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000111 | GJ | | 4,281.45 | 9,316.75 |
| 1/4/2023 | 1/4/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000123 | GJ | | 4.25 | 9,312.50 |
| 1/4/2023 | 1/4/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000123 | GJ | | 17.00 | 9,295.50 |
| 1/4/2023 | 1/4/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000123 | GJ | | 21.25 | 9,274.25 |
| 1/4/2023 | 1/4/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000123 | GJ | | 21.25 | 9,253.00 |
| 1/4/2023 | 1/4/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000123 | GJ | | 85.00 | 9,168.00 |
| 1/4/2023 | 1/4/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000123 | GJ | | 140.55 | 9,027.45 |
| 1/4/2023 | 1/4/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000123 | GJ | | 163.07 | 8,864.38 |
| 1/4/2023 | 1/4/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000123 | GJ | | 163.07 | 8,701.31 |
| 1/4/2023 | 1/4/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000123 | GJ | | 450.00 | 8,251.31 |
| 1/4/2023 | 1/4/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000123 | GJ | | 3,261.45 | 4,989.86 |
| 1/4/2023 | 1/4/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000033 | GJ | | 2.00 | 4,987.86 |
| 1/4/2023 | 1/4/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000033 | GJ | | 20.53 | 4,967.33 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/4/2023 | 1/4/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000033 | GJ | | 410.55 | 4,556.78 |
| 1/4/2023 | 1/4/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000033 | GJ | | 475.00 | 4,081.78 |
| 1/4/2023 | 1/4/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000073 | GJ | 131.20 | | 4,212.98 |
| 1/4/2023 | 1/4/2023 | | Due from Escrow | Allen | I-TITLE | 5050000030 | GJ | 3,090.34 | | 7,303.32 |
| 1/4/2023 | 1/4/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000111 | GJ | | 4.80 | 7,298.52 |
| 1/4/2023 | 1/4/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000111 | GJ | | 34.00 | 7,264.52 |
| 1/4/2023 | 1/4/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000123 | GJ | | 14.40 | 7,250.12 |
| 1/4/2023 | 1/4/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000123 | GJ | | 194.00 | 7,056.12 |
| 1/4/2023 | 1/4/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000123 | GJ | | 555.00 | 6,501.12 |
| 1/4/2023 | 1/4/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000088 | GJ | | 9.60 | 6,491.52 |
| 1/4/2023 | 1/4/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000088 | GJ | | 58.00 | 6,433.52 |
| 1/4/2023 | 1/4/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000033 | GJ | | 4.80 | 6,428.72 |
| 1/4/2023 | 1/4/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000033 | GJ | | 38.80 | 6,389.92 |
| 1/5/2023 | 1/5/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000074 | GJ | | 4.25 | 6,385.67 |
| 1/5/2023 | 1/5/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000074 | GJ | | 17.00 | 6,368.67 |
| 1/5/2023 | 1/5/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000019 | GJ | | 18.45 | 6,350.22 |
| 1/5/2023 | 1/5/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000074 | GJ | | 21.25 | 6,328.97 |
| 1/5/2023 | 1/5/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000074 | GJ | | 21.25 | 6,307.72 |
| 1/5/2023 | 1/5/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000074 | GJ | | 85.00 | 6,222.72 |
| 1/5/2023 | 1/5/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000074 | GJ | | 88.49 | 6,134.23 |
| 1/5/2023 | 1/5/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000074 | GJ | | 92.48 | 6,041.75 |
| 1/5/2023 | 1/5/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000074 | GJ | | 92.48 | 5,949.27 |
| 1/5/2023 | 1/5/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000074 | GJ | | 450.00 | 5,499.27 |
| 1/5/2023 | 1/5/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000074 | GJ | | 1,849.60 | 3,649.67 |
| 1/5/2023 | 1/5/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000030 | GJ | | 4.25 | 3,645.42 |
| 1/5/2023 | 1/5/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000030 | GJ | | 17.00 | 3,628.42 |
| 1/5/2023 | 1/5/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000030 | GJ | | 21.25 | 3,607.17 |
| 1/5/2023 | 1/5/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000030 | GJ | | 21.25 | 3,585.92 |
| 1/5/2023 | 1/5/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000030 | GJ | | 82.41 | 3,503.51 |
| 1/5/2023 | 1/5/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000030 | GJ | | 83.98 | 3,419.53 |
| 1/5/2023 | 1/5/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000030 | GJ | | 116.45 | 3,303.08 |
| 1/5/2023 | 1/5/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000030 | GJ | | 950.00 | 2,353.08 |
| 1/5/2023 | 1/5/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000030 | GJ | | 1,648.15 | 704.93 |
| 1/5/2023 | 1/5/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000121 | GJ | 3,523.75 | | 4,228.68 |
| 1/5/2023 | 1/5/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000193 | GJ | 2,542.25 | | 6,770.93 |
| 1/5/2023 | 1/5/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000100 | GJ | 4,007.96 | | 10,778.89 |
| 1/5/2023 | 1/5/2023 | | Due from Escrow | Allen | I-TITLE | 5050000031 | GJ | 3,785.91 | | 14,564.80 |
| 1/5/2023 | 1/5/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000074 | GJ | | 19.20 | 14,545.60 |
| 1/5/2023 | 1/5/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000074 | GJ | | 220.00 | 14,325.60 |
| 1/5/2023 | 1/5/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000030 | GJ | | 9.60 | 14,316.00 |
| 1/5/2023 | 1/5/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000030 | GJ | | 136.00 | 14,180.00 |
| 1/6/2023 | 1/6/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000121 | GJ | | 124.95 | 14,055.05 |
| 1/6/2023 | 1/6/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000121 | GJ | | 950.00 | 13,105.05 |
| 1/6/2023 | 1/6/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000121 | GJ | | 2,414.00 | 10,691.05 |
| 1/6/2023 | 1/6/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000100 | GJ | | 4.25 | 10,686.80 |
| 1/6/2023 | 1/6/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000193 | GJ | | 4.25 | 10,682.55 |
| 1/6/2023 | 1/6/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000100 | GJ | | 17.00 | 10,665.55 |
| 1/6/2023 | 1/6/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000193 | GJ | | 17.00 | 10,648.55 |
| 1/6/2023 | 1/6/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000100 | GJ | | 17.00 | 10,631.55 |
| 1/6/2023 | 1/6/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000100 | GJ | | 21.25 | 10,610.30 |
| 1/6/2023 | 1/6/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000100 | GJ | | 21.25 | 10,589.05 |
| 1/6/2023 | 1/6/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000193 | GJ | | 21.25 | 10,567.80 |

| | | |
|---|---|---|
| **Company name:** | Starrex International Ltd. | |
| **Report name:** | General Ledger report | |
| **Reporting Book:** | ACCRUAL | |
| **Start Date:** | 9/1/2022 | |
| **End Date:** | 8/31/2023 | |
| **Department:** | TEXAS--Texas Division- C2C | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/6/2023 | 1/6/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000100 | GJ | | 85.00 | 10,482.80 |
| 1/6/2023 | 1/6/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000193 | GJ | | 85.00 | 10,397.80 |
| 1/6/2023 | 1/6/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000100 | GJ | | 112.12 | 10,285.68 |
| 1/6/2023 | 1/6/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000100 | GJ | | 123.12 | 10,162.56 |
| 1/6/2023 | 1/6/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000100 | GJ | | 123.12 | 10,039.44 |
| 1/6/2023 | 1/6/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000100 | GJ | | 450.00 | 9,589.44 |
| 1/6/2023 | 1/6/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000193 | GJ | | 826.20 | 8,763.24 |
| 1/6/2023 | 1/6/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000193 | GJ | | 950.00 | 7,813.24 |
| 1/6/2023 | 1/6/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000193 | GJ | | 2,462.45 | 5,350.79 |
| 1/6/2023 | 1/6/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000031 | GJ | | 4.25 | 5,346.54 |
| 1/6/2023 | 1/6/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000031 | GJ | | 17.00 | 5,329.54 |
| 1/6/2023 | 1/6/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000031 | GJ | | 21.25 | 5,308.29 |
| 1/6/2023 | 1/6/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000031 | GJ | | 85.00 | 5,223.29 |
| 1/6/2023 | 1/6/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000031 | GJ | | 91.08 | 5,132.21 |
| 1/6/2023 | 1/6/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000031 | GJ | | 117.13 | 5,015.08 |
| 1/6/2023 | 1/6/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000031 | GJ | | 950.00 | 4,065.08 |
| 1/6/2023 | 1/6/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000031 | GJ | | 2,342.60 | 1,722.48 |
| 1/6/2023 | 1/6/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000107 | GJ | 2,784.17 | | 4,506.65 |
| 1/6/2023 | 1/6/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000115 | GJ | 3,531.77 | | 8,038.42 |
| 1/6/2023 | 1/6/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000132 | GJ | 3,914.95 | | 11,953.37 |
| 1/6/2023 | 1/6/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000121 | GJ | | 30.00 | 11,923.37 |
| 1/6/2023 | 1/6/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000193 | GJ | | 9.60 | 11,913.77 |
| 1/6/2023 | 1/6/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000100 | GJ | | 14.40 | 11,899.37 |
| 1/6/2023 | 1/6/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000193 | GJ | | 116.00 | 11,783.37 |
| 1/6/2023 | 1/6/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000100 | GJ | | 182.00 | 11,601.37 |
| 1/6/2023 | 1/6/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000100 | GJ | | 375.00 | 11,226.37 |
| 1/6/2023 | 1/6/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000193 | GJ | | 512.95 | 10,713.42 |
| 1/6/2023 | 1/6/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000073 | GJ | | 19.20 | 10,694.22 |
| 1/6/2023 | 1/6/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000073 | GJ | | 22.00 | 10,672.22 |
| 1/6/2023 | 1/6/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000073 | GJ | | 90.00 | 10,582.22 |
| 1/6/2023 | 1/6/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000031 | GJ | | 9.60 | 10,572.62 |
| 1/6/2023 | 1/6/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000031 | GJ | | 148.00 | 10,424.62 |
| 1/9/2023 | 1/9/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000107 | GJ | | 4.25 | 10,420.37 |
| 1/9/2023 | 1/9/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000115 | GJ | | 4.25 | 10,416.12 |
| 1/9/2023 | 1/9/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000107 | GJ | | 17.00 | 10,399.12 |
| 1/9/2023 | 1/9/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000115 | GJ | | 17.00 | 10,382.12 |
| 1/9/2023 | 1/9/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000107 | GJ | | 21.25 | 10,360.87 |
| 1/9/2023 | 1/9/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000107 | GJ | | 21.25 | 10,339.62 |
| 1/9/2023 | 1/9/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000115 | GJ | | 21.25 | 10,318.37 |
| 1/9/2023 | 1/9/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000107 | GJ | | 72.34 | 10,224.78 |
| 1/9/2023 | 1/9/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000107 | GJ | | 73.44 | 10,151.34 |
| 1/9/2023 | 1/9/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000107 | GJ | | 73.44 | 10,077.90 |
| 1/9/2023 | 1/9/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000107 | GJ | | 85.00 | 9,992.90 |
| 1/9/2023 | 1/9/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000115 | GJ | | 85.00 | 9,907.90 |
| 1/9/2023 | 1/9/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000115 | GJ | | 94.05 | 9,813.85 |
| 1/9/2023 | 1/9/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000107 | GJ | | 96.26 | 9,717.59 |
| 1/9/2023 | 1/9/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000107 | GJ | | 96.26 | 9,621.33 |
| 1/9/2023 | 1/9/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000107 | GJ | | 450.00 | 9,171.33 |
| 1/9/2023 | 1/9/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000115 | GJ | | 950.00 | 8,221.33 |
| 1/9/2023 | 1/9/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000107 | GJ | | 1,468.80 | 6,752.53 |
| 1/9/2023 | 1/9/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000115 | GJ | | 1,925.25 | 4,827.28 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/9/2023 | 1/9/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000132 | GJ | | 4.25 | 4,823.03 |
| 1/9/2023 | 1/9/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000132 | GJ | | 17.00 | 4,806.03 |
| 1/9/2023 | 1/9/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000132 | GJ | | 21.25 | 4,784.78 |
| 1/9/2023 | 1/9/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000132 | GJ | | 21.25 | 4,763.53 |
| 1/9/2023 | 1/9/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000132 | GJ | | 85.00 | 4,678.53 |
| 1/9/2023 | 1/9/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000132 | GJ | | 115.26 | 4,563.27 |
| 1/9/2023 | 1/9/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000132 | GJ | | 120.62 | 4,442.65 |
| 1/9/2023 | 1/9/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000132 | GJ | | 120.62 | 4,322.03 |
| 1/9/2023 | 1/9/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000132 | GJ | | 375.00 | 3,947.03 |
| 1/9/2023 | 1/9/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000132 | GJ | | 450.00 | 3,497.03 |
| 1/9/2023 | 1/9/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000132 | GJ | | 2,412.30 | 1,084.73 |
| 1/9/2023 | 1/9/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000091 | GJ | 3,996.02 | | 5,080.75 |
| 1/9/2023 | 1/9/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000121 | GJ | | 4.80 | 5,075.95 |
| 1/9/2023 | 1/9/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000107 | GJ | | 14.40 | 5,061.55 |
| 1/9/2023 | 1/9/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000115 | GJ | | 14.40 | 5,047.15 |
| 1/9/2023 | 1/9/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000115 | GJ | | 34.00 | 5,013.15 |
| 1/9/2023 | 1/9/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000107 | GJ | | 104.00 | 4,909.15 |
| 1/9/2023 | 1/9/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000115 | GJ | | 168.00 | 4,741.15 |
| 1/9/2023 | 1/9/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000107 | GJ | | 379.00 | 4,362.15 |
| 1/9/2023 | 1/9/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000132 | GJ | | 14.40 | 4,347.75 |
| 1/9/2023 | 1/9/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000132 | GJ | | 158.00 | 4,189.75 |
| 1/10/2023 | 1/10/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5030000091 | GJ | | 4.25 | 4,185.50 |
| 1/10/2023 | 1/10/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5030000091 | GJ | | 17.00 | 4,168.50 |
| 1/10/2023 | 1/10/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5030000091 | GJ | | 21.25 | 4,147.25 |
| 1/10/2023 | 1/10/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5030000091 | GJ | | 21.25 | 4,126.00 |
| 1/10/2023 | 1/10/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5030000091 | GJ | | 85.00 | 4,041.00 |
| 1/10/2023 | 1/10/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5030000091 | GJ | | 116.62 | 3,924.38 |
| 1/10/2023 | 1/10/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5030000091 | GJ | | 122.10 | 3,802.28 |
| 1/10/2023 | 1/10/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5030000091 | GJ | | 122.10 | 3,680.18 |
| 1/10/2023 | 1/10/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5030000091 | GJ | | 450.00 | 3,230.18 |
| 1/10/2023 | 1/10/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5030000091 | GJ | | 2,442.05 | 788.13 |
| 1/10/2023 | 1/10/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000115 | GJ | | 4.80 | 783.33 |
| 1/10/2023 | 1/10/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000091 | GJ | | 14.40 | 768.93 |
| 1/11/2023 | 1/11/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000091 | GJ | | 173.00 | 595.93 |
| 1/11/2023 | 1/11/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000055 | GJ | | 180.03 | 415.90 |
| 1/11/2023 | 1/11/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000130 | GJ | 3,401.63 | | 3,817.53 |
| 1/11/2023 | 1/11/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000091 | GJ | | 407.00 | 3,410.53 |
| 1/12/2023 | 1/12/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000110 | GJ | 4,612.57 | | 8,023.10 |
| 1/12/2023 | 1/12/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000038 | GJ | 2,941.60 | | 10,964.70 |
| 1/12/2023 | 1/12/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000218 | GJ | 3,034.05 | | 13,998.75 |
| 1/12/2023 | 1/12/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000034 | GJ | 3,213.77 | | 17,212.52 |
| 1/13/2023 | 1/13/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000110 | GJ | | 4.25 | 17,208.27 |
| 1/13/2023 | 1/13/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000110 | GJ | | 17.00 | 17,191.27 |
| 1/13/2023 | 1/13/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000130 | GJ | | 17.00 | 17,174.27 |
| 1/13/2023 | 1/13/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000110 | GJ | | 21.25 | 17,153.02 |
| 1/13/2023 | 1/13/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000130 | GJ | | 21.25 | 17,131.77 |
| 1/13/2023 | 1/13/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000110 | GJ | | 54.54 | 17,110.52 |
| 1/13/2023 | 1/13/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000110 | GJ | | 85.00 | 17,055.98 |
| 1/13/2023 | 1/13/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000110 | GJ | | 90.00 | 16,970.98 |
| 1/13/2023 | 1/13/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000130 | GJ | | 93.80 | 16,880.98 |
| 1/13/2023 | 1/13/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000130 | GJ | | 98.09 | 16,787.18 |
| 1/13/2023 | 1/13/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000130 | GJ | | 98.09 | 16,689.09 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/13/2023 | 1/13/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000130 | GJ | | 98.09 | 16,591.00 |
| 1/13/2023 | 1/13/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000110 | GJ | | 138.93 | 16,452.07 |
| 1/13/2023 | 1/13/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000130 | GJ | | 950.00 | 15,502.07 |
| 1/13/2023 | 1/13/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000130 | GJ | | 950.00 | 14,552.07 |
| 1/13/2023 | 1/13/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000130 | GJ | | 1,961.80 | 12,590.27 |
| 1/13/2023 | 1/13/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000110 | GJ | | 3,059.15 | 9,531.12 |
| 1/13/2023 | 1/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000218 | GJ | | 4.25 | 9,526.87 |
| 1/13/2023 | 1/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000038 | GJ | | 4.25 | 9,522.62 |
| 1/13/2023 | 1/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000034 | GJ | | 4.25 | 9,518.37 |
| 1/13/2023 | 1/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000218 | GJ | | 17.00 | 9,501.37 |
| 1/13/2023 | 1/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000038 | GJ | | 17.00 | 9,484.37 |
| 1/13/2023 | 1/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000034 | GJ | | 17.00 | 9,467.37 |
| 1/13/2023 | 1/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000218 | GJ | | 21.25 | 9,446.12 |
| 1/13/2023 | 1/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000218 | GJ | | 21.25 | 9,424.87 |
| 1/13/2023 | 1/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000038 | GJ | | 21.25 | 9,403.62 |
| 1/13/2023 | 1/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000038 | GJ | | 21.25 | 9,382.37 |
| 1/13/2023 | 1/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000034 | GJ | | 21.25 | 9,361.12 |
| 1/13/2023 | 1/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000034 | GJ | | 21.25 | 9,339.87 |
| 1/13/2023 | 1/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000218 | GJ | | 85.00 | 9,254.87 |
| 1/13/2023 | 1/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000038 | GJ | | 85.00 | 9,169.87 |
| 1/13/2023 | 1/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000034 | GJ | | 85.00 | 9,084.87 |
| 1/13/2023 | 1/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000038 | GJ | | 90.53 | 8,994.34 |
| 1/13/2023 | 1/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000038 | GJ | | 92.91 | 8,901.43 |
| 1/13/2023 | 1/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000034 | GJ | | 92.91 | 8,808.52 |
| 1/13/2023 | 1/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000218 | GJ | | 95.88 | 8,712.64 |
| 1/13/2023 | 1/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000218 | GJ | | 97.41 | 8,615.23 |
| 1/13/2023 | 1/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000218 | GJ | | 97.41 | 8,517.82 |
| 1/13/2023 | 1/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000034 | GJ | | 104.64 | 8,413.18 |
| 1/13/2023 | 1/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000034 | GJ | | 104.64 | 8,308.54 |
| 1/13/2023 | 1/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000034 | GJ | | 104.64 | 8,203.90 |
| 1/13/2023 | 1/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000218 | GJ | | 450.00 | 7,753.90 |
| 1/13/2023 | 1/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000038 | GJ | | 450.00 | 7,303.90 |
| 1/13/2023 | 1/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000034 | GJ | | 450.00 | 6,853.90 |
| 1/13/2023 | 1/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000038 | GJ | | 1,858.10 | 4,995.80 |
| 1/13/2023 | 1/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000218 | GJ | | 1,948.20 | 3,047.60 |
| 1/13/2023 | 1/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000034 | GJ | | 2,092.70 | 954.90 |
| 1/13/2023 | 1/13/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000210 | GJ | 2,519.20 | | 3,474.10 |
| 1/13/2023 | 1/13/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000107 | GJ | 2,745.16 | | 6,219.26 |
| 1/13/2023 | 1/13/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000039 | GJ | 3,204.56 | | 9,423.82 |
| 1/13/2023 | 1/13/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000121 | GJ | 4,146.69 | | 13,570.51 |
| 1/13/2023 | 1/13/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000135 | GJ | 4,386.22 | | 17,956.73 |
| 1/13/2023 | 1/13/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000085 | GJ | 69.60 | | 18,026.33 |
| 1/13/2023 | 1/13/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000081 | GJ | 73.60 | | 18,099.93 |
| 1/13/2023 | 1/13/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000083 | GJ | 75.60 | | 18,175.53 |
| 1/13/2023 | 1/13/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000082 | GJ | 89.60 | | 18,265.13 |
| 1/13/2023 | 1/13/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000084 | GJ | 97.60 | | 18,362.73 |
| 1/13/2023 | 1/13/2023 | | Due from Escrow | Allen | I-TITLE | 5050000026 | GJ | 3,120.83 | | 21,483.56 |
| 1/13/2023 | 1/13/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000130 | GJ | | 9.60 | 21,473.96 |
| 1/13/2023 | 1/13/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000110 | GJ | | 14.40 | 21,459.56 |
| 1/13/2023 | 1/13/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000110 | GJ | | 152.00 | 21,307.56 |
| 1/13/2023 | 1/13/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000130 | GJ | | 152.00 | 21,155.56 |
| 1/13/2023 | 1/13/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000218 | GJ | | 14.40 | 21,141.16 |

STARREX000044.xlsx
General Ledger report (14)

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/13/2023 | 1/13/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000038 | GJ | | 14.40 | 21,126.76 |
| 1/13/2023 | 1/13/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000034 | GJ | | 14.40 | 21,112.36 |
| 1/13/2023 | 1/13/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000218 | GJ | | 182.00 | 20,930.36 |
| 1/13/2023 | 1/13/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000038 | GJ | | 194.00 | 20,736.36 |
| 1/13/2023 | 1/13/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000034 | GJ | | 194.00 | 20,542.36 |
| 1/17/2023 | 1/17/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000108 | GJ | | 4.25 | 20,538.11 |
| 1/17/2023 | 1/17/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000041 | GJ | | 4.25 | 20,533.86 |
| 1/17/2023 | 1/17/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000121 | GJ | | 4.25 | 20,529.61 |
| 1/17/2023 | 1/17/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000135 | GJ | | 4.25 | 20,525.36 |
| 1/17/2023 | 1/17/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000039 | GJ | | 4.25 | 20,521.11 |
| 1/17/2023 | 1/17/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000121 | GJ | | 17.00 | 20,504.11 |
| 1/17/2023 | 1/17/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000135 | GJ | | 17.00 | 20,487.11 |
| 1/17/2023 | 1/17/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000039 | GJ | | 17.00 | 20,470.11 |
| 1/17/2023 | 1/17/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000121 | GJ | | 21.25 | 20,448.86 |
| 1/17/2023 | 1/17/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000121 | GJ | | 21.25 | 20,427.61 |
| 1/17/2023 | 1/17/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000135 | GJ | | 21.25 | 20,406.36 |
| 1/17/2023 | 1/17/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000135 | GJ | | 21.25 | 20,385.11 |
| 1/17/2023 | 1/17/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000039 | GJ | | 21.25 | 20,363.86 |
| 3/17/2023 | 1/17/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000039 | GJ | | 21.25 | 20,342.61 |
| 1/17/2023 | 1/17/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000121 | GJ | | 85.00 | 20,257.61 |
| 1/17/2023 | 1/17/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000135 | GJ | | 85.00 | 20,172.61 |
| 1/17/2023 | 1/17/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000039 | GJ | | 85.00 | 20,087.61 |
| 1/17/2023 | 1/17/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000210 | GJ | | 91.80 | 19,995.81 |
| 1/17/2023 | 1/17/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000210 | GJ | | 91.80 | 19,904.01 |
| 1/17/2023 | 1/17/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000039 | GJ | | 100.94 | 19,803.07 |
| 1/17/2023 | 1/17/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000107 | GJ | | 100.98 | 19,702.09 |
| 1/17/2023 | 1/17/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000107 | GJ | | 100.98 | 19,601.11 |
| 1/17/2023 | 1/17/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000039 | GJ | | 103.66 | 19,497.45 |
| 1/17/2023 | 1/17/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000039 | GJ | | 103.66 | 19,393.79 |
| 1/17/2023 | 1/17/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000121 | GJ | | 112.63 | 19,281.16 |
| 1/17/2023 | 1/17/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000135 | GJ | | 127.50 | 19,153.66 |
| 1/17/2023 | 1/17/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000121 | GJ | | 130.18 | 19,023.48 |
| 1/17/2023 | 1/17/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000121 | GJ | | 130.18 | 18,893.30 |
| 1/17/2023 | 1/17/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000135 | GJ | | 140.21 | 18,753.09 |
| 1/17/2023 | 1/17/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000135 | GJ | | 140.21 | 18,612.88 |
| 1/17/2023 | 1/17/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000121 | GJ | | 450.00 | 18,162.88 |
| 1/17/2023 | 1/17/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000135 | GJ | | 450.00 | 17,712.88 |
| 1/17/2023 | 1/17/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000210 | GJ | | 450.00 | 17,262.88 |
| 1/17/2023 | 1/17/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000107 | GJ | | 450.00 | 16,812.88 |
| 1/17/2023 | 1/17/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000039 | GJ | | 450.00 | 16,362.88 |
| 1/17/2023 | 1/17/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000210 | GJ | | 1,836.00 | 14,526.88 |
| 1/17/2023 | 1/17/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000107 | GJ | | 2,019.60 | 12,507.28 |
| 1/17/2023 | 1/17/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000039 | GJ | | 2,073.15 | 10,434.13 |
| 1/17/2023 | 1/17/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000121 | GJ | | 2,603.55 | 7,830.58 |
| 1/17/2023 | 1/17/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000135 | GJ | | 2,804.15 | 5,026.43 |
| 1/17/2023 | 1/17/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000026 | GJ | | 4.25 | 5,022.18 |
| 1/17/2023 | 1/17/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000026 | GJ | | 17.00 | 5,005.18 |
| 1/17/2023 | 1/17/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000026 | GJ | | 21.25 | 4,983.93 |
| 1/17/2023 | 1/17/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000026 | GJ | | 21.25 | 4,962.68 |
| 1/17/2023 | 1/17/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000026 | GJ | | 85.00 | 4,877.68 |
| 1/17/2023 | 1/17/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000026 | GJ | | 87.93 | 4,789.75 |
| 1/17/2023 | 1/17/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000026 | GJ | | 950.00 | 3,839.75 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/17/2023 | 1/17/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000026 | GJ | | 1,804.55 | 2,035.20 |
| 1/17/2023 | 1/17/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000062 | GJ | 2,717.63 | | 4,752.83 |
| 1/17/2023 | 1/17/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000244 | GJ | 1,018.68 | | 5,771.51 |
| 1/17/2023 | 1/17/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000147 | GJ | 2,420.33 | | 8,191.84 |
| 1/17/2023 | 1/17/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000111 | GJ | 3,422.86 | | 11,614.70 |
| 1/17/2023 | 1/17/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000260 | GJ | 3,864.60 | | 15,479.30 |
| 1/17/2023 | 1/17/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000157 | GJ | 3,259.51 | | 18,738.81 |
| 1/17/2023 | 1/17/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000132 | GJ | 3,503.09 | | 22,241.90 |
| 1/17/2023 | 1/17/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000110 | GJ | | 4.80 | 22,237.10 |
| 1/17/2023 | 1/17/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000210 | GJ | | 9.60 | 22,227.50 |
| 1/17/2023 | 1/17/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000107 | GJ | | 9.60 | 22,217.90 |
| 1/17/2023 | 1/17/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000121 | GJ | | 14.40 | 22,203.50 |
| 1/17/2023 | 1/17/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000135 | GJ | | 14.40 | 22,189.10 |
| 1/17/2023 | 1/17/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000039 | GJ | | 14.40 | 22,174.70 |
| 1/17/2023 | 1/17/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000210 | GJ | | 40.00 | 22,134.70 |
| 1/17/2023 | 1/17/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000107 | GJ | | 64.00 | 22,070.70 |
| 1/17/2023 | 1/17/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000121 | GJ | | 182.00 | 21,888.70 |
| 1/17/2023 | 1/17/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000135 | GJ | | 186.00 | 21,702.70 |
| 1/17/2023 | 1/17/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000039 | GJ | | 210.00 | 21,492.70 |
| 1/17/2023 | 1/17/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000121 | GJ | | 375.00 | 21,117.70 |
| 1/17/2023 | 1/17/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000085 | GJ | | 9.60 | 21,108.10 |
| 1/17/2023 | 1/17/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000082 | GJ | | 9.60 | 21,098.50 |
| 1/17/2023 | 1/17/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000084 | GJ | | 9.60 | 21,088.90 |
| 1/17/2023 | 1/17/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000081 | GJ | | 9.60 | 21,079.30 |
| 1/17/2023 | 1/17/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000085 | GJ | | 60.00 | 21,019.30 |
| 1/17/2023 | 1/17/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000081 | GJ | | 64.00 | 20,955.30 |
| 1/17/2023 | 1/17/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000082 | GJ | | 80.00 | 20,875.30 |
| 1/17/2023 | 1/17/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000084 | GJ | | 88.00 | 20,787.30 |
| 1/18/2023 | 1/18/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000037 | GJ | | 4.25 | 20,783.05 |
| 1/18/2023 | 1/18/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000147 | GJ | | 4.25 | 20,778.80 |
| 1/18/2023 | 1/18/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000244 | GJ | | 4.25 | 20,774.55 |
| 1/18/2023 | 1/18/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000111 | GJ | | 4.25 | 20,770.30 |
| 1/18/2023 | 1/18/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000147 | GJ | | 17.00 | 20,753.30 |
| 1/18/2023 | 1/18/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000244 | GJ | | 17.00 | 20,736.30 |
| 1/18/2023 | 1/18/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000111 | GJ | | 17.00 | 20,719.30 |
| 1/18/2023 | 1/18/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000147 | GJ | | 21.25 | 20,698.05 |
| 1/18/2023 | 1/18/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000147 | GJ | | 21.25 | 20,676.80 |
| 1/18/2023 | 1/18/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000244 | GJ | | 21.25 | 20,655.55 |
| 1/18/2023 | 1/18/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000111 | GJ | | 21.25 | 20,634.30 |
| 1/18/2023 | 1/18/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000111 | GJ | | 21.25 | 20,613.05 |
| 1/18/2023 | 1/18/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000147 | GJ | | 57.16 | 20,555.89 |
| 1/18/2023 | 1/18/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000244 | GJ | | 57.63 | 20,498.26 |
| 1/18/2023 | 1/18/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000147 | GJ | | 71.91 | 20,426.35 |
| 1/18/2023 | 1/18/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000147 | GJ | | 71.91 | 20,354.44 |
| 1/18/2023 | 1/18/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000147 | GJ | | 85.00 | 20,269.44 |
| 1/18/2023 | 1/18/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000111 | GJ | | 85.00 | 20,184.44 |
| 1/18/2023 | 1/18/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000111 | GJ | | 108.72 | 20,075.72 |
| 1/18/2023 | 1/18/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000111 | GJ | | 113.77 | 19,961.95 |
| 1/18/2023 | 1/18/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000147 | GJ | | 113.77 | 19,848.18 |
| 1/18/2023 | 1/18/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000147 | GJ | | 450.00 | 19,398.18 |
| 1/18/2023 | 1/18/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000111 | GJ | | 450.00 | 18,948.18 |
| 1/18/2023 | 1/18/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000244 | GJ | | 723.35 | 18,224.83 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/18/2023 | 1/18/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000260 | GJ | | 950.00 | 17,274.83 |
| 1/18/2023 | 1/18/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000147 | GJ | | 1,438.20 | 15,836.63 |
| 1/18/2023 | 1/18/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000111 | GJ | | 2,275.45 | 13,561.18 |
| 1/18/2023 | 1/18/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000260 | GJ | | 2,879.80 | 10,681.38 |
| 1/18/2023 | 1/18/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000132 | GJ | | 4.25 | 10,677.13 |
| 1/18/2023 | 1/18/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000157 | GJ | | 4.25 | 10,672.88 |
| 1/18/2023 | 1/18/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000132 | GJ | | 17.00 | 10,655.88 |
| 1/18/2023 | 1/18/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000157 | GJ | | 17.00 | 10,638.88 |
| 1/18/2023 | 1/18/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000132 | GJ | | 21.25 | 10,617.63 |
| 1/18/2023 | 1/18/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000132 | GJ | | 21.25 | 10,596.38 |
| 1/18/2023 | 1/18/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000157 | GJ | | 21.25 | 10,575.13 |
| 1/18/2023 | 1/18/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000157 | GJ | | 21.25 | 10,553.88 |
| 1/18/2023 | 1/18/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000132 | GJ | | 85.00 | 10,468.88 |
| 1/18/2023 | 1/18/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000157 | GJ | | 85.00 | 10,383.88 |
| 1/18/2023 | 1/18/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000132 | GJ | | 102.21 | 10,281.67 |
| 1/18/2023 | 1/18/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000157 | GJ | | 107.02 | 10,174.65 |
| 1/18/2023 | 1/18/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000157 | GJ | | 107.02 | 10,067.63 |
| 1/18/2023 | 1/18/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000157 | GJ | | 107.02 | 9,960.61 |
| 1/18/2023 | 1/18/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000132 | GJ | | 120.49 | 9,840.12 |
| 1/18/2023 | 1/18/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000132 | GJ | | 120.49 | 9,719.63 |
| 1/18/2023 | 1/18/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000132 | GJ | | 450.00 | 9,269.63 |
| 1/18/2023 | 1/18/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000157 | GJ | | 450.00 | 8,819.63 |
| 1/18/2023 | 1/18/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000157 | GJ | | 2,140.30 | 6,679.33 |
| 1/18/2023 | 1/18/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000132 | GJ | | 2,409.75 | 4,269.58 |
| 1/18/2023 | 1/18/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000099 | GJ | 67.60 | | 4,337.18 |
| 1/18/2023 | 1/18/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000091 | GJ | 75.60 | | 4,412.78 |
| 1/18/2023 | 1/18/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000092 | GJ | 136.40 | | 4,549.18 |
| 1/18/2023 | 1/18/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000260 | GJ | | 4.80 | 4,544.38 |
| 1/18/2023 | 1/18/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000147 | GJ | | 14.40 | 4,529.98 |
| 1/18/2023 | 1/18/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000111 | GJ | | 14.40 | 4,515.58 |
| 1/18/2023 | 1/18/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000244 | GJ | | 19.20 | 4,496.38 |
| 1/18/2023 | 1/18/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000260 | GJ | | 30.00 | 4,466.38 |
| 1/18/2023 | 1/18/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000147 | GJ | | 168.00 | 4,298.38 |
| 1/18/2023 | 1/18/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000244 | GJ | | 176.00 | 4,122.38 |
| 1/18/2023 | 1/18/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000111 | GJ | | 198.00 | 3,924.38 |
| 1/18/2023 | 1/18/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000135 | GJ | | 375.00 | 3,549.38 |
| 1/18/2023 | 1/18/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000132 | GJ | | 14.40 | 3,534.98 |
| 1/18/2023 | 1/18/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000157 | GJ | | 14.40 | 3,520.58 |
| 1/18/2023 | 1/18/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000132 | GJ | | 137.00 | 3,383.58 |
| 1/18/2023 | 1/18/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000157 | GJ | | 185.00 | 3,198.58 |
| 1/18/2023 | 1/18/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000083 | GJ | | 9.60 | 3,188.98 |
| 1/18/2023 | 1/18/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000083 | GJ | | 66.00 | 3,122.98 |
| 1/18/2023 | 1/18/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000026 | GJ | | 9.60 | 3,113.38 |
| 1/18/2023 | 1/18/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000026 | GJ | | 120.00 | 2,993.38 |
| 1/19/2023 | 1/19/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000062 | GJ | | 4.25 | 2,989.13 |
| 1/19/2023 | 1/19/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000101 | GJ | | 4.25 | 2,984.88 |
| 1/19/2023 | 1/19/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000062 | GJ | | 17.00 | 2,967.88 |
| 1/19/2023 | 1/19/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000062 | GJ | | 21.25 | 2,946.63 |
| 1/19/2023 | 1/19/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000062 | GJ | | 21.25 | 2,925.38 |
| 1/19/2023 | 1/19/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000062 | GJ | | 67.62 | 2,857.76 |
| 1/19/2023 | 1/19/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000062 | GJ | | 68.64 | 2,789.12 |
| 1/19/2023 | 1/19/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000062 | GJ | | 68.64 | 2,720.48 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/19/2023 | 1/19/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000062 | GJ | | 85.00 | 2,635.48 |
| 1/19/2023 | 1/19/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000062 | GJ | | 450.00 | 2,185.48 |
| 1/19/2023 | 1/19/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000062 | GJ | | 1,372.75 | 812.73 |
| 1/19/2023 | 1/19/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000227 | GJ | 1,846.76 | | 2,659.49 |
| 1/19/2023 | 1/19/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000069 | GJ | 4,199.23 | | 6,858.72 |
| 1/19/2023 | 1/19/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000062 | GJ | | 9.23 | 6,849.49 |
| 1/19/2023 | 1/19/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000062 | GJ | | 153.00 | 6,696.49 |
| 1/19/2023 | 1/19/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000091 | GJ | | 9.60 | 6,686.89 |
| 1/19/2023 | 1/19/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000099 | GJ | | 9.60 | 6,677.29 |
| 1/19/2023 | 1/19/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000092 | GJ | | 14.40 | 6,662.89 |
| 1/19/2023 | 1/19/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000092 | GJ | | 34.00 | 6,628.89 |
| 1/19/2023 | 1/19/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000099 | GJ | | 58.00 | 6,570.89 |
| 1/19/2023 | 1/19/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000091 | GJ | | 66.00 | 6,504.89 |
| 1/19/2023 | 1/19/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000092 | GJ | | 88.00 | 6,416.89 |
| 1/20/2023 | 1/20/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000069 | GJ | | 4.25 | 6,412.64 |
| 1/20/2023 | 1/20/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000069 | GJ | | 17.00 | 6,395.64 |
| 1/20/2023 | 1/20/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000069 | GJ | | 17.00 | 6,378.64 |
| 1/20/2023 | 1/20/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000069 | GJ | | 21.25 | 6,357.39 |
| 1/20/2023 | 1/20/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000069 | GJ | | 21.25 | 6,336.14 |
| 1/20/2023 | 1/20/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000069 | GJ | | 85.00 | 6,251.14 |
| 1/20/2023 | 1/20/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000069 | GJ | | 118.83 | 6,132.31 |
| 1/20/2023 | 1/20/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000069 | GJ | | 130.60 | 6,001.71 |
| 1/20/2023 | 1/20/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000069 | GJ | | 130.60 | 5,871.11 |
| 1/20/2023 | 1/20/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000069 | GJ | | 450.00 | 5,421.11 |
| 1/20/2023 | 1/20/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000069 | GJ | | 2,612.05 | 2,809.06 |
| 1/20/2023 | 1/20/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000131 | GJ | 2,858.25 | | 5,667.31 |
| 1/20/2023 | 1/20/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000148 | GJ | 1,538.12 | | 7,205.43 |
| 1/20/2023 | 1/20/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000241 | GJ | 2,482.27 | | 9,687.70 |
| 1/20/2023 | 1/20/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000050 | GJ | 2,889.02 | | 12,576.72 |
| 1/20/2023 | 1/20/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000062 | GJ | 4,269.74 | | 16,846.46 |
| 1/20/2023 | 1/20/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000062 | GJ | | 379.00 | 16,467.46 |
| 1/20/2023 | 1/20/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000069 | GJ | | 14.40 | 16,453.06 |
| 1/20/2023 | 1/20/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000069 | GJ | | 202.00 | 16,251.06 |
| 1/20/2023 | 1/20/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000069 | GJ | | 375.00 | 15,876.06 |
| 1/23/2023 | 1/23/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000060 | GJ | | 4.25 | 15,871.81 |
| 1/23/2023 | 1/23/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000052 | GJ | | 4.25 | 15,867.56 |
| 1/23/2023 | 1/23/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000131 | GJ | | 4.25 | 15,863.31 |
| 1/23/2023 | 1/23/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000084 | GJ | | 4.25 | 15,859.06 |
| 1/23/2023 | 1/23/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000131 | GJ | | 17.00 | 15,842.06 |
| 1/23/2023 | 1/23/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000084 | GJ | | 17.00 | 15,825.06 |
| 1/23/2023 | 1/23/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000131 | GJ | | 21.25 | 15,803.81 |
| 1/23/2023 | 1/23/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000131 | GJ | | 21.25 | 15,782.56 |
| 1/23/2023 | 1/23/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000084 | GJ | | 21.25 | 15,761.31 |
| 1/23/2023 | 1/23/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000084 | GJ | | 66.85 | 15,694.46 |
| 1/23/2023 | 1/23/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000131 | GJ | | 85.00 | 15,609.46 |
| 1/23/2023 | 1/23/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000131 | GJ | | 90.99 | 15,518.47 |
| 1/23/2023 | 1/23/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000131 | GJ | | 91.33 | 15,427.14 |
| 1/23/2023 | 1/23/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000131 | GJ | | 91.33 | 15,335.81 |
| 1/23/2023 | 1/23/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000131 | GJ | | 450.00 | 14,885.81 |
| 1/23/2023 | 1/23/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000084 | GJ | | 950.00 | 13,935.81 |
| 1/23/2023 | 1/23/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000084 | GJ | | 1,356.60 | 12,579.21 |
| 1/23/2023 | 1/23/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000131 | GJ | | 1,826.65 | 10,752.56 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/23/2023 | 1/23/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000062 | GJ | | 4.25 | 10,748.31 |
| 1/23/2023 | 1/23/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000227 | GJ | | 4.25 | 10,744.06 |
| 1/23/2023 | 1/23/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000050 | GJ | | 4.25 | 10,739.81 |
| 1/23/2023 | 1/23/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000062 | GJ | | 17.00 | 10,722.81 |
| 1/23/2023 | 1/23/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000227 | GJ | | 17.00 | 10,705.81 |
| 1/23/2023 | 1/23/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000050 | GJ | | 17.00 | 10,688.81 |
| 1/23/2023 | 1/23/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000062 | GJ | | 21.25 | 10,667.56 |
| 1/23/2023 | 1/23/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000062 | GJ | | 21.25 | 10,646.31 |
| 1/23/2023 | 1/23/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000227 | GJ | | 21.25 | 10,625.06 |
| 1/23/2023 | 1/23/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000227 | GJ | | 21.25 | 10,603.81 |
| 1/23/2023 | 1/23/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000050 | GJ | | 21.25 | 10,582.56 |
| 1/23/2023 | 1/23/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000050 | GJ | | 21.25 | 10,561.31 |
| 1/23/2023 | 1/23/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000227 | GJ | | 55.51 | 10,505.80 |
| 1/23/2023 | 1/23/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000148 | GJ | | 67.66 | 10,438.14 |
| 1/23/2023 | 1/23/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000148 | GJ | | 67.66 | 10,370.48 |
| 1/23/2023 | 1/23/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000062 | GJ | | 85.00 | 10,285.48 |
| 1/23/2023 | 1/23/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000050 | GJ | | 85.00 | 10,200.48 |
| 1/23/2023 | 1/23/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000050 | GJ | | 87.93 | 10,112.55 |
| 1/23/2023 | 1/23/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000050 | GJ | | 90.27 | 10,022.28 |
| 1/23/2023 | 1/23/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000050 | GJ | | 90.27 | 9,932.01 |
| 1/23/2023 | 1/23/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000241 | GJ | | 99.19 | 9,832.82 |
| 1/23/2023 | 1/23/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000062 | GJ | | 122.44 | 9,710.38 |
| 1/23/2023 | 1/23/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000062 | GJ | | 134.60 | 9,575.78 |
| 1/23/2023 | 1/23/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000062 | GJ | | 134.60 | 9,441.18 |
| 1/23/2023 | 1/23/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000241 | GJ | | 297.58 | 9,143.60 |
| 1/23/2023 | 1/23/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000062 | GJ | | 450.00 | 8,693.60 |
| 1/23/2023 | 1/23/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000050 | GJ | | 450.00 | 8,243.60 |
| 1/23/2023 | 1/23/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000227 | GJ | | 475.00 | 7,768.60 |
| 1/23/2023 | 1/23/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000227 | GJ | | 1,110.10 | 6,658.50 |
| 1/23/2023 | 1/23/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000148 | GJ | | 1,353.20 | 5,305.30 |
| 1/23/2023 | 1/23/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000050 | GJ | | 1,805.40 | 3,499.90 |
| 1/23/2023 | 1/23/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000241 | GJ | | 1,983.90 | 1,516.00 |
| 1/23/2023 | 1/23/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000062 | GJ | | 2,691.95 | -1,175.95 |
| 1/23/2023 | 1/23/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000084 | GJ | 2,537.55 | | 1,361.60 |
| 1/23/2023 | 1/23/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000269 | GJ | 2,709.88 | | 4,071.48 |
| 1/23/2023 | 1/23/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000271 | GJ | 5,221.29 | | 9,292.77 |
| 1/23/2023 | 1/23/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000111 | GJ | 85.00 | | 9,377.77 |
| 1/23/2023 | 1/23/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000094 | GJ | 99.40 | | 9,477.17 |
| 1/23/2023 | 1/23/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000095 | GJ | 132.40 | | 9,609.57 |
| 1/23/2023 | 1/23/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000131 | GJ | | 19.20 | 9,590.37 |
| 1/23/2023 | 1/23/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000131 | GJ | | 140.00 | 9,450.37 |
| 1/23/2023 | 1/23/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000227 | GJ | | 4.80 | 9,445.57 |
| 1/23/2023 | 1/23/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000062 | GJ | | 9.60 | 9,435.97 |
| 1/23/2023 | 1/23/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000148 | GJ | | 9.60 | 9,426.37 |
| 1/23/2023 | 1/23/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000241 | GJ | | 9.60 | 9,416.77 |
| 1/23/2023 | 1/23/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000062 | GJ | | 14.40 | 9,402.37 |
| 1/23/2023 | 1/23/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000050 | GJ | | 14.40 | 9,387.97 |
| 1/23/2023 | 1/23/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000148 | GJ | | 40.00 | 9,347.97 |
| 1/23/2023 | 1/23/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000241 | GJ | | 92.00 | 9,255.97 |
| 1/23/2023 | 1/23/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000227 | GJ | | 128.00 | 9,127.97 |
| 1/23/2023 | 1/23/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000062 | GJ | | 198.00 | 8,929.97 |
| 1/23/2023 | 1/23/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000050 | GJ | | 202.00 | 8,727.97 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/23/2023 | 1/23/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000062 | GJ | | 375.00 | 8,352.97 |
| 1/24/2023 | 1/24/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000071 | GJ | | 4.25 | 8,348.72 |
| 1/24/2023 | 1/24/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000071 | GJ | | 17.00 | 8,331.72 |
| 1/24/2023 | 1/24/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000071 | GJ | | 17.00 | 8,314.72 |
| 1/24/2023 | 1/24/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000071 | GJ | | 21.25 | 8,293.47 |
| 1/24/2023 | 1/24/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000071 | GJ | | 21.25 | 8,272.22 |
| 1/24/2023 | 1/24/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000071 | GJ | | 85.00 | 8,187.22 |
| 1/24/2023 | 1/24/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000071 | GJ | | 160.86 | 8,026.36 |
| 1/24/2023 | 1/24/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000071 | GJ | | 168.64 | 7,857.72 |
| 1/24/2023 | 1/24/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000071 | GJ | | 168.64 | 7,689.08 |
| 1/24/2023 | 1/24/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000071 | GJ | | 450.00 | 7,239.08 |
| 1/24/2023 | 1/24/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000071 | GJ | | 3,372.80 | 3,866.28 |
| 1/24/2023 | 1/24/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000057 | GJ | 3,052.44 | | 6,918.72 |
| 1/24/2023 | 1/24/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000076 | GJ | 3,371.18 | | 10,289.90 |
| 1/24/2023 | 1/24/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000242 | GJ | 2,573.24 | | 12,863.14 |
| 1/24/2023 | 1/24/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000165 | GJ | 2,616.59 | | 15,479.73 |
| 1/24/2023 | 1/24/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000159 | GJ | 3,543.39 | | 19,023.12 |
| 1/24/2023 | 1/24/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000096 | GJ | 132.40 | | 19,155.52 |
| 1/24/2023 | 1/24/2023 | | Due from Escrow | Allen | I-TITLE | 5050000034 | GJ | 3,144.06 | | 22,299.58 |
| 1/24/2023 | 1/24/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000084 | GJ | | 9.60 | 22,289.98 |
| 1/24/2023 | 1/24/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000084 | GJ | | 112.00 | 22,177.98 |
| 1/24/2023 | 1/24/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000071 | GJ | | 9.60 | 22,168.38 |
| 1/24/2023 | 1/24/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000071 | GJ | | 170.00 | 21,998.38 |
| 1/24/2023 | 1/24/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000071 | GJ | | 555.00 | 21,443.38 |
| 1/24/2023 | 1/24/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000094 | GJ | | 14.40 | 21,428.98 |
| 1/24/2023 | 1/24/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000095 | GJ | | 14.40 | 21,414.58 |
| 1/24/2023 | 1/24/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000094 | GJ | | 23.00 | 21,391.58 |
| 1/24/2023 | 1/24/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000111 | GJ | | 23.00 | 21,368.58 |
| 1/24/2023 | 1/24/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000095 | GJ | | 34.00 | 21,334.58 |
| 1/24/2023 | 1/24/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000094 | GJ | | 62.00 | 21,272.58 |
| 1/24/2023 | 1/24/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000111 | GJ | | 62.00 | 21,210.58 |
| 1/24/2023 | 1/24/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000095 | GJ | | 84.00 | 21,126.58 |
| 1/25/2023 | 1/25/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000057 | GJ | | 4.25 | 21,122.33 |
| 1/25/2023 | 1/25/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000076 | GJ | | 4.25 | 21,118.08 |
| 1/25/2023 | 1/25/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000057 | GJ | | 17.00 | 21,101.08 |
| 1/25/2023 | 1/25/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000076 | GJ | | 17.00 | 21,084.08 |
| 1/25/2023 | 1/25/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000057 | GJ | | 21.25 | 21,062.83 |
| 1/25/2023 | 1/25/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000076 | GJ | | 21.25 | 21,041.58 |
| 1/25/2023 | 1/25/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000057 | GJ | | 21.25 | 21,020.33 |
| 1/25/2023 | 1/25/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000076 | GJ | | 30.00 | 20,969.08 |
| 1/25/2023 | 1/25/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000057 | GJ | | 75.48 | 20,893.60 |
| 1/25/2023 | 1/25/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000057 | GJ | | 76.63 | 20,816.97 |
| 1/25/2023 | 1/25/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000057 | GJ | | 76.63 | 20,740.34 |
| 1/25/2023 | 1/25/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000076 | GJ | | 81.05 | 20,659.29 |
| 1/25/2023 | 1/25/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000057 | GJ | | 85.00 | 20,574.29 |
| 1/25/2023 | 1/25/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000076 | GJ | | 85.00 | 20,489.29 |
| 1/25/2023 | 1/25/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000076 | GJ | | 98.09 | 20,391.20 |
| 1/25/2023 | 1/25/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000076 | GJ | | 98.09 | 20,293.11 |
| 1/25/2023 | 1/25/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000057 | GJ | | 450.00 | 19,843.11 |
| 1/25/2023 | 1/25/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000076 | GJ | | 450.00 | 19,393.11 |
| 1/25/2023 | 1/25/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000057 | GJ | | 1,532.55 | 17,860.56 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/25/2023 | 1/25/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000076 | GJ | | 1,961.80 | 15,898.76 |
| 1/25/2023 | 1/25/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000269 | GJ | | 99.19 | 15,799.57 |
| 1/25/2023 | 1/25/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000269 | GJ | | 99.19 | 15,700.38 |
| 1/25/2023 | 1/25/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000269 | GJ | | 450.00 | 15,250.38 |
| 1/25/2023 | 1/25/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000269 | GJ | | 1,983.90 | 13,266.48 |
| 1/25/2023 | 1/25/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000159 | GJ | | 4.25 | 13,262.23 |
| 1/25/2023 | 1/25/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000165 | GJ | | 4.25 | 13,257.98 |
| 1/25/2023 | 1/25/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000159 | GJ | | 17.00 | 13,240.98 |
| 1/25/2023 | 1/25/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000165 | GJ | | 17.00 | 13,223.98 |
| 1/25/2023 | 1/25/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000159 | GJ | | 21.25 | 13,202.73 |
| 1/25/2023 | 1/25/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000165 | GJ | | 21.25 | 13,181.48 |
| 1/25/2023 | 1/25/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000165 | GJ | | 21.25 | 13,160.23 |
| 1/25/2023 | 1/25/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000165 | GJ | | 78.71 | 13,060.27 |
| 1/25/2023 | 1/25/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000165 | GJ | | 79.94 | 12,980.33 |
| 1/25/2023 | 1/25/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000165 | GJ | | 79.94 | 12,900.39 |
| 1/25/2023 | 1/25/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000165 | GJ | | 85.00 | 12,815.39 |
| 1/25/2023 | 1/25/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000159 | GJ | | 115.98 | 12,699.41 |
| 1/25/2023 | 1/25/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000159 | GJ | | 115.98 | 12,583.43 |
| 1/25/2023 | 1/25/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000159 | GJ | | 119.68 | 12,463.75 |
| 1/25/2023 | 1/25/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000159 | GJ | | 158.95 | 12,304.80 |
| 1/25/2023 | 1/25/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000165 | GJ | | 450.00 | 11,854.80 |
| 1/25/2023 | 1/25/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000165 | GJ | | 450.00 | 11,404.80 |
| 1/25/2023 | 1/25/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000165 | GJ | | 1,598.85 | 9,805.95 |
| 1/25/2023 | 1/25/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000159 | GJ | | 2,319.65 | 7,486.30 |
| 1/25/2023 | 1/25/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000088 | GJ | 1,597.59 | | 9,083.89 |
| 1/25/2023 | 1/25/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000127 | GJ | 3,279.15 | | 12,363.04 |
| 1/25/2023 | 1/25/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000104 | GJ | 5,382.87 | | 17,745.91 |
| 1/25/2023 | 1/25/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000035 | GJ | 42,816.69 | | 60,562.60 |
| 1/25/2023 | 1/25/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000057 | GJ | | 14.40 | 60,548.20 |
| 1/25/2023 | 1/25/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000076 | GJ | | 14.40 | 60,533.80 |
| 1/25/2023 | 1/25/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000076 | GJ | | 140.00 | 60,393.80 |
| 1/25/2023 | 1/25/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000057 | GJ | | 194.00 | 60,199.80 |
| 1/25/2023 | 1/25/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000269 | GJ | | 9.60 | 60,190.20 |
| 1/25/2023 | 1/25/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000269 | GJ | | 68.00 | 60,122.20 |
| 1/25/2023 | 1/25/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000159 | GJ | | 14.40 | 60,107.80 |
| 1/25/2023 | 1/25/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000165 | GJ | | 14.40 | 60,093.40 |
| 1/25/2023 | 1/25/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000165 | GJ | | 166.00 | 59,927.40 |
| 1/25/2023 | 1/25/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000159 | GJ | | 185.00 | 59,742.40 |
| 1/25/2023 | 1/25/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000096 | GJ | | 14.40 | 59,728.00 |
| 1/25/2023 | 1/25/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000096 | GJ | | 34.00 | 59,694.00 |
| 1/25/2023 | 1/25/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000096 | GJ | | 84.00 | 59,610.00 |
| 1/26/2023 | 1/26/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000127 | GJ | | 4.25 | 59,605.75 |
| 1/26/2023 | 1/26/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000127 | GJ | | 17.00 | 59,588.75 |
| 1/26/2023 | 1/26/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000088 | GJ | | 17.00 | 59,571.75 |
| 1/26/2023 | 1/26/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000127 | GJ | | 21.25 | 59,550.50 |
| 1/26/2023 | 1/26/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000088 | GJ | | 21.25 | 59,529.25 |
| 1/26/2023 | 1/26/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000088 | GJ | | 45.09 | 59,462.91 |
| 1/26/2023 | 1/26/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000127 | GJ | | 85.00 | 59,377.91 |
| 1/26/2023 | 1/26/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000130 | GJ | | 85.00 | 59,292.91 |
| 1/26/2023 | 1/26/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000127 | GJ | | 92.14 | 59,200.77 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/26/2023 | 1/26/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000127 | GJ | | 93.58 | 59,107.19 |
| 1/26/2023 | 1/26/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000127 | GJ | | 93.58 | 59,013.61 |
| 1/26/2023 | 1/26/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000127 | GJ | | 450.00 | 58,563.61 |
| 1/26/2023 | 1/26/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000088 | GJ | | 475.00 | 58,088.61 |
| 1/26/2023 | 1/26/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000088 | GJ | | 816.85 | 57,271.76 |
| 1/26/2023 | 1/26/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000127 | GJ | | 1,871.70 | 55,400.06 |
| 1/26/2023 | 1/26/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000242 | GJ | | 4.25 | 55,395.81 |
| 1/26/2023 | 1/26/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000104 | GJ | | 4.25 | 55,391.56 |
| 1/26/2023 | 1/26/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000242 | GJ | | 17.00 | 55,374.56 |
| 1/26/2023 | 1/26/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000104 | GJ | | 17.00 | 55,357.56 |
| 1/26/2023 | 1/26/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000242 | GJ | | 21.25 | 55,336.31 |
| 1/26/2023 | 1/26/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000104 | GJ | | 21.25 | 55,315.06 |
| 1/26/2023 | 1/26/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000242 | GJ | | 21.25 | 55,293.81 |
| 1/26/2023 | 1/26/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000104 | GJ | | 21.25 | 55,272.56 |
| 1/26/2023 | 1/26/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000242 | GJ | | 76.93 | 55,195.63 |
| 1/26/2023 | 1/26/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000242 | GJ | | 80.33 | 55,034.97 |
| 1/26/2023 | 1/26/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000242 | GJ | | 85.00 | 54,949.97 |
| 1/26/2023 | 1/26/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000104 | GJ | | 85.00 | 54,864.97 |
| 1/26/2023 | 1/26/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000104 | GJ | | 159.42 | 54,705.55 |
| 1/26/2023 | 1/26/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000104 | GJ | | 175.70 | 54,529.85 |
| 1/26/2023 | 1/26/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000104 | GJ | | 175.70 | 54,354.15 |
| 1/26/2023 | 1/26/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000242 | GJ | | 450.00 | 53,904.15 |
| 1/26/2023 | 1/26/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000104 | GJ | | 450.00 | 53,454.15 |
| 1/26/2023 | 1/26/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000242 | GJ | | 1,606.50 | 51,847.65 |
| 1/26/2023 | 1/26/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000104 | GJ | | 3,513.90 | 48,333.75 |
| 1/26/2023 | 1/26/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000034 | GJ | | 4.25 | 48,329.50 |
| 1/26/2023 | 1/26/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000034 | GJ | | 17.00 | 48,312.50 |
| 1/26/2023 | 1/26/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000034 | GJ | | 21.25 | 48,291.25 |
| 1/26/2023 | 1/26/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000034 | GJ | | 21.25 | 48,270.00 |
| 1/26/2023 | 1/26/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000034 | GJ | | 79.26 | 48,190.74 |
| 1/26/2023 | 1/26/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000034 | GJ | | 82.75 | 48,107.99 |
| 1/26/2023 | 1/26/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000034 | GJ | | 82.75 | 48,025.24 |
| 1/26/2023 | 1/26/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000034 | GJ | | 85.00 | 47,940.24 |
| 1/26/2023 | 1/26/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000034 | GJ | | 950.00 | 46,990.24 |
| 1/26/2023 | 1/26/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000034 | GJ | | 1,654.95 | 45,335.29 |
| 1/26/2023 | 1/26/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000259 | GJ | 2,838.99 | | 48,174.28 |
| 1/26/2023 | 1/26/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000198 | GJ | 3,097.54 | | 51,271.82 |
| 1/26/2023 | 1/26/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000045 | GJ | 3,123.15 | | 54,394.97 |
| 1/26/2023 | 1/26/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000134 | GJ | 4,160.72 | | 58,555.69 |
| 1/26/2023 | 1/26/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000127 | GJ | | 14.40 | 58,541.29 |
| 1/26/2023 | 1/26/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000088 | GJ | | 14.40 | 58,526.89 |
| 1/26/2023 | 1/26/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000127 | GJ | | 140.00 | 58,386.89 |
| 1/26/2023 | 1/26/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000088 | GJ | | 208.00 | 58,178.89 |
| 1/26/2023 | 1/26/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000127 | GJ | | 375.00 | 57,803.89 |
| 1/26/2023 | 1/26/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000076 | GJ | | 379.00 | 57,424.89 |
| 1/26/2023 | 1/26/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000057 | GJ | | 454.00 | 56,970.89 |
| 1/26/2023 | 1/26/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000242 | GJ | | 14.40 | 56,956.49 |
| 1/26/2023 | 1/26/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000104 | GJ | | 14.40 | 56,942.09 |
| 1/26/2023 | 1/26/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000242 | GJ | | 116.00 | 56,826.09 |
| 1/26/2023 | 1/26/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000104 | GJ | | 190.00 | 56,636.09 |
| 1/26/2023 | 1/26/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000104 | GJ | | 555.00 | 56,081.09 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/26/2023 | 1/26/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000034 | GJ | | 9.60 | 56,071.49 |
| 1/26/2023 | 1/26/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000034 | GJ | | 136.00 | 55,935.49 |
| 1/27/2023 | 1/27/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000134 | GJ | | 4.25 | 55,931.24 |
| 1/27/2023 | 1/27/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000198 | GJ | | 4.25 | 55,926.99 |
| 1/27/2023 | 1/27/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000045 | GJ | | 4.25 | 55,922.74 |
| 1/27/2023 | 1/27/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000259 | GJ | | 4.25 | 55,918.49 |
| 1/27/2023 | 1/27/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000134 | GJ | | 17.00 | 55,901.49 |
| 1/27/2023 | 1/27/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000198 | GJ | | 17.00 | 55,884.49 |
| 1/27/2023 | 1/27/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000045 | GJ | | 17.00 | 55,867.49 |
| 1/27/2023 | 1/27/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000259 | GJ | | 17.00 | 55,850.49 |
| 1/27/2023 | 1/27/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000134 | GJ | | 21.25 | 55,829.24 |
| 1/27/2023 | 1/27/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000134 | GJ | | 21.25 | 55,807.99 |
| 1/27/2023 | 1/27/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000198 | GJ | | 21.25 | 55,786.74 |
| 1/27/2023 | 1/27/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000198 | GJ | | 21.25 | 55,765.49 |
| 1/27/2023 | 1/27/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000045 | GJ | | 21.25 | 55,744.24 |
| 1/27/2023 | 1/27/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000259 | GJ | | 21.25 | 55,701.74 |
| 1/27/2023 | 1/27/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000259 | GJ | | 21.25 | 55,680.49 |
| 1/27/2023 | 1/27/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000198 | GJ | | 82.28 | 55,598.21 |
| 1/27/2023 | 1/27/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000134 | GJ | | 85.00 | 55,513.21 |
| 1/27/2023 | 1/27/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000198 | GJ | | 85.00 | 55,428.21 |
| 1/27/2023 | 1/27/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000045 | GJ | | 85.00 | 55,343.21 |
| 1/27/2023 | 1/27/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000259 | GJ | | 85.00 | 55,258.21 |
| 1/27/2023 | 1/27/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000259 | GJ | | 88.83 | 55,169.38 |
| 1/27/2023 | 1/27/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000259 | GJ | | 90.23 | 55,079.15 |
| 1/27/2023 | 1/27/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000259 | GJ | | 90.23 | 54,988.92 |
| 1/27/2023 | 1/27/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000198 | GJ | | 94.48 | 54,894.44 |
| 1/27/2023 | 1/27/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000198 | GJ | | 94.48 | 54,799.96 |
| 1/27/2023 | 1/27/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000045 | GJ | | 95.37 | 54,704.59 |
| 1/27/2023 | 1/27/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000045 | GJ | | 100.94 | 54,603.65 |
| 1/27/2023 | 1/27/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000045 | GJ | | 100.94 | 54,502.71 |
| 1/27/2023 | 1/27/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000134 | GJ | | 123.76 | 54,378.95 |
| 1/27/2023 | 1/27/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000134 | GJ | | 129.58 | 54,249.37 |
| 1/27/2023 | 1/27/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000134 | GJ | | 129.58 | 54,119.79 |
| 1/27/2023 | 1/27/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000134 | GJ | | 450.00 | 53,669.79 |
| 1/27/2023 | 1/27/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000198 | GJ | | 450.00 | 53,219.79 |
| 1/27/2023 | 1/27/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000045 | GJ | | 450.00 | 52,769.79 |
| 1/27/2023 | 1/27/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000259 | GJ | | 450.00 | 52,319.79 |
| 1/27/2023 | 1/27/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000259 | GJ | | 1,804.55 | 50,515.24 |
| 1/27/2023 | 1/27/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000198 | GJ | | 1,889.55 | 48,625.69 |
| 1/27/2023 | 1/27/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000045 | GJ | | 2,018.75 | 46,606.94 |
| 1/27/2023 | 1/27/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000134 | GJ | | 2,591.65 | 44,015.29 |
| 1/27/2023 | 1/27/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000035 | GJ | | 4.25 | 44,011.04 |
| 1/27/2023 | 1/27/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000035 | GJ | | 17.00 | 43,994.04 |
| 1/27/2023 | 1/27/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000035 | GJ | | 2,731.64 | 41,262.40 |
| 1/27/2023 | 1/27/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000035 | GJ | | 3,229.58 | 38,032.82 |
| 1/27/2023 | 1/27/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000035 | GJ | | 4,097.47 | 33,935.35 |
| 1/27/2023 | 1/27/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000035 | GJ | | 5,064.30 | 28,871.05 |
| 1/27/2023 | 1/27/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000035 | GJ | | 27,316.45 | 1,554.60 |
| 1/27/2023 | 1/27/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000142 | GJ | 2,393.82 | | 3,948.42 |
| 1/27/2023 | 1/27/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000123 | GJ | 3,714.73 | | 7,663.15 |
| 1/27/2023 | 1/27/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000248 | GJ | 2,745.47 | | 10,408.62 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/27/2023 | 1/27/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000175 | GJ | 2,947.98 | | 13,356.60 |
| 1/27/2023 | 1/27/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000049 | GJ | 3,198.81 | | 16,555.41 |
| 1/27/2023 | 1/27/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000247 | GJ | 3,576.03 | | 20,131.44 |
| 1/27/2023 | 1/27/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000117 | GJ | 3,035.28 | | 23,166.72 |
| 1/27/2023 | 1/27/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000213 | GJ | 3,266.19 | | 26,432.91 |
| 1/27/2023 | 1/27/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000078 | GJ | 4,112.89 | | 30,545.80 |
| 1/27/2023 | 1/27/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000098 | GJ | 95.40 | | 30,641.20 |
| 1/27/2023 | 1/27/2023 | | Due from Escrow | Allen | I-TITLE | 5050000041 | GJ | 11,495.21 | | 42,136.41 |
| 1/27/2023 | 1/27/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000134 | GJ | | 14.40 | 42,122.01 |
| 1/27/2023 | 1/27/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000045 | GJ | | 14.40 | 42,107.61 |
| 1/27/2023 | 1/27/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000259 | GJ | | 14.40 | 42,093.21 |
| 1/27/2023 | 1/27/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000198 | GJ | | 24.00 | 42,069.21 |
| 1/27/2023 | 1/27/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000259 | GJ | | 152.00 | 41,917.21 |
| 1/27/2023 | 1/27/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000045 | GJ | | 194.00 | 41,723.21 |
| 1/27/2023 | 1/27/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000134 | GJ | | 198.00 | 41,525.21 |
| 1/27/2023 | 1/27/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000198 | GJ | | 314.00 | 41,211.21 |
| 1/27/2023 | 1/27/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000134 | GJ | | 375.00 | 40,836.21 |
| 1/27/2023 | 1/27/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000035 | GJ | | 10.00 | 40,826.21 |
| 1/27/2023 | 1/27/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000035 | GJ | | 24.00 | 40,802.21 |
| 1/27/2023 | 1/27/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000035 | GJ | | 30.00 | 40,772.21 |
| 1/27/2023 | 1/27/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000035 | GJ | | 114.00 | 40,658.21 |
| 1/27/2023 | 1/27/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000035 | GJ | | 178.00 | 40,480.21 |
| 1/30/2023 | 1/30/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000123 | GJ | | 4.25 | 40,475.96 |
| 1/30/2023 | 1/30/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000123 | GJ | | 17.00 | 40,458.96 |
| 1/30/2023 | 1/30/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000123 | GJ | | 21.25 | 40,437.71 |
| 1/30/2023 | 1/30/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000142 | GJ | | 66.72 | 40,370.99 |
| 1/30/2023 | 1/30/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000123 | GJ | | 85.00 | 40,285.99 |
| 1/30/2023 | 1/30/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000123 | GJ | | 98.98 | 40,187.01 |
| 1/30/2023 | 1/30/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000123 | GJ | | 950.00 | 39,237.01 |
| 1/30/2023 | 1/30/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000142 | GJ | | 950.00 | 38,287.01 |
| 1/30/2023 | 1/30/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000142 | GJ | | 1,334.50 | 36,952.51 |
| 1/30/2023 | 1/30/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000123 | GJ | | 2,404.65 | 34,547.86 |
| 1/30/2023 | 1/30/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000247 | GJ | | 4.25 | 34,543.61 |
| 1/30/2023 | 1/30/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000049 | GJ | | 4.25 | 34,539.36 |
| 1/30/2023 | 1/30/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000175 | GJ | | 4.25 | 34,535.11 |
| 1/30/2023 | 1/30/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000247 | GJ | | 17.00 | 34,518.11 |
| 1/30/2023 | 1/30/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000049 | GJ | | 17.00 | 34,501.11 |
| 1/30/2023 | 1/30/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000175 | GJ | | 17.00 | 34,484.11 |
| 1/30/2023 | 1/30/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000247 | GJ | | 21.25 | 34,462.86 |
| 1/30/2023 | 1/30/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000247 | GJ | | 21.25 | 34,441.61 |
| 1/30/2023 | 1/30/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000049 | GJ | | 21.25 | 34,420.36 |
| 1/30/2023 | 1/30/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000049 | GJ | | 21.25 | 34,399.11 |
| 1/30/2023 | 1/30/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000175 | GJ | | 21.25 | 34,377.86 |
| 1/30/2023 | 1/30/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000175 | GJ | | 21.25 | 34,356.61 |
| 1/30/2023 | 1/30/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000175 | GJ | | 62.90 | 34,293.71 |
| 1/30/2023 | 1/30/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000247 | GJ | | 85.00 | 34,208.71 |
| 1/30/2023 | 1/30/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000049 | GJ | | 85.00 | 34,123.71 |
| 1/30/2023 | 1/30/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000175 | GJ | | 85.00 | 34,038.71 |
| 1/30/2023 | 1/30/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000049 | GJ | | 85.85 | 33,952.86 |
| 1/30/2023 | 1/30/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000247 | GJ | | 90.23 | 33,862.63 |
| 1/30/2023 | 1/30/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000175 | GJ | | 93.54 | 33,769.09 |
| 1/30/2023 | 1/30/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000175 | GJ | | 93.54 | 33,675.55 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/30/2023 | 1/30/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000049 | GJ | | 104.08 | 33,571.47 |
| 1/30/2023 | 1/30/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000049 | GJ | | 104.08 | 33,467.39 |
| 1/30/2023 | 1/30/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000247 | GJ | | 450.00 | 33,017.39 |
| 1/30/2023 | 1/30/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000049 | GJ | | 450.00 | 32,567.39 |
| 1/30/2023 | 1/30/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000175 | GJ | | 450.00 | 32,117.39 |
| 1/30/2023 | 1/30/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000175 | GJ | | 1,870.85 | 30,246.54 |
| 1/30/2023 | 1/30/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000049 | GJ | | 2,081.65 | 28,164.89 |
| 1/30/2023 | 1/30/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000247 | GJ | | 2,319.65 | 25,845.24 |
| 1/30/2023 | 1/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000078 | GJ | | 4.25 | 25,840.99 |
| 1/30/2023 | 1/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000213 | GJ | | 4.25 | 25,836.74 |
| 1/30/2023 | 1/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000117 | GJ | | 4.25 | 25,832.49 |
| 1/30/2023 | 1/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000078 | GJ | | 17.00 | 25,815.49 |
| 1/30/2023 | 1/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000213 | GJ | | 17.00 | 25,798.49 |
| 1/30/2023 | 1/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000117 | GJ | | 17.00 | 25,781.49 |
| 1/30/2023 | 1/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000078 | GJ | | 21.25 | 25,760.24 |
| 1/30/2023 | 1/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000213 | GJ | | 21.25 | 25,717.74 |
| 1/30/2023 | 1/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000213 | GJ | | 21.25 | 25,696.49 |
| 1/30/2023 | 1/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000117 | GJ | | 21.25 | 25,675.24 |
| 1/30/2023 | 1/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000117 | GJ | | 21.25 | 25,653.99 |
| 1/30/2023 | 1/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000078 | GJ | | 85.00 | 25,568.99 |
| 1/30/2023 | 1/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000213 | GJ | | 85.00 | 25,483.99 |
| 1/30/2023 | 1/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000117 | GJ | | 98.09 | 25,385.90 |
| 1/30/2023 | 1/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000117 | GJ | | 98.09 | 25,287.81 |
| 1/30/2023 | 1/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000117 | GJ | | 100.05 | 25,187.76 |
| 1/30/2023 | 1/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000213 | GJ | | 103.28 | 25,084.48 |
| 1/30/2023 | 1/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000213 | GJ | | 108.03 | 24,976.45 |
| 1/30/2023 | 1/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000213 | GJ | | 108.03 | 24,868.42 |
| 1/30/2023 | 1/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000078 | GJ | | 113.30 | 24,755.12 |
| 1/30/2023 | 1/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000117 | GJ | | 124.10 | 24,631.02 |
| 1/30/2023 | 1/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000078 | GJ | | 145.52 | 24,485.50 |
| 1/30/2023 | 1/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000078 | GJ | | 145.52 | 24,339.98 |
| 1/30/2023 | 1/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000213 | GJ | | 450.00 | 23,889.98 |
| 1/30/2023 | 1/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000117 | GJ | | 450.00 | 23,439.98 |
| 1/30/2023 | 1/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000117 | GJ | | 450.00 | 22,989.98 |
| 1/30/2023 | 1/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000117 | GJ | | 1,961.80 | 21,028.18 |
| 1/30/2023 | 1/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000213 | GJ | | 2,160.70 | 18,867.48 |
| 1/30/2023 | 1/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000078 | GJ | | 2,910.40 | 15,957.08 |
| 1/30/2023 | 1/30/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000237 | GJ | 2,697.47 | | 18,654.55 |
| 1/30/2023 | 1/30/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000245 | GJ | 4,885.36 | | 23,539.91 |
| 1/30/2023 | 1/30/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000113 | GJ | 90.40 | | 23,630.31 |
| 1/30/2023 | 1/30/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000045 | GJ | 131.20 | | 23,761.51 |
| 1/30/2023 | 1/30/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000071 | GJ | 155.20 | | 23,916.71 |
| 1/30/2023 | 1/30/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000063 | GJ | 1,973.20 | | 25,889.91 |
| 1/30/2023 | 1/30/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000142 | GJ | | 4.60 | 25,885.31 |
| 1/30/2023 | 1/30/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000123 | GJ | | 9.60 | 25,875.71 |
| 1/30/2023 | 1/30/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000142 | GJ | | 38.00 | 25,837.71 |
| 1/30/2023 | 1/30/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000123 | GJ | | 124.00 | 25,713.71 |
| 1/30/2023 | 1/30/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000247 | GJ | | 14.40 | 25,699.31 |
| 1/30/2023 | 1/30/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000049 | GJ | | 14.40 | 25,684.91 |
| 1/30/2023 | 1/30/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000175 | GJ | | 14.40 | 25,670.51 |
| 1/30/2023 | 1/30/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | MTC-MKN-22-1142 | GJ | | 98.00 | 25,572.51 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/30/2023 | 1/30/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000247 | GJ | | 156.00 | 25,416.51 |
| 1/30/2023 | 1/30/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000049 | GJ | | 210.00 | 25,206.51 |
| 1/30/2023 | 1/30/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000175 | GJ | | 214.00 | 24,992.51 |
| 1/30/2023 | 1/30/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000247 | GJ | | 397.00 | 24,595.51 |
| 1/30/2023 | 1/30/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000078 | GJ | | 14.40 | 24,581.11 |
| 1/30/2023 | 1/30/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000213 | GJ | | 14.40 | 24,566.71 |
| 1/30/2023 | 1/30/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000117 | GJ | | 14.40 | 24,552.31 |
| 1/30/2023 | 1/30/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000117 | GJ | | 125.00 | 24,427.31 |
| 1/30/2023 | 1/30/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000213 | GJ | | 173.00 | 24,254.31 |
| 1/30/2023 | 1/30/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000078 | GJ | | 185.00 | 24,069.31 |
| 1/30/2023 | 1/30/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000098 | GJ | | 14.40 | 24,054.91 |
| 1/30/2023 | 1/30/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000098 | GJ | | 23.00 | 24,031.91 |
| 1/30/2023 | 1/30/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000098 | GJ | | 58.00 | 23,973.91 |
| 1/31/2023 | 1/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000245 | GJ | | 4.25 | 23,969.66 |
| 1/31/2023 | 1/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000248 | GJ | | 4.25 | 23,965.41 |
| 1/31/2023 | 1/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000237 | GJ | | 4.25 | 23,961.16 |
| 1/31/2023 | 1/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000245 | GJ | | 17.00 | 23,944.16 |
| 1/31/2023 | 1/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000248 | GJ | | 17.00 | 23,927.16 |
| 1/31/2023 | 1/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000237 | GJ | | 17.00 | 23,910.16 |
| 1/31/2023 | 1/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000245 | GJ | | 21.25 | 23,888.91 |
| 1/31/2023 | 1/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000248 | GJ | | 21.25 | 23,867.66 |
| 1/31/2023 | 1/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000248 | GJ | | 21.25 | 23,846.41 |
| 1/31/2023 | 1/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000237 | GJ | | 21.25 | 23,825.16 |
| 1/31/2023 | 1/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000237 | GJ | | 21.25 | 23,803.91 |
| 1/31/2023 | 1/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000248 | GJ | | 66.73 | 23,715.93 |
| 1/31/2023 | 1/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000237 | GJ | | 66.73 | 23,649.20 |
| 1/31/2023 | 1/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000248 | GJ | | 84.62 | 23,564.58 |
| 1/31/2023 | 1/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000248 | GJ | | 84.62 | 23,479.96 |
| 1/31/2023 | 1/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000237 | GJ | | 84.62 | 23,395.34 |
| 1/31/2023 | 1/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000237 | GJ | | 84.62 | 23,310.72 |
| 1/31/2023 | 1/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000245 | GJ | | 85.00 | 23,225.72 |
| 1/31/2023 | 1/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000248 | GJ | | 85.00 | 23,140.72 |
| 1/31/2023 | 1/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000237 | GJ | | 85.00 | 23,055.72 |
| 1/31/2023 | 1/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000245 | GJ | | 125.84 | 22,929.88 |
| 1/31/2023 | 1/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000245 | GJ | | 154.06 | 22,775.82 |
| 1/31/2023 | 1/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000245 | GJ | | 154.06 | 22,621.76 |
| 1/31/2023 | 1/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000245 | GJ | | 450.00 | 22,171.76 |
| 1/31/2023 | 1/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000248 | GJ | | 450.00 | 21,721.76 |
| 1/31/2023 | 1/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000237 | GJ | | 450.00 | 21,271.76 |
| 1/31/2023 | 1/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000248 | GJ | | 1,692.35 | 19,579.41 |
| 1/31/2023 | 1/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000237 | GJ | | 1,692.35 | 17,887.06 |
| 1/31/2023 | 1/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000245 | GJ | | 3,081.25 | 14,805.81 |
| 1/31/2023 | 1/31/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000258 | GJ | 3,013.93 | | 17,819.74 |
| 1/31/2023 | 1/31/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000085 | GJ | 3,143.71 | | 20,963.45 |
| 1/31/2023 | 1/31/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000088 | GJ | 4,821.47 | | 25,784.92 |
| 1/31/2023 | 1/31/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000110 | GJ | 132.40 | | 25,917.32 |
| 1/31/2023 | 1/31/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000109 | GJ | 132.40 | | 26,049.72 |
| 1/31/2023 | 1/31/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000101 | GJ | 132.40 | | 26,182.12 |
| 1/31/2023 | 1/31/2023 | | Loss Recovery R/C | PLANO | I-TITLE | 5020000060 | GJ | 4.25 | | 26,186.37 |
| 1/31/2023 | 1/31/2023 | | Loss Recovery R/C | PLANO | I-TITLE | 5020000037 | GJ | 4.25 | | 26,190.62 |
| 1/31/2023 | 1/31/2023 | | Loss Recovery R/C | PLANO | I-TITLE | 5020000101 | GJ | 4.25 | | 26,194.87 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/31/2023 | 1/31/2023 | | Loss Recovery R/C | PLANO | I-TITLE | 5020000108 | GJ | 4.25 | | 26,199.12 |
| 1/31/2023 | 1/31/2023 | | Loss Recovery R/C | PLANO | I-TITLE | 5020000041 | GJ | 4.25 | | 26,203.37 |
| 1/31/2023 | 1/31/2023 | | Loss Recovery R/C | PLANO | I-TITLE | 5020000130 | GJ | 85.00 | | 26,288.37 |
| 1/31/2023 | 1/31/2023 | | Loss Recovery R/C | MCKINNEY | I-TITLE | MTC-MKN-22-1142 | GJ | 98.00 | | 26,386.37 |
| 1/31/2023 | 1/31/2023 | | Recoverable R/C | PLANO | I-TITLE | 5020000123 | GJ | 4.80 | | 26,391.17 |
| 1/31/2023 | 1/31/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000123 | GJ | | 4.80 | 26,386.37 |
| 1/31/2023 | 1/31/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000245 | GJ | | 14.40 | 26,371.97 |
| 1/31/2023 | 1/31/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000248 | GJ | | 14.40 | 26,357.57 |
| 1/31/2023 | 1/31/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000237 | GJ | | 14.40 | 26,343.17 |
| 1/31/2023 | 1/31/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000237 | GJ | | 156.00 | 26,187.17 |
| 1/31/2023 | 1/31/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000245 | GJ | | 202.00 | 25,985.17 |
| 1/31/2023 | 1/31/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000248 | GJ | | 204.00 | 25,781.17 |
| 1/31/2023 | 1/31/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000245 | GJ | | 555.00 | 25,226.17 |
| 1/31/2023 | 1/31/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000113 | GJ | | 14.40 | 25,211.77 |
| 1/31/2023 | 1/31/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000045 | GJ | | 19.20 | 25,192.57 |
| 1/31/2023 | 1/31/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000071 | GJ | | 19.20 | 25,173.37 |
| 1/31/2023 | 1/31/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000113 | GJ | | 20.00 | 25,153.37 |
| 1/31/2023 | 1/31/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000045 | GJ | | 20.00 | 25,133.37 |
| 1/31/2023 | 1/31/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000071 | GJ | | 30.00 | 25,103.37 |
| 1/31/2023 | 1/31/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000113 | GJ | | 56.00 | 25,047.37 |
| 1/31/2023 | 1/31/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000063 | GJ | | 86.40 | 24,960.97 |
| 1/31/2023 | 1/31/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000045 | GJ | | 92.00 | 24,868.97 |
| 1/31/2023 | 1/31/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000071 | GJ | | 106.00 | 24,762.97 |
| 1/31/2023 | 1/31/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000063 | GJ | | 206.00 | 24,556.97 |
| 1/31/2023 | 1/31/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000063 | GJ | | 1,680.80 | 22,876.17 |
| 1/31/2023 | 1/31/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000041 | GJ | | 153.60 | 22,722.57 |
| 2/1/2023 | 2/1/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000027 | GJ | | 4.25 | 22,718.32 |
| 2/1/2023 | 2/1/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000085 | GJ | | 4.25 | 22,714.07 |
| 2/1/2023 | 2/1/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000085 | GJ | | 17.00 | 22,697.07 |
| 2/1/2023 | 2/1/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000085 | GJ | | 21.25 | 22,675.82 |
| 2/1/2023 | 2/1/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000085 | GJ | | 21.25 | 22,654.57 |
| 2/1/2023 | 2/1/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000085 | GJ | | 85.00 | 22,569.57 |
| 2/1/2023 | 2/1/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000085 | GJ | | 95.37 | 22,474.20 |
| 2/1/2023 | 2/1/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000085 | GJ | | 101.87 | 22,372.33 |
| 2/1/2023 | 2/1/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000085 | GJ | | 101.87 | 22,270.46 |
| 2/1/2023 | 2/1/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000085 | GJ | | 450.00 | 21,820.46 |
| 2/1/2023 | 2/1/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000085 | GJ | | 2,037.45 | 19,783.01 |
| 2/1/2023 | 2/1/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000041 | GJ | | 4.25 | 19,778.76 |
| 2/1/2023 | 2/1/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000041 | GJ | | 17.00 | 19,761.76 |
| 2/1/2023 | 2/1/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000041 | GJ | | 21.25 | 19,740.51 |
| 2/1/2023 | 2/1/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000041 | GJ | | 350.00 | 19,390.51 |
| 2/1/2023 | 2/1/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000041 | GJ | | 1,127.36 | 18,263.15 |
| 2/1/2023 | 2/1/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000041 | GJ | | 9,821.75 | 8,441.40 |
| 2/1/2023 | 2/1/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000085 | GJ | | 14.40 | 8,427.00 |
| 2/1/2023 | 2/1/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000085 | GJ | | 194.00 | 8,233.00 |
| 2/1/2023 | 2/1/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000109 | GJ | | 14.40 | 8,218.60 |
| 2/1/2023 | 2/1/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000110 | GJ | | 14.40 | 8,204.20 |
| 2/1/2023 | 2/1/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000101 | GJ | | 14.40 | 8,189.80 |
| 2/1/2023 | 2/1/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000101 | GJ | | 17.00 | 8,172.80 |
| 2/1/2023 | 2/1/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000109 | GJ | | 34.00 | 8,138.80 |
| 2/1/2023 | 2/1/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000110 | GJ | | 34.00 | 8,104.80 |
| 2/1/2023 | 2/1/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000109 | GJ | | 84.00 | 8,020.80 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/1/2023 | 2/1/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000110 | GJ | | 84.00 | 7,936.80 |
| 2/1/2023 | 2/1/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000101 | GJ | | 101.00 | 7,835.80 |
| 2/2/2023 | 2/2/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000088 | GJ | | 4.25 | 7,831.55 |
| 2/2/2023 | 2/2/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000258 | GJ | | 4.25 | 7,827.30 |
| 2/2/2023 | 2/2/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000258 | GJ | | 17.00 | 7,810.30 |
| 2/2/2023 | 2/2/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000258 | GJ | | 17.00 | 7,793.30 |
| 2/2/2023 | 2/2/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000088 | GJ | | 21.25 | 7,772.05 |
| 2/2/2023 | 2/2/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000088 | GJ | | 21.25 | 7,750.80 |
| 2/2/2023 | 2/2/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000258 | GJ | | 21.25 | 7,729.55 |
| 2/2/2023 | 2/2/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000258 | GJ | | 21.25 | 7,708.30 |
| 2/2/2023 | 2/2/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000088 | GJ | | 76.80 | 7,631.50 |
| 2/2/2023 | 2/2/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000258 | GJ | | 85.00 | 7,546.50 |
| 2/2/2023 | 2/2/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000088 | GJ | | 85.00 | 7,461.50 |
| 2/2/2023 | 2/2/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000258 | GJ | | 98.09 | 7,363.41 |
| 2/2/2023 | 2/2/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000258 | GJ | | 98.09 | 7,265.32 |
| 2/2/2023 | 2/2/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000088 | GJ | | 143.82 | 7,121.50 |
| 2/2/2023 | 2/2/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000088 | GJ | | 150.70 | 6,970.80 |
| 2/2/2023 | 2/2/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000088 | GJ | | 150.70 | 6,820.10 |
| 2/2/2023 | 2/2/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000088 | GJ | | 450.00 | 6,370.10 |
| 2/2/2023 | 2/2/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000258 | GJ | | 450.00 | 5,920.10 |
| 2/2/2023 | 2/2/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000258 | GJ | | 1,961.80 | 3,958.30 |
| 2/2/2023 | 2/2/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000088 | GJ | | 3,014.10 | 944.20 |
| 2/2/2023 | 2/2/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000135 | GJ | 2,728.08 | | 3,672.28 |
| 2/2/2023 | 2/2/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000078 | GJ | 2,893.36 | | 6,565.64 |
| 2/2/2023 | 2/2/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000103 | GJ | 167.20 | | 6,732.84 |
| 2/2/2023 | 2/2/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000104 | GJ | 171.20 | | 6,904.04 |
| 2/2/2023 | 2/2/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000102 | GJ | 175.20 | | 7,079.24 |
| 2/2/2023 | 2/2/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000258 | GJ | | 14.40 | 7,064.84 |
| 2/2/2023 | 2/2/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000258 | GJ | | 14.40 | 7,050.44 |
| 2/2/2023 | 2/2/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000088 | GJ | | 166.00 | 6,884.44 |
| 2/2/2023 | 2/2/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000088 | GJ | | 194.00 | 6,690.44 |
| 2/2/2023 | 2/2/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000088 | GJ | | 555.00 | 6,135.44 |
| 2/3/2023 | 2/3/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000136 | GJ | 3,594.42 | | 9,729.86 |
| 2/3/2023 | 2/3/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000122 | GJ | 3,776.03 | | 13,505.89 |
| 2/3/2023 | 2/3/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000262 | GJ | 4,066.55 | | 17,572.44 |
| 2/3/2023 | 2/3/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000097 | GJ | 123.20 | | 17,695.64 |
| 2/3/2023 | 2/3/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000086 | GJ | 188.00 | | 17,883.64 |
| 2/6/2023 | 2/6/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000135 | GJ | | 4.25 | 17,879.39 |
| 2/6/2023 | 2/6/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000078 | GJ | | 4.25 | 17,875.14 |
| 2/6/2023 | 2/6/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000136 | GJ | | 4.25 | 17,870.89 |
| 2/6/2023 | 2/6/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000135 | GJ | | 17.00 | 17,853.89 |
| 2/6/2023 | 2/6/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000078 | GJ | | 17.00 | 17,836.89 |
| 2/6/2023 | 2/6/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000136 | GJ | | 17.00 | 17,819.89 |
| 2/6/2023 | 2/6/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000122 | GJ | | 17.00 | 17,802.89 |
| 2/6/2023 | 2/6/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000135 | GJ | | 21.25 | 17,781.64 |
| 2/6/2023 | 2/6/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000078 | GJ | | 21.25 | 17,760.39 |
| 2/6/2023 | 2/6/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000136 | GJ | | 21.25 | 17,717.89 |
| 2/6/2023 | 2/6/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000136 | GJ | | 21.25 | 17,696.64 |
| 2/6/2023 | 2/6/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000122 | GJ | | 21.25 | 17,675.39 |
| 2/6/2023 | 2/6/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000135 | GJ | | 70.13 | 17,605.26 |
| 2/6/2023 | 2/6/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000078 | GJ | | 84.32 | 17,520.94 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/6/2023 | 2/6/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000135 | GJ | | 85.00 | 17,435.94 |
| 2/6/2023 | 2/6/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000078 | GJ | | 85.00 | 17,350.94 |
| 2/6/2023 | 2/6/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000136 | GJ | | 85.00 | 17,265.94 |
| 2/6/2023 | 2/6/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000122 | GJ | | 85.00 | 17,180.94 |
| 2/6/2023 | 2/6/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000078 | GJ | | 92.27 | 17,088.67 |
| 2/6/2023 | 2/6/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000078 | GJ | | 92.27 | 16,996.40 |
| 2/6/2023 | 2/6/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000136 | GJ | | 98.05 | 16,898.35 |
| 2/6/2023 | 2/6/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000136 | GJ | | 102.51 | 16,795.84 |
| 2/6/2023 | 2/6/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000136 | GJ | | 102.51 | 16,693.33 |
| 2/6/2023 | 2/6/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000122 | GJ | | 180.03 | 16,513.30 |
| 2/6/2023 | 2/6/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000122 | GJ | | 327.80 | 16,185.50 |
| 2/6/2023 | 2/6/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000078 | GJ | | 450.00 | 15,735.50 |
| 2/6/2023 | 2/6/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000135 | GJ | | 950.00 | 14,785.50 |
| 2/6/2023 | 2/6/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000136 | GJ | | 950.00 | 13,835.50 |
| 2/6/2023 | 2/6/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000122 | GJ | | 950.00 | 12,885.50 |
| 2/6/2023 | 2/6/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000135 | GJ | | 1,423.75 | 11,461.75 |
| 2/6/2023 | 2/6/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000136 | GJ | | 1,845.35 | 9,616.40 |
| 2/6/2023 | 2/6/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000136 | GJ | | 2,050.20 | 7,566.20 |
| 2/6/2023 | 2/6/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000122 | GJ | | 2,185.35 | 5,380.85 |
| 2/6/2023 | 2/6/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000262 | GJ | | 4.25 | 5,376.60 |
| 2/6/2023 | 2/6/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000262 | GJ | | 17.00 | 5,359.60 |
| 2/6/2023 | 2/6/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000262 | GJ | | 21.25 | 5,338.35 |
| 2/6/2023 | 2/6/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000262 | GJ | | 21.25 | 5,317.10 |
| 2/6/2023 | 2/6/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000262 | GJ | | 85.00 | 5,232.10 |
| 2/6/2023 | 2/6/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000262 | GJ | | 111.52 | 5,120.58 |
| 2/6/2023 | 2/6/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000262 | GJ | | 122.49 | 4,998.09 |
| 2/6/2023 | 2/6/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000262 | GJ | | 122.49 | 4,875.60 |
| 2/6/2023 | 2/6/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000262 | GJ | | 950.00 | 3,925.60 |
| 2/6/2023 | 2/6/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000262 | GJ | | 2,449.70 | 1,475.90 |
| 2/6/2023 | 2/6/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000119 | GJ | 4,742.65 | | 6,218.55 |
| 2/6/2023 | 2/6/2023 | | Due from Escrow | Grapevine HMM | I-TITLE | 5030000104 | GJ | 4,042.57 | | 10,261.12 |
| 2/6/2023 | 2/6/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000112 | GJ | 119.20 | | 10,380.32 |
| 2/6/2023 | 2/6/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000136 | GJ | | 9.60 | 10,370.72 |
| 2/6/2023 | 2/6/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000078 | GJ | | 14.40 | 10,356.32 |
| 2/6/2023 | 2/6/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000135 | GJ | | 18.70 | 10,337.62 |
| 2/6/2023 | 2/6/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000136 | GJ | | 128.00 | 10,209.62 |
| 2/6/2023 | 2/6/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000135 | GJ | | 138.00 | 10,071.62 |
| 2/6/2023 | 2/6/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000078 | GJ | | 166.00 | 9,905.62 |
| 2/6/2023 | 2/6/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000262 | GJ | | 9.60 | 9,896.02 |
| 2/6/2023 | 2/6/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000262 | GJ | | 152.00 | 9,744.02 |
| 2/6/2023 | 2/6/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000104 | GJ | | 19.20 | 9,724.82 |
| 2/6/2023 | 2/6/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000103 | GJ | | 19.20 | 9,705.62 |
| 2/6/2023 | 2/6/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000102 | GJ | | 19.20 | 9,686.42 |
| 2/6/2023 | 2/6/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000097 | GJ | | 19.20 | 9,667.22 |
| 2/6/2023 | 2/6/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000097 | GJ | | 20.00 | 9,647.22 |
| 2/6/2023 | 2/6/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000086 | GJ | | 20.00 | 9,627.22 |
| 2/6/2023 | 2/6/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000086 | GJ | | 24.00 | 9,603.22 |
| 2/6/2023 | 2/6/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000104 | GJ | | 30.00 | 9,573.22 |
| 2/6/2023 | 2/6/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000103 | GJ | | 30.00 | 9,543.22 |
| 2/6/2023 | 2/6/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000102 | GJ | | 30.00 | 9,513.22 |
| 2/6/2023 | 2/6/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000097 | GJ | | 84.00 | 9,429.22 |
| 2/6/2023 | 2/6/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000103 | GJ | | 118.00 | 9,311.22 |

STARREX000044.xlsx
General Ledger report (14)

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/6/2023 | 2/6/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000104 | GJ | | 122.00 | 9,189.22 |
| 2/6/2023 | 2/6/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000102 | GJ | | 126.00 | 9,063.22 |
| 2/6/2023 | 2/6/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000086 | GJ | | 144.00 | 8,919.22 |
| 2/7/2023 | 2/7/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000119 | GJ | | 950.00 | 7,969.22 |
| 2/7/2023 | 2/7/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000119 | GJ | | 3,757.85 | 4,211.37 |
| 2/7/2023 | 2/7/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000104 | GJ | | 4.25 | 4,207.12 |
| 2/7/2023 | 2/7/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000104 | GJ | | 17.00 | 4,190.12 |
| 2/7/2023 | 2/7/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000104 | GJ | | 21.25 | 4,168.87 |
| 2/7/2023 | 2/7/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000104 | GJ | | 21.25 | 4,147.62 |
| 2/7/2023 | 2/7/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000104 | GJ | | 85.00 | 4,062.62 |
| 2/7/2023 | 2/7/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000104 | GJ | | 133.41 | 3,929.21 |
| 2/7/2023 | 2/7/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000104 | GJ | | 139.78 | 3,789.43 |
| 2/7/2023 | 2/7/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000104 | GJ | | 139.78 | 3,649.65 |
| 2/7/2023 | 2/7/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000104 | GJ | | 450.00 | 3,199.65 |
| 2/7/2023 | 2/7/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000104 | GJ | | 2,795.65 | 404.00 |
| 2/7/2023 | 2/7/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000114 | GJ | 73.60 | | 477.60 |
| 2/7/2023 | 2/7/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000136 | GJ | | 4.80 | 472.80 |
| 2/7/2023 | 2/7/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000119 | GJ | | 4.80 | 468.00 |
| 2/7/2023 | 2/7/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000122 | GJ | | 9.60 | 458.40 |
| 2/7/2023 | 2/7/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000119 | GJ | | 30.00 | 428.40 |
| 2/7/2023 | 2/7/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000104 | GJ | | 19.20 | 409.20 |
| 2/7/2023 | 2/7/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000104 | GJ | | 216.00 | 193.20 |
| 2/7/2023 | 2/7/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000112 | GJ | | 19.20 | 174.00 |
| 2/7/2023 | 2/7/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000112 | GJ | | 20.00 | 154.00 |
| 2/7/2023 | 2/7/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000112 | GJ | | 80.00 | 74.00 |
| 2/8/2023 | 2/8/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000268 | GJ | 1,398.50 | | 1,472.50 |
| 2/8/2023 | 2/8/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000214 | GJ | 3,262.58 | | 4,735.08 |
| 2/8/2023 | 2/8/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000115 | GJ | 71.60 | | 4,806.68 |
| 2/8/2023 | 2/8/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000114 | GJ | | 9.60 | 4,797.08 |
| 2/8/2023 | 2/8/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000114 | GJ | | 64.00 | 4,733.08 |
| 2/9/2023 | 2/9/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000214 | GJ | | 4.25 | 4,728.83 |
| 2/9/2023 | 2/9/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000214 | GJ | | 17.00 | 4,711.83 |
| 2/9/2023 | 2/9/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000214 | GJ | | 21.25 | 4,690.58 |
| 2/9/2023 | 2/9/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000214 | GJ | | 21.25 | 4,669.33 |
| 2/9/2023 | 2/9/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000214 | GJ | | 85.00 | 4,584.33 |
| 2/9/2023 | 2/9/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000214 | GJ | | 89.38 | 4,494.95 |
| 2/9/2023 | 2/9/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000214 | GJ | | 108.50 | 4,386.45 |
| 2/9/2023 | 2/9/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000214 | GJ | | 108.50 | 4,277.95 |
| 2/9/2023 | 2/9/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000214 | GJ | | 450.00 | 3,827.95 |
| 2/9/2023 | 2/9/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000214 | GJ | | 2,170.05 | 1,657.90 |
| 2/9/2023 | 2/9/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000106 | GJ | 3,168.14 | | 4,826.04 |
| 2/9/2023 | 2/9/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000245 | GJ | 2,544.93 | | 7,370.97 |
| 2/9/2023 | 2/9/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000155 | GJ | 2,909.15 | | 10,280.12 |
| 2/9/2023 | 2/9/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000214 | GJ | | 14.40 | 10,265.72 |
| 2/9/2023 | 2/9/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000214 | GJ | | 173.00 | 10,092.72 |
| 2/9/2023 | 2/9/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000115 | GJ | | 9.60 | 10,083.12 |
| 2/9/2023 | 2/9/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000115 | GJ | | 62.00 | 10,021.12 |
| 2/10/2023 | 2/10/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000106 | GJ | | 4.25 | 10,016.87 |
| 2/10/2023 | 2/10/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000106 | GJ | | 17.00 | 9,999.87 |
| 2/10/2023 | 2/10/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000106 | GJ | | 21.25 | 9,978.62 |
| 2/10/2023 | 2/10/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000106 | GJ | | 21.25 | 9,957.37 |
| 2/10/2023 | 2/10/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000106 | GJ | | 85.00 | 9,872.37 |

| Company name: | Starrex International Ltd. |
| Report name: | General Ledger report |
| Reporting Book: | ACCRUAL |
| Start Date: | 9/1/2022 |
| End Date: | 8/31/2023 |
| Department: | TEXAS--Texas Division- C2C |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/10/2023 | 2/10/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000106 | GJ | | 93.25 | 9,779.12 |
| 2/10/2023 | 2/10/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000106 | GJ | | 102.17 | 9,676.95 |
| 2/10/2023 | 2/10/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000106 | GJ | | 102.17 | 9,574.78 |
| 2/10/2023 | 2/10/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000268 | GJ | | 409.70 | 9,165.08 |
| 2/10/2023 | 2/10/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000106 | GJ | | 450.00 | 8,715.08 |
| 2/10/2023 | 2/10/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000268 | GJ | | 950.00 | 7,765.08 |
| 2/10/2023 | 2/10/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000106 | GJ | | 2,043.40 | 5,721.68 |
| 2/10/2023 | 2/10/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000155 | GJ | | 4.25 | 5,717.43 |
| 2/10/2023 | 2/10/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000245 | GJ | | 4.25 | 5,713.18 |
| 2/10/2023 | 2/10/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000155 | GJ | | 17.00 | 5,696.18 |
| 2/10/2023 | 2/10/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000245 | GJ | | 17.00 | 5,679.18 |
| 2/10/2023 | 2/10/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000155 | GJ | | 21.25 | 5,657.93 |
| 2/10/2023 | 2/10/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000155 | GJ | | 21.25 | 5,636.68 |
| 2/10/2023 | 2/10/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000245 | GJ | | 21.25 | 5,615.43 |
| 2/10/2023 | 2/10/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000245 | GJ | | 21.25 | 5,594.18 |
| 2/10/2023 | 2/10/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000245 | GJ | | 72.55 | 5,521.63 |
| 2/10/2023 | 2/10/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000155 | GJ | | 75.69 | 5,445.94 |
| 2/10/2023 | 2/10/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000245 | GJ | | 75.69 | 5,370.25 |
| 2/10/2023 | 2/10/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000155 | GJ | | 85.00 | 5,285.25 |
| 2/10/2023 | 2/10/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000245 | GJ | | 85.00 | 5,200.25 |
| 2/10/2023 | 2/10/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000155 | GJ | | 92.14 | 5,108.11 |
| 2/10/2023 | 2/10/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000155 | GJ | | 93.58 | 5,014.53 |
| 2/10/2023 | 2/10/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000155 | GJ | | 93.58 | 4,920.95 |
| 2/10/2023 | 2/10/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000245 | GJ | | 450.00 | 4,470.95 |
| 2/10/2023 | 2/10/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000245 | GJ | | 450.00 | 4,020.95 |
| 2/10/2023 | 2/10/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000245 | GJ | | 1,513.85 | 2,507.10 |
| 2/10/2023 | 2/10/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000155 | GJ | | 1,871.70 | 635.40 |
| 2/10/2023 | 2/10/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000141 | GJ | 3,323.81 | | 3,959.21 |
| 2/10/2023 | 2/10/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000165 | GJ | 2,971.88 | | 6,931.09 |
| 2/10/2023 | 2/10/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000040 | GJ | 3,011.29 | | 9,942.38 |
| 2/10/2023 | 2/10/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000229 | GJ | 3,099.52 | | 13,041.90 |
| 2/10/2023 | 2/10/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000059 | GJ | 4,606.06 | | 17,647.96 |
| 2/10/2023 | 2/10/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000141 | GJ | 2,749.68 | | 20,397.64 |
| 2/10/2023 | 2/10/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000085 | GJ | 2,854.35 | | 23,251.99 |
| 2/10/2023 | 2/10/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000106 | GJ | | 14.40 | 23,237.59 |
| 2/10/2023 | 2/10/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000106 | GJ | | 214.00 | 23,023.59 |
| 2/10/2023 | 2/10/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000155 | GJ | | 14.40 | 23,009.19 |
| 2/10/2023 | 2/10/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000245 | GJ | | 14.40 | 22,994.79 |
| 2/10/2023 | 2/10/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000155 | GJ | | 145.00 | 22,849.79 |
| 2/10/2023 | 2/10/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000245 | GJ | | 194.00 | 22,655.79 |
| 2/13/2023 | 2/13/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000141 | GJ | | 4.25 | 22,651.54 |
| 2/13/2023 | 2/13/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000141 | GJ | | 17.00 | 22,634.54 |
| 2/13/2023 | 2/13/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000141 | GJ | | 21.25 | 22,613.29 |
| 2/13/2023 | 2/13/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000141 | GJ | | 21.25 | 22,592.04 |
| 2/13/2023 | 2/13/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000141 | GJ | | 73.36 | 22,518.68 |
| 2/13/2023 | 2/13/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000141 | GJ | | 99.20 | 22,419.48 |
| 2/13/2023 | 2/13/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000141 | GJ | | 950.00 | 21,469.48 |
| 2/13/2023 | 2/13/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000141 | GJ | | 1,983.90 | 19,485.58 |
| 2/13/2023 | 2/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000059 | GJ | | 4.25 | 19,481.33 |
| 2/13/2023 | 2/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000165 | GJ | | 4.25 | 19,477.08 |
| 2/13/2023 | 2/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000229 | GJ | | 4.25 | 19,472.83 |
| 2/13/2023 | 2/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000040 | GJ | | 4.25 | 19,468.58 |

| | | |
|---|---|---|
| **Company name:** | Starrex International Ltd. | |
| **Report name:** | General Ledger report | |
| **Reporting Book:** | ACCRUAL | |
| **Start Date:** | 9/1/2022 | |
| **End Date:** | 8/31/2023 | |
| **Department:** | TEXAS--Texas Division- C2C | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/13/2023 | 2/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000059 | GJ | | 17.00 | 19,451.58 |
| 2/13/2023 | 2/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000165 | GJ | | 17.00 | 19,434.58 |
| 2/13/2023 | 2/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000229 | GJ | | 17.00 | 19,417.58 |
| 2/13/2023 | 2/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000040 | GJ | | 17.00 | 19,400.58 |
| 2/13/2023 | 2/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000059 | GJ | | 21.25 | 19,379.33 |
| 2/13/2023 | 2/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000059 | GJ | | 21.25 | 19,358.08 |
| 2/13/2023 | 2/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000165 | GJ | | 21.25 | 19,336.83 |
| 2/13/2023 | 2/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000165 | GJ | | 21.25 | 19,315.58 |
| 2/13/2023 | 2/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000229 | GJ | | 21.25 | 19,294.33 |
| 2/13/2023 | 2/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000229 | GJ | | 21.25 | 19,273.08 |
| 2/13/2023 | 2/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000040 | GJ | | 21.25 | 19,251.83 |
| 2/13/2023 | 2/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000040 | GJ | | 21.25 | 19,230.58 |
| 2/13/2023 | 2/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000165 | GJ | | 85.00 | 19,145.58 |
| 2/13/2023 | 2/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000229 | GJ | | 85.00 | 19,060.58 |
| 2/13/2023 | 2/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000040 | GJ | | 85.00 | 18,975.58 |
| 2/13/2023 | 2/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000165 | GJ | | 85.26 | 18,890.58 |
| 2/13/2023 | 2/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000165 | GJ | | 95.16 | 18,805.32 |
| 2/13/2023 | 2/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000165 | GJ | | 95.16 | 18,710.16 |
| 2/13/2023 | 2/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000040 | GJ | | 95.41 | 18,615.00 |
| 2/13/2023 | 2/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000040 | GJ | | 96.94 | 18,519.59 |
| 2/13/2023 | 2/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000040 | GJ | | 96.94 | 18,422.65 |
| 2/13/2023 | 2/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000229 | GJ | | 97.62 | 18,325.71 |
| 2/13/2023 | 2/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000229 | GJ | | 100.85 | 18,228.09 |
| 2/13/2023 | 2/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000229 | GJ | | 100.85 | 18,127.24 |
| 2/13/2023 | 2/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000059 | GJ | | 136.30 | 18,026.39 |
| 2/13/2023 | 2/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000059 | GJ | | 149.98 | 17,890.09 |
| 2/13/2023 | 2/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000059 | GJ | | 149.98 | 17,740.11 |
| 2/13/2023 | 2/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000059 | GJ | | 450.00 | 17,590.13 |
| 2/13/2023 | 2/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000165 | GJ | | 450.00 | 17,140.13 |
| 2/13/2023 | 2/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000229 | GJ | | 450.00 | 16,690.13 |
| 2/13/2023 | 2/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000040 | GJ | | 450.00 | 16,240.13 |
| 2/13/2023 | 2/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000165 | GJ | | 1,903.15 | 15,790.13 |
| 2/13/2023 | 2/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000040 | GJ | | 1,938.85 | 13,886.98 |
| 2/13/2023 | 2/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000229 | GJ | | 2,017.05 | 11,948.13 |
| 2/13/2023 | 2/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000059 | GJ | | 2,999.65 | 9,931.08 |
| 2/13/2023 | 2/13/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000141 | GJ | | 4.25 | 6,931.43 |
| 2/13/2023 | 2/13/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000085 | GJ | | 4.25 | 6,927.18 |
| 2/13/2023 | 2/13/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000141 | GJ | | 17.00 | 6,922.93 |
| 2/13/2023 | 2/13/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000085 | GJ | | 17.00 | 6,905.93 |
| 2/13/2023 | 2/13/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000141 | GJ | | 21.25 | 6,888.93 |
| 2/13/2023 | 2/13/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000085 | GJ | | 21.25 | 6,867.68 |
| 2/13/2023 | 2/13/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000085 | GJ | | 21.25 | 6,846.43 |
| 2/13/2023 | 2/13/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000141 | GJ | | 69.23 | 6,825.18 |
| 2/13/2023 | 2/13/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000141 | GJ | | 85.00 | 6,734.70 |
| 2/13/2023 | 2/13/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000141 | GJ | | 86.10 | 6,649.70 |
| 2/13/2023 | 2/13/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000085 | GJ | | 86.10 | 6,563.60 |
| 2/13/2023 | 2/13/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000085 | GJ | | 86.96 | 6,477.50 |
| 2/13/2023 | 2/13/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000085 | GJ | | 86.96 | 6,390.54 |
| 2/13/2023 | 2/13/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000085 | GJ | | 89.63 | 6,303.58 |
| 2/13/2023 | 2/13/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000085 | GJ | | 138.55 | 6,213.95 |
| | | | | | | | | | | 6,075.40 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/13/2023 | 2/13/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000141 | GJ | | 450.00 | 5,625.40 |
| 2/13/2023 | 2/13/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000085 | GJ | | 450.00 | 5,175.40 |
| 2/13/2023 | 2/13/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000141 | GJ | | 1,722.10 | 3,453.30 |
| 2/13/2023 | 2/13/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000085 | GJ | | 1,739.10 | 1,714.20 |
| 2/13/2023 | 2/13/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000116 | GJ | 4,317.97 | | 6,032.17 |
| 2/13/2023 | 2/13/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000121 | GJ | 67.60 | | 6,099.77 |
| 2/13/2023 | 2/13/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000120 | GJ | 90.40 | | 6,190.17 |
| 2/13/2023 | 2/13/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000117 | GJ | 103.40 | | 6,293.57 |
| 2/13/2023 | 2/13/2023 | | Due from Escrow | Allen | I-TITLE | 5050000050 | GJ | 1,520.94 | | 7,814.51 |
| 2/13/2023 | 2/13/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000141 | GJ | | 9.60 | 7,804.91 |
| 2/13/2023 | 2/13/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000141 | GJ | | 144.00 | 7,660.91 |
| 2/13/2023 | 2/13/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000268 | GJ | | 4.80 | 7,656.11 |
| 2/13/2023 | 2/13/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000059 | GJ | | 14.40 | 7,641.71 |
| 2/13/2023 | 2/13/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000165 | GJ | | 14.40 | 7,627.31 |
| 2/13/2023 | 2/13/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000229 | GJ | | 14.40 | 7,612.91 |
| 2/13/2023 | 2/13/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000040 | GJ | | 14.40 | 7,598.51 |
| 2/13/2023 | 2/13/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000268 | GJ | | 34.00 | 7,564.51 |
| 2/13/2023 | 2/13/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000229 | GJ | | 170.00 | 7,394.51 |
| 2/13/2023 | 2/13/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000040 | GJ | | 170.00 | 7,224.51 |
| 2/13/2023 | 2/13/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000165 | GJ | | 180.00 | 7,044.51 |
| 2/13/2023 | 2/13/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000059 | GJ | | 182.00 | 6,862.51 |
| 2/13/2023 | 2/13/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000059 | GJ | | 375.00 | 6,487.51 |
| 2/13/2023 | 2/13/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000141 | GJ | | 14.40 | 6,473.11 |
| 2/13/2023 | 2/13/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000085 | GJ | | 14.40 | 6,458.71 |
| 2/13/2023 | 2/13/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000141 | GJ | | 173.00 | 6,285.71 |
| 2/13/2023 | 2/13/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000085 | GJ | | 185.00 | 6,100.71 |
| 2/14/2023 | 2/14/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000050 | GJ | | 47.94 | 6,052.77 |
| 2/14/2023 | 2/14/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000050 | GJ | | 479.40 | 5,573.37 |
| 2/14/2023 | 2/14/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000050 | GJ | | 950.00 | 4,623.37 |
| 2/14/2023 | 2/14/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000132 | GJ | 3,171.31 | | 7,794.68 |
| 2/14/2023 | 2/14/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000126 | GJ | 75.60 | | 7,870.28 |
| 2/14/2023 | 2/14/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000124 | GJ | 167.20 | | 8,037.48 |
| 2/14/2023 | 2/14/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000108 | GJ | 167.20 | | 8,204.68 |
| 2/14/2023 | 2/14/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000125 | GJ | 171.20 | | 8,375.88 |
| 2/14/2023 | 2/14/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000123 | GJ | 171.20 | | 8,547.08 |
| 2/14/2023 | 2/14/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000105 | GJ | 171.20 | | 8,718.28 |
| 2/14/2023 | 2/14/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000107 | GJ | 175.20 | | 8,893.48 |
| 2/14/2023 | 2/14/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000106 | GJ | 188.80 | | 9,082.28 |
| 2/14/2023 | 2/14/2023 | | Due from Escrow | Allen | I-TITLE | 5050000078 | GJ | 4,266.94 | | 13,349.22 |
| 2/14/2023 | 2/14/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000116 | GJ | | 14.40 | 13,334.82 |
| 2/14/2023 | 2/14/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000116 | GJ | | 173.00 | 13,161.82 |
| 2/14/2023 | 2/14/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000121 | GJ | | 9.60 | 13,152.22 |
| 2/14/2023 | 2/14/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000117 | GJ | | 14.40 | 13,137.82 |
| 2/14/2023 | 2/14/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000120 | GJ | | 14.40 | 13,123.42 |
| 2/14/2023 | 2/14/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000120 | GJ | | 20.00 | 13,103.42 |
| 2/14/2023 | 2/14/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000117 | GJ | | 23.00 | 13,080.42 |
| 2/14/2023 | 2/14/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000120 | GJ | | 56.00 | 13,024.42 |
| 2/14/2023 | 2/14/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000121 | GJ | | 58.00 | 12,966.42 |
| 2/14/2023 | 2/14/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000117 | GJ | | 66.00 | 12,900.42 |
| 2/14/2023 | 2/14/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000050 | GJ | | 9.60 | 12,890.82 |
| 2/14/2023 | 2/14/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000050 | GJ | | 34.00 | 12,856.82 |
| 2/15/2023 | 2/15/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000132 | GJ | | 4.25 | 12,852.57 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/15/2023 | 2/15/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000132 | GJ | | 17.00 | 12,835.57 |
| 2/15/2023 | 2/15/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000132 | GJ | | 21.25 | 12,814.32 |
| 2/15/2023 | 2/15/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000132 | GJ | | 21.25 | 12,793.07 |
| 2/15/2023 | 2/15/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000132 | GJ | | 85.00 | 12,708.07 |
| 2/15/2023 | 2/15/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000132 | GJ | | 100.43 | 12,607.64 |
| 2/15/2023 | 2/15/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000132 | GJ | | 102.04 | 12,505.60 |
| 2/15/2023 | 2/15/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000132 | GJ | | 102.04 | 12,403.56 |
| 2/15/2023 | 2/15/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000132 | GJ | | 450.00 | 11,953.56 |
| 2/15/2023 | 2/15/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000132 | GJ | | 2,040.85 | 9,912.71 |
| 2/15/2023 | 2/15/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000078 | GJ | | 4.25 | 9,908.46 |
| 2/15/2023 | 2/15/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000078 | GJ | | 17.00 | 9,891.46 |
| 2/15/2023 | 2/15/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000078 | GJ | | 21.25 | 9,870.21 |
| 2/15/2023 | 2/15/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000078 | GJ | | 21.25 | 9,848.96 |
| 2/15/2023 | 2/15/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000078 | GJ | | 43.44 | 9,805.52 |
| 2/15/2023 | 2/15/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000078 | GJ | | 85.00 | 9,720.52 |
| 2/15/2023 | 2/15/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000078 | GJ | | 850.00 | 8,870.52 |
| 2/15/2023 | 2/15/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000078 | GJ | | 3,059.15 | 5,811.37 |
| 2/15/2023 | 2/15/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000080 | GJ | 2,981.93 | | 8,793.30 |
| 2/15/2023 | 2/15/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000227 | GJ | 2,883.75 | | 11,677.05 |
| 2/15/2023 | 2/15/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000236 | GJ | 4,232.51 | | 15,909.56 |
| 2/15/2023 | 2/15/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000068 | GJ | 17,091.84 | | 33,001.40 |
| 2/15/2023 | 2/15/2023 | | Due from Escrow | Allen | I-TITLE | 5050000037 | GJ | 2,121.36 | | 35,122.76 |
| 2/15/2023 | 2/15/2023 | | Due from Escrow | Allen | I-TITLE | 5050000039 | GJ | 2,373.83 | | 37,496.59 |
| 2/15/2023 | 2/15/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000132 | GJ | | 19.20 | 37,477.39 |
| 2/15/2023 | 2/15/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000132 | GJ | | 208.00 | 37,269.39 |
| 2/15/2023 | 2/15/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000126 | GJ | | 9.60 | 37,259.79 |
| 2/15/2023 | 2/15/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000108 | GJ | | 19.20 | 37,240.59 |
| 2/15/2023 | 2/15/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000124 | GJ | | 19.20 | 37,221.39 |
| 2/15/2023 | 2/15/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000125 | GJ | | 19.20 | 37,202.19 |
| 2/15/2023 | 2/15/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000123 | GJ | | 19.20 | 37,182.99 |
| 2/15/2023 | 2/15/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000105 | GJ | | 19.20 | 37,163.79 |
| 2/15/2023 | 2/15/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000107 | GJ | | 19.20 | 37,144.59 |
| 2/15/2023 | 2/15/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000106 | GJ | | 28.80 | 37,115.79 |
| 2/15/2023 | 2/15/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000106 | GJ | | 34.00 | 37,081.79 |
| 2/15/2023 | 2/15/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000108 | GJ | | 34.00 | 37,047.79 |
| 2/15/2023 | 2/15/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000124 | GJ | | 34.00 | 37,013.79 |
| 2/15/2023 | 2/15/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000125 | GJ | | 34.00 | 36,979.79 |
| 2/15/2023 | 2/15/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000123 | GJ | | 34.00 | 36,945.79 |
| 2/15/2023 | 2/15/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000105 | GJ | | 34.00 | 36,911.79 |
| 2/15/2023 | 2/15/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000107 | GJ | | 34.00 | 36,877.79 |
| 2/15/2023 | 2/15/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000126 | GJ | | 66.00 | 36,811.79 |
| 2/15/2023 | 2/15/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000108 | GJ | | 114.00 | 36,697.79 |
| 2/15/2023 | 2/15/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000124 | GJ | | 114.00 | 36,583.79 |
| 2/15/2023 | 2/15/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000125 | GJ | | 118.00 | 36,465.79 |
| 2/15/2023 | 2/15/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000123 | GJ | | 118.00 | 36,347.79 |
| 2/15/2023 | 2/15/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000105 | GJ | | 118.00 | 36,229.79 |
| 2/15/2023 | 2/15/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000107 | GJ | | 122.00 | 36,107.79 |
| 2/15/2023 | 2/15/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000106 | GJ | | 126.00 | 35,981.79 |
| 2/15/2023 | 2/15/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000078 | GJ | | 9.60 | 35,972.19 |
| 2/15/2023 | 2/15/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000078 | GJ | | 156.00 | 35,816.19 |
| 2/16/2023 | 2/16/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000080 | GJ | | 4.25 | 35,811.94 |
| 2/16/2023 | 2/16/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000080 | GJ | | 17.00 | 35,794.94 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/16/2023 | 2/16/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000080 | GJ | | 21.25 | 35,773.69 |
| 2/16/2023 | 2/16/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000080 | GJ | | 21.25 | 35,752.44 |
| 2/16/2023 | 2/16/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000080 | GJ | | 85.00 | 35,667.44 |
| 2/16/2023 | 2/16/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000080 | GJ | | 94.35 | 35,573.09 |
| 2/16/2023 | 2/16/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000080 | GJ | | 95.84 | 35,477.25 |
| 2/16/2023 | 2/16/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000080 | GJ | | 95.84 | 35,381.41 |
| 2/16/2023 | 2/16/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000080 | GJ | | 450.00 | 34,931.41 |
| 2/16/2023 | 2/16/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000080 | GJ | | 1,916.75 | 33,014.66 |
| 2/16/2023 | 2/16/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000227 | GJ | | 4.25 | 33,010.41 |
| 2/16/2023 | 2/16/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000228 | GJ | | 4.25 | 33,006.16 |
| 2/16/2023 | 2/16/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000227 | GJ | | 17.00 | 32,989.16 |
| 2/16/2023 | 2/16/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000228 | GJ | | 17.00 | 32,972.16 |
| 2/16/2023 | 2/16/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000227 | GJ | | 21.25 | 32,950.91 |
| 2/16/2023 | 2/16/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000228 | GJ | | 21.25 | 32,929.66 |
| 2/16/2023 | 2/16/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000227 | GJ | | 21.25 | 32,908.41 |
| 2/16/2023 | 2/16/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000228 | GJ | | 85.00 | 32,802.16 |
| 2/16/2023 | 2/16/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000228 | GJ | | 85.00 | 32,717.16 |
| 2/16/2023 | 2/16/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000227 | GJ | | 89.55 | 32,627.61 |
| 2/16/2023 | 2/16/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000227 | GJ | | 91.04 | 32,536.57 |
| 2/16/2023 | 2/16/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000227 | GJ | | 92.48 | 32,444.09 |
| 2/16/2023 | 2/16/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000228 | GJ | | 92.48 | 32,351.61 |
| 2/16/2023 | 2/16/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000227 | GJ | | 93.58 | 32,258.03 |
| 2/16/2023 | 2/16/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000228 | GJ | | 93.58 | 32,164.45 |
| 2/16/2023 | 2/16/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000227 | GJ | | 450.00 | 31,714.45 |
| 2/16/2023 | 2/16/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000228 | GJ | | 450.00 | 31,264.45 |
| 2/16/2023 | 2/16/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000227 | GJ | | 1,849.60 | 29,414.85 |
| 2/16/2023 | 2/16/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000228 | GJ | | 1,871.70 | 27,543.15 |
| 2/16/2023 | 2/16/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000037 | GJ | | 4.25 | 27,538.90 |
| 2/16/2023 | 2/16/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000037 | GJ | | 17.00 | 27,521.90 |
| 2/16/2023 | 2/16/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000037 | GJ | | 21.25 | 27,500.65 |
| 2/16/2023 | 2/16/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000037 | GJ | | 58.31 | 27,442.34 |
| 2/16/2023 | 2/16/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000037 | GJ | | 116.62 | 27,325.72 |
| 2/16/2023 | 2/16/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000037 | GJ | | 174.93 | 27,150.79 |
| 2/16/2023 | 2/16/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000037 | GJ | | 475.00 | 26,675.79 |
| 2/16/2023 | 2/16/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000037 | GJ | | 1,166.20 | 25,509.59 |
| 2/16/2023 | 2/16/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000270 | GJ | 3,494.63 | | 29,004.22 |
| 2/16/2023 | 2/16/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000242 | GJ | 3,592.69 | | 32,596.91 |
| 2/16/2023 | 2/16/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000127 | GJ | 90.40 | | 32,687.31 |
| 2/16/2023 | 2/16/2023 | | Due from Escrow | Allen | I-TITLE | 5050000035 | GJ | 3,464.64 | | 36,151.95 |
| 2/16/2023 | 2/16/2023 | | Due from Escrow | Allen | I-TITLE | 5050000054 | GJ | 3,823.55 | | 39,975.50 |
| 2/16/2023 | 2/16/2023 | | Due from Escrow | Allen | I-TITLE | 5050000048 | GJ | 3,896.20 | | 43,871.70 |
| 2/16/2023 | 2/16/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000080 | GJ | | 14.40 | 43,857.30 |
| 2/16/2023 | 2/16/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000080 | GJ | | 166.00 | 43,691.30 |
| 2/16/2023 | 2/16/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000236 | GJ | | 14.40 | 43,676.90 |
| 2/16/2023 | 2/16/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000227 | GJ | | 14.40 | 43,662.50 |
| 2/16/2023 | 2/16/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000228 | GJ | | 19.20 | 43,643.30 |
| 2/16/2023 | 2/16/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000236 | GJ | | 145.00 | 43,498.30 |
| 2/16/2023 | 2/16/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000227 | GJ | | 145.00 | 43,353.30 |
| 2/16/2023 | 2/16/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000228 | GJ | | 232.00 | 43,121.30 |
| 2/16/2023 | 2/16/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000068 | GJ | | 102.00 | 43,019.30 |
| 2/16/2023 | 2/16/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000037 | GJ | | 4.80 | 43,014.50 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/16/2023 | 2/16/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000037 | GJ | | 83.00 | 42,931.50 |
| 2/17/2023 | 2/17/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000236 | GJ | | 4.25 | 42,927.25 |
| 2/17/2023 | 2/17/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000242 | GJ | | 4.25 | 42,923.00 |
| 2/17/2023 | 2/17/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000236 | GJ | | 17.00 | 42,906.00 |
| 2/17/2023 | 2/17/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000242 | GJ | | 17.00 | 42,889.00 |
| 2/17/2023 | 2/17/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000236 | GJ | | 21.25 | 42,867.75 |
| 2/17/2023 | 2/17/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000242 | GJ | | 21.25 | 42,846.50 |
| 2/17/2023 | 2/17/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000242 | GJ | | 21.25 | 42,825.25 |
| 2/17/2023 | 2/17/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000242 | GJ | | 21.25 | 42,804.00 |
| 2/17/2023 | 2/17/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000236 | GJ | | 85.00 | 42,719.00 |
| 2/17/2023 | 2/17/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000242 | GJ | | 119.89 | 42,599.11 |
| 2/17/2023 | 2/17/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000242 | GJ | | 119.89 | 42,479.22 |
| 2/17/2023 | 2/17/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000236 | GJ | | 121.17 | 42,358.05 |
| 2/17/2023 | 2/17/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000242 | GJ | | 123.76 | 42,234.29 |
| 2/17/2023 | 2/17/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000236 | GJ | | 133.92 | 42,100.37 |
| 2/17/2023 | 2/17/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000242 | GJ | | 133.92 | 41,966.45 |
| 2/17/2023 | 2/17/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000236 | GJ | | 162.35 | 41,804.10 |
| 2/17/2023 | 2/17/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000236 | GJ | | 450.00 | 41,354.10 |
| 2/17/2023 | 2/17/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000242 | GJ | | 450.00 | 40,904.10 |
| 2/17/2023 | 2/17/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000242 | GJ | | 2,397.85 | 38,506.25 |
| 2/17/2023 | 2/17/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000236 | GJ | | 2,678.35 | 35,827.90 |
| 2/17/2023 | 2/17/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000068 | GJ | | 17.00 | 35,810.90 |
| 2/17/2023 | 2/17/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000068 | GJ | | 17.00 | 35,793.90 |
| 2/17/2023 | 2/17/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000068 | GJ | | 42.50 | 35,751.40 |
| 2/17/2023 | 2/17/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000068 | GJ | | 1,537.14 | 34,214.26 |
| 2/17/2023 | 2/17/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000068 | GJ | | 15,371.40 | 18,842.86 |
| 2/17/2023 | 2/17/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000016 | GJ | 2,917.25 | | 21,760.11 |
| 2/17/2023 | 2/17/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000151 | GJ | 3,506.69 | | 25,266.80 |
| 2/17/2023 | 2/17/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000234 | GJ | 2,813.71 | | 28,080.51 |
| 2/17/2023 | 2/17/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000083 | GJ | 3,525.37 | | 31,605.88 |
| 2/17/2023 | 2/17/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000130 | GJ | 99.40 | | 31,705.28 |
| 2/17/2023 | 2/17/2023 | | Due from Escrow | Allen | I-TITLE | 5050000052 | GJ | 8,081.66 | | 39,786.94 |
| 2/17/2023 | 2/17/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000242 | GJ | | 19.20 | 39,767.74 |
| 2/17/2023 | 2/17/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000242 | GJ | | 136.00 | 39,631.74 |
| 2/17/2023 | 2/17/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000236 | GJ | | 407.00 | 39,224.74 |
| 2/17/2023 | 2/17/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000068 | GJ | | 4.80 | 39,219.94 |
| 2/17/2023 | 2/17/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000127 | GJ | | 14.40 | 39,205.54 |
| 2/17/2023 | 2/17/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000127 | GJ | | 20.00 | 39,185.54 |
| 2/17/2023 | 2/17/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000127 | GJ | | 56.00 | 39,129.54 |
| 2/17/2023 | 2/17/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000039 | GJ | | 9.60 | 39,119.94 |
| 2/17/2023 | 2/17/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000039 | GJ | | 34.00 | 39,085.94 |
| 2/21/2023 | 2/21/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000151 | GJ | | 4.25 | 39,081.69 |
| 2/21/2023 | 2/21/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000151 | GJ | | 17.00 | 39,064.69 |
| 2/21/2023 | 2/21/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000151 | GJ | | 21.25 | 39,043.44 |
| 2/21/2023 | 2/21/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000151 | GJ | | 21.25 | 39,022.19 |
| 2/21/2023 | 2/21/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000151 | GJ | | 85.00 | 38,937.19 |
| 2/21/2023 | 2/21/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000151 | GJ | | 108.21 | 38,828.98 |
| 2/21/2023 | 2/21/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000151 | GJ | | 118.79 | 38,710.19 |
| 2/21/2023 | 2/21/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000151 | GJ | | 118.79 | 38,591.40 |
| 2/21/2023 | 2/21/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000151 | GJ | | 450.00 | 38,141.40 |
| 2/21/2023 | 2/21/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000151 | GJ | | 2,375.75 | 35,765.65 |
| 2/21/2023 | 2/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000270 | GJ | | 4.25 | 35,761.40 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/21/2023 | 2/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000083 | GJ | | 4.25 | 35,757.15 |
| 2/21/2023 | 2/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000234 | GJ | | 4.25 | 35,752.90 |
| 2/21/2023 | 2/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000270 | GJ | | 17.00 | 35,735.90 |
| 2/21/2023 | 2/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000083 | GJ | | 17.00 | 35,718.90 |
| 2/21/2023 | 2/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000234 | GJ | | 17.00 | 35,701.90 |
| 2/21/2023 | 2/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000270 | GJ | | 21.25 | 35,680.65 |
| 2/21/2023 | 2/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000083 | GJ | | 21.25 | 35,659.40 |
| 2/21/2023 | 2/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000083 | GJ | | 21.25 | 35,638.15 |
| 2/21/2023 | 2/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000234 | GJ | | 21.25 | 35,616.90 |
| 2/21/2023 | 2/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000234 | GJ | | 21.25 | 35,595.65 |
| 2/21/2023 | 2/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000234 | GJ | | 73.87 | 35,521.78 |
| 2/21/2023 | 2/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000270 | GJ | | 85.00 | 35,436.78 |
| 2/21/2023 | 2/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000083 | GJ | | 85.00 | 35,351.78 |
| 2/21/2023 | 2/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000234 | GJ | | 85.00 | 35,266.78 |
| 2/21/2023 | 2/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000234 | GJ | | 89.12 | 35,177.66 |
| 2/21/2023 | 2/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000270 | GJ | | 89.55 | 34,998.99 |
| 2/21/2023 | 2/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000083 | GJ | | 92.74 | 34,906.25 |
| 2/21/2023 | 2/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000270 | GJ | | 98.09 | 34,808.16 |
| 2/21/2023 | 2/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000270 | GJ | | 98.09 | 34,710.07 |
| 2/21/2023 | 2/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000083 | GJ | | 119.34 | 34,590.73 |
| 2/21/2023 | 2/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000083 | GJ | | 119.34 | 34,471.39 |
| 2/21/2023 | 2/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000234 | GJ | | 450.00 | 34,021.39 |
| 2/21/2023 | 2/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000270 | GJ | | 450.00 | 33,571.39 |
| 2/21/2023 | 2/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000234 | GJ | | 950.00 | 32,621.39 |
| 2/21/2023 | 2/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000234 | GJ | | 1,782.45 | 30,838.94 |
| 2/21/2023 | 2/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000270 | GJ | | 1,961.80 | 28,877.14 |
| 2/21/2023 | 2/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000083 | GJ | | 2,386.80 | 26,490.34 |
| 2/21/2023 | 2/21/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000052 | GJ | | 4.25 | 26,486.09 |
| 2/21/2023 | 2/21/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000035 | GJ | | 4.25 | 26,481.84 |
| 2/21/2023 | 2/21/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000052 | GJ | | 17.00 | 26,464.84 |
| 2/21/2023 | 2/21/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000035 | GJ | | 17.00 | 26,447.84 |
| 2/21/2023 | 2/21/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000052 | GJ | | 21.25 | 26,426.59 |
| 2/21/2023 | 2/21/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000035 | GJ | | 21.25 | 26,405.34 |
| 2/21/2023 | 2/21/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000035 | GJ | | 21.25 | 26,384.09 |
| 2/21/2023 | 2/21/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000052 | GJ | | 60.01 | 26,324.08 |
| 2/21/2023 | 2/21/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000035 | GJ | | 85.00 | 26,239.08 |
| 2/21/2023 | 2/21/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000035 | GJ | | 85.00 | 26,154.08 |
| 2/21/2023 | 2/21/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000035 | GJ | | 94.31 | 26,059.77 |
| 2/21/2023 | 2/21/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000035 | GJ | | 98.09 | 25,961.68 |
| 2/21/2023 | 2/21/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000039 | GJ | | 98.09 | 25,863.59 |
| 2/21/2023 | 2/21/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000052 | GJ | | 120.02 | 25,743.57 |
| 2/21/2023 | 2/21/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000039 | GJ | | 287.56 | 25,456.01 |
| 2/21/2023 | 2/21/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000052 | GJ | | 950.00 | 24,506.01 |
| 2/21/2023 | 2/21/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000035 | GJ | | 950.00 | 23,556.01 |
| 2/21/2023 | 2/21/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000039 | GJ | | 950.00 | 22,606.01 |
| 2/21/2023 | 2/21/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000035 | GJ | | 1,200.20 | 21,405.81 |
| 2/21/2023 | 2/21/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000039 | GJ | | 1,961.80 | 19,444.01 |
| 2/21/2023 | 2/21/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000052 | GJ | | 6,579.00 | 12,865.01 |
| 2/21/2023 | 2/21/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000239 | GJ | 2,641.15 | | 15,506.16 |
| 2/21/2023 | 2/21/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000185 | GJ | 2,861.65 | | 18,367.81 |
| 2/21/2023 | 2/21/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000046 | GJ | 3,035.99 | | 21,403.80 |

| Company name: | Starrex International Ltd. |
|---|---|
| Report name: | General Ledger report |
| Reporting Book: | ACCRUAL |
| Start Date: | 9/1/2022 |
| End Date: | 8/31/2023 |
| Department: | TEXAS--Texas Division- C2C |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/21/2023 | 2/21/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000226 | GJ | 3,268.63 | | 24,672.43 |
| 2/21/2023 | 2/21/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000121 | GJ | 3,733.46 | | 28,405.89 |
| 2/21/2023 | 2/21/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000131 | GJ | 106.40 | | 28,512.29 |
| 2/21/2023 | 2/21/2023 | | Due from Escrow | Allen | I-TITLE | 5050000086 | GJ | 2,506.69 | | 31,018.98 |
| 2/21/2023 | 2/21/2023 | | Due from Escrow | Allen | I-TITLE | 5050000040 | GJ | 3,890.26 | | 34,909.24 |
| 2/21/2023 | 2/21/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000151 | GJ | | 14.40 | 34,894.84 |
| 2/21/2023 | 2/21/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000016 | GJ | | 38.00 | 34,856.84 |
| 2/21/2023 | 2/21/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000016 | GJ | | 61.00 | 34,795.84 |
| 2/21/2023 | 2/21/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000151 | GJ | | 172.00 | 34,623.84 |
| 2/21/2023 | 2/21/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000270 | GJ | | 9.60 | 34,614.24 |
| 2/21/2023 | 2/21/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000083 | GJ | | 14.40 | 34,599.84 |
| 2/21/2023 | 2/21/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000234 | GJ | | 14.40 | 34,585.44 |
| 2/21/2023 | 2/21/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000270 | GJ | | 160.00 | 34,425.44 |
| 2/21/2023 | 2/21/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000234 | GJ | | 166.00 | 34,259.44 |
| 2/21/2023 | 2/21/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000083 | GJ | | 194.00 | 34,065.44 |
| 2/21/2023 | 2/21/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000130 | GJ | | 14.40 | 34,051.04 |
| 2/21/2023 | 2/21/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000130 | GJ | | 23.00 | 34,028.04 |
| 2/21/2023 | 2/21/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000130 | GJ | | 62.00 | 33,966.04 |
| 2/21/2023 | 2/21/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000052 | GJ | | 9.60 | 33,956.44 |
| 2/21/2023 | 2/21/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000035 | GJ | | 9.60 | 33,946.84 |
| 2/21/2023 | 2/21/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000048 | GJ | | 84.00 | 33,862.84 |
| 2/21/2023 | 2/21/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000035 | GJ | | 104.00 | 33,758.84 |
| 2/21/2023 | 2/21/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000052 | GJ | | 128.00 | 33,630.84 |
| 2/22/2023 | 2/22/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000016 | GJ | | 950.00 | 32,680.84 |
| 2/22/2023 | 2/22/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000016 | GJ | | 1,853.85 | 30,826.99 |
| 2/22/2023 | 2/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000185 | GJ | | 4.25 | 30,822.74 |
| 2/22/2023 | 2/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000046 | GJ | | 4.25 | 30,818.49 |
| 2/22/2023 | 2/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000185 | GJ | | 17.00 | 30,801.49 |
| 2/22/2023 | 2/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000046 | GJ | | 17.00 | 30,784.49 |
| 2/22/2023 | 2/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000185 | GJ | | 21.25 | 30,763.24 |
| 2/22/2023 | 2/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000046 | GJ | | 21.25 | 30,741.99 |
| 2/22/2023 | 2/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000185 | GJ | | 21.25 | 30,720.74 |
| 2/22/2023 | 2/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000046 | GJ | | 46.54 | 30,674.20 |
| 2/22/2023 | 2/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000185 | GJ | | 85.00 | 30,567.95 |
| 2/22/2023 | 2/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000046 | GJ | | 85.00 | 30,482.95 |
| 2/22/2023 | 2/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000185 | GJ | | 96.52 | 30,386.43 |
| 2/22/2023 | 2/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000046 | GJ | | 98.09 | 30,288.34 |
| 2/22/2023 | 2/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000185 | GJ | | 98.09 | 30,190.25 |
| 2/22/2023 | 2/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000046 | GJ | | 99.20 | 30,091.05 |
| 2/22/2023 | 2/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000185 | GJ | | 99.20 | 29,991.85 |
| 2/22/2023 | 2/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000046 | GJ | | 250.00 | 29,741.85 |
| 2/22/2023 | 2/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000185 | GJ | | 450.00 | 29,291.85 |
| 2/22/2023 | 2/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000046 | GJ | | 1,961.80 | 27,330.05 |
| 2/22/2023 | 2/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000185 | GJ | | 1,983.90 | 25,346.15 |
| 2/22/2023 | 2/22/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000226 | GJ | | 4.25 | 25,341.90 |
| 2/22/2023 | 2/22/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000226 | GJ | | 17.00 | 25,324.90 |
| 2/22/2023 | 2/22/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000226 | GJ | | 21.25 | 25,303.65 |
| 2/22/2023 | 2/22/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000226 | GJ | | 21.25 | 25,282.40 |
| 2/22/2023 | 2/22/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000226 | GJ | | 85.00 | 25,197.40 |
| 2/22/2023 | 2/22/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000226 | GJ | | 90.91 | 25,106.49 |
| 2/22/2023 | 2/22/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000226 | GJ | | 108.16 | 24,998.33 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/22/2023 | 2/22/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000226 | GJ | | 108.16 | 24,890.17 |
| 2/22/2023 | 2/22/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000226 | GJ | | 450.00 | 24,440.17 |
| 2/22/2023 | 2/22/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000226 | GJ | | 2,163.25 | 22,276.92 |
| 2/22/2023 | 2/22/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000048 | GJ | | 85.00 | 22,191.92 |
| 2/22/2023 | 2/22/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000048 | GJ | | 950.00 | 21,241.92 |
| 2/22/2023 | 2/22/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000048 | GJ | | 2,767.60 | 18,474.32 |
| 2/22/2023 | 2/22/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000122 | GJ | 40.80 | | 18,515.12 |
| 2/22/2023 | 2/22/2023 | | Due from Escrow | Allen | I-TITLE | 5050000038 | GJ | 2,954.49 | | 21,469.61 |
| 2/22/2023 | 2/22/2023 | | Due from Escrow | Allen | I-TITLE | 5050000044 | GJ | 5,319.83 | | 26,789.44 |
| 2/22/2023 | 2/22/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000016 | GJ | | 14.40 | 26,775.04 |
| 2/22/2023 | 2/22/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000185 | GJ | | 14.40 | 26,760.64 |
| 2/22/2023 | 2/22/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000046 | GJ | | 14.40 | 26,746.24 |
| 2/22/2023 | 2/22/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000185 | GJ | | 194.00 | 26,552.24 |
| 2/22/2023 | 2/22/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000046 | GJ | | 194.00 | 26,358.24 |
| 2/22/2023 | 2/22/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000121 | GJ | | 14.40 | 26,343.84 |
| 2/22/2023 | 2/22/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000226 | GJ | | 14.40 | 26,329.44 |
| 2/22/2023 | 2/22/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000121 | GJ | | 173.00 | 26,156.44 |
| 2/22/2023 | 2/22/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000226 | GJ | | 185.00 | 25,971.44 |
| 2/22/2023 | 2/22/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000131 | GJ | | 14.40 | 25,957.04 |
| 2/22/2023 | 2/22/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000131 | GJ | | 28.00 | 25,929.04 |
| 2/22/2023 | 2/22/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000131 | GJ | | 64.00 | 25,865.04 |
| 2/22/2023 | 2/22/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000048 | GJ | | 9.60 | 25,855.44 |
| 2/22/2023 | 2/22/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000086 | GJ | | 9.60 | 25,845.84 |
| 2/22/2023 | 2/22/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000086 | GJ | | 108.00 | 25,737.84 |
| 2/23/2023 | 2/23/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000121 | GJ | | 4.25 | 25,733.59 |
| 2/23/2023 | 2/23/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000121 | GJ | | 17.00 | 25,716.59 |
| 2/23/2023 | 2/23/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000121 | GJ | | 21.25 | 25,695.34 |
| 2/23/2023 | 2/23/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000121 | GJ | | 21.25 | 25,674.09 |
| 2/23/2023 | 2/23/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000121 | GJ | | 85.00 | 25,589.09 |
| 2/23/2023 | 2/23/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000121 | GJ | | 86.87 | 25,502.22 |
| 2/23/2023 | 2/23/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000121 | GJ | | 111.52 | 25,390.70 |
| 2/23/2023 | 2/23/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000121 | GJ | | 111.52 | 25,279.18 |
| 2/23/2023 | 2/23/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000121 | GJ | | 450.00 | 24,829.18 |
| 2/23/2023 | 2/23/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000121 | GJ | | 2,230.40 | 22,598.78 |
| 2/23/2023 | 2/23/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000086 | GJ | | 4.25 | 22,594.53 |
| 2/23/2023 | 2/23/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000040 | GJ | | 4.25 | 22,590.28 |
| 2/23/2023 | 2/23/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000086 | GJ | | 17.00 | 22,573.28 |
| 2/23/2023 | 2/23/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000040 | GJ | | 17.00 | 22,556.28 |
| 2/23/2023 | 2/23/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000086 | GJ | | 21.25 | 22,535.03 |
| 2/23/2023 | 2/23/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000040 | GJ | | 21.25 | 22,513.78 |
| 2/23/2023 | 2/23/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000086 | GJ | | 21.25 | 22,492.53 |
| 2/23/2023 | 2/23/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000040 | GJ | | 84.62 | 22,407.91 |
| 2/23/2023 | 2/23/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000086 | GJ | | 84.62 | 22,323.29 |
| 2/23/2023 | 2/23/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000086 | GJ | | 85.00 | 22,238.29 |
| 2/23/2023 | 2/23/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000040 | GJ | | 85.00 | 22,153.29 |
| 2/23/2023 | 2/23/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000040 | GJ | | 102.72 | 22,050.57 |
| 2/23/2023 | 2/23/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000040 | GJ | | 125.42 | 21,925.15 |
| 2/23/2023 | 2/23/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000086 | GJ | | 125.42 | 21,799.73 |
| 2/23/2023 | 2/23/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000040 | GJ | | 400.00 | 21,399.73 |
| 2/23/2023 | 2/23/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000054 | GJ | | 750.00 | 20,649.73 |
| 2/23/2023 | 2/23/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000086 | GJ | | 950.00 | 19,699.73 |
| 2/23/2023 | 2/23/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000086 | GJ | | 1,692.35 | 18,007.38 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/23/2023 | 2/23/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000040 | GJ | | 2,508.35 | 15,499.03 |
| 2/23/2023 | 2/23/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000054 | GJ | | 2,834.75 | 12,664.28 |
| 2/23/2023 | 2/23/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000244 | GJ | 2,688.98 | | 15,353.26 |
| 2/23/2023 | 2/23/2023 | | Due from Escrow | Allen | I-TITLE | 5050000065 | GJ | 787.65 | | 16,140.91 |
| 2/23/2023 | 2/23/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000121 | GJ | | 407.00 | 15,733.91 |
| 2/23/2023 | 2/23/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000040 | GJ | | 9.60 | 15,724.31 |
| 2/23/2023 | 2/23/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000054 | GJ | | 38.80 | 15,685.51 |
| 2/23/2023 | 2/23/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000040 | GJ | | 120.00 | 15,565.51 |
| 2/24/2023 | 2/24/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000239 | GJ | | 4.25 | 15,561.26 |
| 2/24/2023 | 2/24/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000239 | GJ | | 17.00 | 15,544.26 |
| 2/24/2023 | 2/24/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000239 | GJ | | 17.00 | 15,527.26 |
| 2/24/2023 | 2/24/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000239 | GJ | | 85.00 | 15,442.26 |
| 2/24/2023 | 2/24/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000239 | GJ | | 300.00 | 15,142.26 |
| 2/24/2023 | 2/24/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000239 | GJ | | 2,085.90 | 13,056.36 |
| 2/24/2023 | 2/24/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000244 | GJ | | 4.25 | 13,052.11 |
| 2/24/2023 | 2/24/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000244 | GJ | | 17.00 | 13,035.11 |
| 2/24/2023 | 2/24/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000244 | GJ | | 21.25 | 13,013.86 |
| 2/24/2023 | 2/24/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000244 | GJ | | 21.25 | 12,992.61 |
| 2/24/2023 | 2/24/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000244 | GJ | | 79.90 | 12,912.71 |
| 2/24/2023 | 2/24/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000244 | GJ | | 79.90 | 12,832.81 |
| 2/24/2023 | 2/24/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000244 | GJ | | 81.43 | 12,751.38 |
| 2/24/2023 | 2/24/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000244 | GJ | | 115.60 | 12,635.78 |
| 2/24/2023 | 2/24/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000244 | GJ | | 450.00 | 12,185.78 |
| 2/24/2023 | 2/24/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000244 | GJ | | 1,598.00 | 10,587.78 |
| 2/24/2023 | 2/24/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000153 | GJ | 4,227.55 | | 14,815.33 |
| 2/24/2023 | 2/24/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000264 | GJ | 2,736.77 | | 17,552.10 |
| 2/24/2023 | 2/24/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000254 | GJ | 3,204.02 | | 20,756.12 |
| 2/24/2023 | 2/24/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000191 | GJ | 4,304.37 | | 25,060.49 |
| 2/24/2023 | 2/24/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000066 | GJ | 4,364.64 | | 29,425.13 |
| 2/24/2023 | 2/24/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000092 | GJ | 2,706.67 | | 32,131.80 |
| 2/24/2023 | 2/24/2023 | | Due from Escrow | Allen | I-TITLE | 5050000080 | GJ | 1,685.18 | | 33,816.98 |
| 2/24/2023 | 2/24/2023 | | Due from Escrow | Allen | I-TITLE | 5050000064 | GJ | 2,723.25 | | 36,540.23 |
| 2/24/2023 | 2/24/2023 | | Due from Escrow | Allen | I-TITLE | 5050000066 | GJ | 3,699.46 | | 40,239.69 |
| 2/24/2023 | 2/24/2023 | | Due from Escrow | Pilot Point | I-TITLE | 5060000001 | GJ | 3,700.47 | | 43,940.16 |
| 2/24/2023 | 2/24/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000239 | GJ | | 132.00 | 43,808.16 |
| 2/24/2023 | 2/24/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000244 | GJ | | 14.40 | 43,793.76 |
| 2/24/2023 | 2/24/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000244 | GJ | | 206.00 | 43,587.76 |
| 2/24/2023 | 2/24/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000122 | GJ | | 4.80 | 43,582.96 |
| 2/24/2023 | 2/24/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000122 | GJ | | 36.00 | 43,546.96 |
| 2/24/2023 | 2/24/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000044 | GJ | | 9.60 | 43,537.36 |
| 2/24/2023 | 2/24/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000044 | GJ | | 120.00 | 43,417.36 |
| 2/27/2023 | 2/27/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000191 | GJ | | 4.25 | 43,413.11 |
| 2/27/2023 | 2/27/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000066 | GJ | | 4.25 | 43,408.86 |
| 2/27/2023 | 2/27/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000254 | GJ | | 4.25 | 43,404.61 |
| 2/27/2023 | 2/27/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000264 | GJ | | 4.25 | 43,400.36 |
| 2/27/2023 | 2/27/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000191 | GJ | | 17.00 | 43,383.36 |
| 2/27/2023 | 2/27/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000191 | GJ | | 17.00 | 43,366.36 |
| 2/27/2023 | 2/27/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000066 | GJ | | 17.00 | 43,349.36 |
| 2/27/2023 | 2/27/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000254 | GJ | | 17.00 | 43,332.36 |
| 2/27/2023 | 2/27/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000264 | GJ | | 17.00 | 43,315.36 |
| 2/27/2023 | 2/27/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000191 | GJ | | 21.25 | 43,294.11 |
| 2/27/2023 | 2/27/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000191 | GJ | | 21.25 | 43,272.86 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/27/2023 | 2/27/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000066 | GJ | | 21.25 | 43,251.61 |
| 2/27/2023 | 2/27/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000066 | GJ | | 21.25 | 43,230.36 |
| 2/27/2023 | 2/27/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000254 | GJ | | 21.25 | 43,209.11 |
| 2/27/2023 | 2/27/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000254 | GJ | | 21.25 | 43,187.86 |
| 2/27/2023 | 2/27/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000264 | GJ | | 21.25 | 43,166.61 |
| 2/27/2023 | 2/27/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000264 | GJ | | 21.25 | 43,145.36 |
| 2/27/2023 | 2/27/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000191 | GJ | | 85.00 | 43,060.36 |
| 2/27/2023 | 2/27/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000066 | GJ | | 85.00 | 42,975.36 |
| 2/27/2023 | 2/27/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000254 | GJ | | 85.00 | 42,890.36 |
| 2/27/2023 | 2/27/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000264 | GJ | | 85.00 | 42,805.36 |
| 2/27/2023 | 2/27/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000264 | GJ | | 99.15 | 42,706.21 |
| 2/27/2023 | 2/27/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000254 | GJ | | 103.15 | 42,603.06 |
| 2/27/2023 | 2/27/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000264 | GJ | | 103.66 | 42,499.40 |
| 2/27/2023 | 2/27/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000264 | GJ | | 103.66 | 42,395.74 |
| 2/27/2023 | 2/27/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000254 | GJ | | 104.81 | 42,290.93 |
| 2/27/2023 | 2/27/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000254 | GJ | | 104.81 | 42,186.12 |
| 2/27/2023 | 2/27/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000191 | GJ | | 127.54 | 42,058.58 |
| 2/27/2023 | 2/27/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000066 | GJ | | 132.13 | 41,926.45 |
| 2/27/2023 | 2/27/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000191 | GJ | | 134.89 | 41,791.56 |
| 2/27/2023 | 2/27/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000191 | GJ | | 134.89 | 41,656.67 |
| 2/27/2023 | 2/27/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000066 | GJ | | 138.38 | 41,518.29 |
| 2/27/2023 | 2/27/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000066 | GJ | | 138.38 | 41,379.91 |
| 2/27/2023 | 2/27/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000191 | GJ | | 450.00 | 40,929.91 |
| 2/27/2023 | 2/27/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000066 | GJ | | 450.00 | 40,479.91 |
| 2/27/2023 | 2/27/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000254 | GJ | | 450.00 | 40,029.91 |
| 2/27/2023 | 2/27/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000264 | GJ | | 2,073.15 | 37,956.76 |
| 2/27/2023 | 2/27/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000254 | GJ | | 2,096.10 | 35,860.66 |
| 2/27/2023 | 2/27/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000191 | GJ | | 2,697.90 | 33,162.76 |
| 2/27/2023 | 2/27/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000066 | GJ | | 2,767.60 | 30,395.16 |
| 2/27/2023 | 2/27/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000116 | GJ | | 4.25 | 30,390.91 |
| 2/27/2023 | 2/27/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000092 | GJ | | 4.25 | 30,386.66 |
| 2/27/2023 | 2/27/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000116 | GJ | | 17.00 | 30,369.66 |
| 2/27/2023 | 2/27/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000092 | GJ | | 17.00 | 30,352.66 |
| 2/27/2023 | 2/27/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000116 | GJ | | 21.25 | 30,331.41 |
| 2/27/2023 | 2/27/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000116 | GJ | | 21.25 | 30,310.16 |
| 2/27/2023 | 2/27/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000092 | GJ | | 21.25 | 30,288.91 |
| 2/27/2023 | 2/27/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000092 | GJ | | 21.25 | 30,267.66 |
| 2/27/2023 | 2/27/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000092 | GJ | | 80.15 | 30,187.51 |
| 2/27/2023 | 2/27/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000092 | GJ | | 80.15 | 30,107.36 |
| 2/27/2023 | 2/27/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000092 | GJ | | 84.92 | 30,022.44 |
| 2/27/2023 | 2/27/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000116 | GJ | | 85.00 | 29,937.44 |
| 2/27/2023 | 2/27/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000116 | GJ | | 130.01 | 29,807.43 |
| 2/27/2023 | 2/27/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000116 | GJ | | 136.13 | 29,671.30 |
| 2/27/2023 | 2/27/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000116 | GJ | | 136.13 | 29,535.17 |
| 2/27/2023 | 2/27/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000092 | GJ | | 180.20 | 29,354.97 |
| 2/27/2023 | 2/27/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000116 | GJ | | 450.00 | 28,904.97 |
| 2/27/2023 | 2/27/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000092 | GJ | | 450.00 | 28,454.97 |
| 2/27/2023 | 2/27/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000092 | GJ | | 1,603.10 | 26,851.87 |
| 2/27/2023 | 2/27/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000116 | GJ | | 2,722.55 | 24,129.32 |
| 2/27/2023 | 2/27/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000038 | GJ | | 4.25 | 24,125.07 |
| 2/27/2023 | 2/27/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000044 | GJ | | 4.25 | 24,120.82 |
| 2/27/2023 | 2/27/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000038 | GJ | | 17.00 | 24,103.82 |

| Company name: | Starrex International Ltd. |
|---|---|
| Report name: | General Ledger report |
| Reporting Book: | ACCRUAL |
| Start Date: | 9/1/2022 |
| End Date: | 8/31/2023 |
| Department: | TEXAS--Texas Division- C2C |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/27/2023 | 2/27/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000044 | GJ | | 17.00 | 24,086.82 |
| 2/27/2023 | 2/27/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000038 | GJ | | 21.25 | 24,065.57 |
| 2/27/2023 | 2/27/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000044 | GJ | | 21.25 | 24,044.32 |
| 2/27/2023 | 2/27/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000044 | GJ | | 21.25 | 24,023.07 |
| 2/27/2023 | 2/27/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000038 | GJ | | 59.54 | 23,963.53 |
| 2/27/2023 | 2/27/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000038 | GJ | | 85.00 | 23,878.53 |
| 2/27/2023 | 2/27/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000044 | GJ | | 85.00 | 23,793.53 |
| 2/27/2023 | 2/27/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000044 | GJ | | 107.70 | 23,685.83 |
| 2/27/2023 | 2/27/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000080 | GJ | | 250.00 | 23,435.83 |
| 2/27/2023 | 2/27/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000044 | GJ | | 304.98 | 23,130.85 |
| 2/27/2023 | 2/27/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000038 | GJ | | 950.00 | 22,180.85 |
| 2/27/2023 | 2/27/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000044 | GJ | | 950.00 | 21,230.85 |
| 2/27/2023 | 2/27/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000038 | GJ | | 1,683.85 | 19,547.00 |
| 2/27/2023 | 2/27/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000044 | GJ | | 3,049.80 | 16,497.20 |
| 2/27/2023 | 2/27/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000134 | GJ | 2,652.80 | | 19,150.00 |
| 2/27/2023 | 2/27/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000162 | GJ | 3,770.77 | | 22,920.77 |
| 2/27/2023 | 2/27/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000172 | GJ | 3,577.15 | | 26,497.92 |
| 2/27/2023 | 2/27/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000238 | GJ | 3,941.88 | | 30,439.80 |
| 2/27/2023 | 2/27/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000238 | GJ | 2,998.36 | | 33,438.16 |
| 2/27/2023 | 2/27/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000253 | GJ | 3,460.19 | | 36,898.35 |
| 2/27/2023 | 2/27/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000106 | GJ | 3,568.37 | | 40,466.72 |
| 2/27/2023 | 2/27/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000135 | GJ | 79.20 | | 40,545.92 |
| 2/27/2023 | 2/27/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000133 | GJ | 89.60 | | 40,635.52 |
| 2/27/2023 | 2/27/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000132 | GJ | 103.40 | | 40,738.92 |
| 2/27/2023 | 2/27/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000138 | GJ | 155.20 | | 40,894.12 |
| 2/27/2023 | 2/27/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000137 | GJ | 159.20 | | 41,053.32 |
| 2/27/2023 | 2/27/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000139 | GJ | 159.20 | | 41,212.52 |
| 2/27/2023 | 2/27/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000134 | GJ | 163.20 | | 41,375.72 |
| 2/27/2023 | 2/27/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000136 | GJ | 210.00 | | 41,585.72 |
| 2/27/2023 | 2/27/2023 | | Due from Escrow | Allen | I-TITLE | 5050000082 | GJ | 1,621.98 | | 43,207.70 |
| 2/27/2023 | 2/27/2023 | | Due from Escrow | Allen | I-TITLE | 5050000053 | GJ | 2,351.22 | | 45,558.92 |
| 2/27/2023 | 2/27/2023 | | Due from Escrow | Allen | I-TITLE | 5050000049 | GJ | 2,563.63 | | 48,122.55 |
| 2/27/2023 | 2/27/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000155 | GJ | | 9.60 | 48,112.95 |
| 2/27/2023 | 2/27/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000153 | GJ | | 14.40 | 48,098.55 |
| 2/27/2023 | 2/27/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000155 | GJ | | 124.00 | 47,974.55 |
| 2/27/2023 | 2/27/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000153 | GJ | | 174.00 | 47,800.55 |
| 2/27/2023 | 2/27/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000191 | GJ | | 14.40 | 47,786.15 |
| 2/27/2023 | 2/27/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000066 | GJ | | 14.40 | 47,771.75 |
| 2/27/2023 | 2/27/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000254 | GJ | | 14.40 | 47,757.35 |
| 2/27/2023 | 2/27/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000264 | GJ | | 14.40 | 47,742.95 |
| 2/27/2023 | 2/27/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000066 | GJ | | 178.00 | 47,564.95 |
| 2/27/2023 | 2/27/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000191 | GJ | | 182.00 | 47,382.95 |
| 2/27/2023 | 2/27/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000254 | GJ | | 182.00 | 47,200.95 |
| 2/27/2023 | 2/27/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000264 | GJ | | 194.00 | 47,006.95 |
| 2/27/2023 | 2/27/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000191 | GJ | | 397.00 | 46,609.95 |
| 2/27/2023 | 2/27/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000066 | GJ | | 397.00 | 46,212.95 |
| 2/27/2023 | 2/27/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000092 | GJ | | 14.40 | 46,198.55 |
| 2/27/2023 | 2/27/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000092 | GJ | | 150.00 | 46,048.55 |
| 2/27/2023 | 2/27/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000116 | GJ | | 407.00 | 45,641.55 |
| 2/27/2023 | 2/27/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000038 | GJ | | 9.60 | 45,631.95 |
| 2/27/2023 | 2/27/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000038 | GJ | | 124.00 | 45,507.95 |
| 2/27/2023 | 2/27/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000044 | GJ | | 629.00 | 44,878.95 |

STARREX000044.xlsx
General Ledger report (14)

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000155 | GJ | | 0.75 | 44,878.20 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000155 | GJ | | 3.00 | 44,875.20 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000155 | GJ | | 3.75 | 44,871.45 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000153 | GJ | | 4.25 | 44,867.20 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000155 | GJ | | 4.25 | 44,862.95 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000162 | GJ | | 4.25 | 44,858.70 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000163 | GJ | | 4.25 | 44,854.45 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000134 | GJ | | 9.60 | 44,844.85 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000155 | GJ | | 14.02 | 44,830.83 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000155 | GJ | | 15.00 | 44,815.83 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000153 | GJ | | 17.00 | 44,798.83 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000155 | GJ | | 17.00 | 44,781.83 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000162 | GJ | | 17.00 | 44,764.83 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000163 | GJ | | 17.00 | 44,747.83 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000153 | GJ | | 21.25 | 44,726.58 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000155 | GJ | | 21.25 | 44,705.33 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000162 | GJ | | 21.25 | 44,684.08 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000163 | GJ | | 21.25 | 44,662.83 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000163 | GJ | | 21.25 | 44,641.58 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000163 | GJ | | 21.25 | 44,620.33 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000153 | GJ | | 77.90 | 44,542.43 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000155 | GJ | | 79.48 | 44,462.95 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000163 | GJ | | 83.51 | 44,379.44 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000153 | GJ | | 85.00 | 44,294.44 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000155 | GJ | | 85.00 | 44,209.44 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000163 | GJ | | 85.00 | 44,124.44 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000163 | GJ | | 85.76 | 44,038.68 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000163 | GJ | | 85.76 | 43,952.92 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000162 | GJ | | 114.62 | 43,838.30 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000155 | GJ | | 437.10 | 43,401.20 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000163 | GJ | | 450.00 | 42,951.20 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000153 | GJ | | 950.00 | 42,001.20 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000155 | GJ | | 950.00 | 41,051.20 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000162 | GJ | | 950.00 | 40,101.20 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000134 | GJ | | 950.00 | 39,151.20 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000134 | GJ | | 1,625.20 | 37,526.00 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000163 | GJ | | 1,715.30 | 35,810.70 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000155 | GJ | | 2,476.90 | 33,333.80 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000162 | GJ | | 2,544.05 | 30,789.75 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000153 | GJ | | 2,857.70 | 27,932.05 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000238 | GJ | | 4.25 | 27,927.80 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000172 | GJ | | 4.25 | 27,923.55 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000061 | GJ | | 4.25 | 27,919.30 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000240 | GJ | | 4.25 | 27,915.05 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000246 | GJ | | 4.25 | 27,910.80 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000238 | GJ | | 17.00 | 27,893.80 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000172 | GJ | | 17.00 | 27,876.80 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000061 | GJ | | 17.00 | 27,859.80 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000240 | GJ | | 17.00 | 27,842.80 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000246 | GJ | | 17.00 | 27,825.80 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000238 | GJ | | 21.25 | 27,804.55 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000238 | GJ | | 21.25 | 27,783.30 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000172 | GJ | | 21.25 | 27,762.05 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000172 | GJ | | 21.25 | 27,740.80 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000061 | GJ | | 21.25 | 27,719.55 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000061 | GJ | | 21.25 | 27,698.30 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000240 | GJ | | 21.25 | 27,677.05 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000246 | GJ | | 21.25 | 27,655.80 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000246 | GJ | | 21.25 | 27,634.55 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000238 | GJ | | 45.43 | 27,589.12 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000238 | GJ | | 85.00 | 27,504.12 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000172 | GJ | | 85.00 | 27,419.12 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000061 | GJ | | 85.00 | 27,334.12 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000246 | GJ | | 85.00 | 27,249.12 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000240 | GJ | | 85.51 | 27,163.61 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000246 | GJ | | 86.15 | 27,077.46 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000172 | GJ | | 93.58 | 26,983.88 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000246 | GJ | | 93.59 | 26,890.29 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000061 | GJ | | 93.93 | 26,796.36 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000172 | GJ | | 118.58 | 26,677.78 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000172 | GJ | | 120.91 | 26,556.87 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000238 | GJ | | 120.91 | 26,435.96 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000238 | GJ | | 123.85 | 26,312.11 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000061 | GJ | | 123.85 | 26,188.26 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000061 | GJ | | 124.14 | 26,064.12 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000240 | GJ | | 124.14 | 25,939.98 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000238 | GJ | | 172.30 | 25,767.68 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000172 | GJ | | 258.44 | 25,509.24 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000061 | GJ | | 450.00 | 25,059.24 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000246 | GJ | | 450.00 | 24,609.24 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000240 | GJ | | 450.00 | 24,159.24 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000287 | GJ | | 450.00 | 23,709.24 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000240 | GJ | | 475.00 | 23,234.24 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000287 | GJ | | 761.43 | 22,472.81 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000240 | GJ | | 950.00 | 21,522.81 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000246 | GJ | | 1,389.75 | 20,133.06 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000172 | GJ | | 1,871.70 | 18,261.36 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000238 | GJ | | 2,418.25 | 15,843.11 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000061 | GJ | | 2,476.90 | 13,366.21 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5030000106 | GJ | | 2,482.85 | 10,883.36 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000106 | GJ | | 4.25 | 10,879.11 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000140 | GJ | | 4.25 | 10,874.86 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000253 | GJ | | 4.25 | 10,870.61 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000243 | GJ | | 4.25 | 10,866.36 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000267 | GJ | | 4.25 | 10,862.11 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000106 | GJ | | 17.00 | 10,845.11 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000140 | GJ | | 17.00 | 10,828.11 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000253 | GJ | | 17.00 | 10,811.11 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000243 | GJ | | 17.00 | 10,794.11 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000267 | GJ | | 17.00 | 10,777.11 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000106 | GJ | | 21.25 | 10,755.86 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000106 | GJ | | 21.25 | 10,734.61 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000140 | GJ | | 21.25 | 10,713.36 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000140 | GJ | | 21.25 | 10,692.11 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000253 | GJ | | 21.25 | 10,670.86 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000253 | GJ | | 21.25 | 10,649.61 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000243 | GJ | | 21.25 | 10,628.36 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000243 | GJ | | 21.25 | 10,607.11 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000267 | GJ | | 21.25 | 10,585.86 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000267 | GJ | | 21.25 | 10,564.61 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000267 | GJ | | 80.16 | 10,484.45 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000267 | GJ | | 81.60 | 10,402.85 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000267 | GJ | | 81.60 | 10,321.25 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000106 | GJ | | 85.00 | 10,236.25 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000140 | GJ | | 85.00 | 10,151.25 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000253 | GJ | | 85.00 | 10,066.25 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000243 | GJ | | 85.00 | 9,981.25 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000267 | GJ | | 85.00 | 9,896.25 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000253 | GJ | | 89.04 | 9,807.21 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000243 | GJ | | 118.53 | 9,688.68 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000106 | GJ | | 120.49 | 9,568.19 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000106 | GJ | | 120.49 | 9,447.70 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000106 | GJ | | 120.49 | 9,327.21 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000243 | GJ | | 120.49 | 9,206.72 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000243 | GJ | | 120.49 | 9,086.23 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000140 | GJ | | 134.68 | 8,951.55 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000140 | GJ | | 134.68 | 8,816.87 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000140 | GJ | | 134.68 | 8,682.19 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000106 | GJ | | 450.00 | 8,232.19 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000140 | GJ | | 450.00 | 7,782.19 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000243 | GJ | | 450.00 | 7,332.19 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000267 | GJ | | 450.00 | 6,882.19 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000253 | GJ | | 900.00 | 5,982.19 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000267 | GJ | | 1,632.00 | 4,350.19 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000253 | GJ | | 1,808.80 | 2,541.39 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000106 | GJ | | 2,409.75 | 131.64 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000243 | GJ | | 2,409.75 | -2,278.11 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000140 | GJ | | 2,693.65 | -4,971.76 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000080 | GJ | | 4.25 | -4,976.01 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000066 | GJ | | 4.25 | -4,980.26 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000049 | GJ | | 4.25 | -4,984.51 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000077 | GJ | | 4.25 | -4,988.76 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000065 | GJ | | 4.25 | -4,993.01 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000087 | GJ | | 4.25 | -4,997.26 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000080 | GJ | | 17.00 | -5,014.26 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000066 | GJ | | 17.00 | -5,031.26 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000049 | GJ | | 17.00 | -5,048.26 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000077 | GJ | | 17.00 | -5,065.26 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000065 | GJ | | 17.00 | -5,082.26 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000087 | GJ | | 17.00 | -5,099.26 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000080 | GJ | | 21.25 | -5,120.51 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000066 | GJ | | 21.25 | -5,141.76 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000049 | GJ | | 21.25 | -5,163.01 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000064 | GJ | | 21.25 | -5,184.26 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000077 | GJ | | 21.25 | -5,205.51 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000087 | GJ | | 21.25 | -5,226.76 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000087 | GJ | | 21.25 | -5,248.01 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000087 | GJ | | 42.97 | -5,290.98 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000080 | GJ | | 46.58 | -5,337.56 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000049 | GJ | | 63.33 | -5,400.89 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000066 | GJ | | 64.47 | -5,465.36 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000053 | GJ | | 66.72 | -5,532.08 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000066 | GJ | | 85.00 | -5,617.08 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000049 | GJ | | 85.00 | -5,702.08 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000064 | GJ | | 85.00 | -5,787.08 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000077 | GJ | | 85.00 | -5,872.08 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000087 | GJ | | 85.00 | -5,957.08 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000080 | GJ | | 93.16 | -6,050.24 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000077 | GJ | | 98.64 | -6,148.88 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000066 | GJ | | 108.16 | -6,257.04 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000080 | GJ | | 109.27 | -6,366.31 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000066 | GJ | | 109.27 | -6,475.58 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000080 | GJ | | 139.74 | -6,615.32 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000065 | GJ | | 278.80 | -6,894.12 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000065 | GJ | | 350.00 | -7,244.12 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000082 | GJ | | 350.00 | -7,594.12 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000064 | GJ | | 750.00 | -8,344.12 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000080 | GJ | | 931.60 | -9,275.72 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000066 | GJ | | 950.00 | -10,225.72 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000053 | GJ | | 950.00 | -11,175.72 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000049 | GJ | | 950.00 | -12,125.72 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000077 | GJ | | 950.00 | -13,075.72 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000087 | GJ | | 950.00 | -14,025.72 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000051 | GJ | | 950.00 | -14,975.72 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000082 | GJ | | 1,162.38 | -16,138.10 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000049 | GJ | | 1,285.20 | -17,423.30 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000053 | GJ | | 1,334.50 | -18,757.80 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000064 | GJ | | 1,737.40 | -20,495.20 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000077 | GJ | | 2,163.25 | -22,658.45 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000066 | GJ | | 2,185.35 | -24,843.80 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000087 | GJ | | 3,762.95 | -28,606.75 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000051 | GJ | | 3,999.25 | -32,606.00 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000001 | GJ | | 4.25 | -32,610.25 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000001 | GJ | | 17.00 | -32,627.25 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000001 | GJ | | 21.25 | -32,648.50 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000001 | GJ | | 85.00 | -32,733.50 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000001 | GJ | | 88.23 | -32,821.73 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000001 | GJ | | 107.02 | -32,928.75 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000001 | GJ | | 107.02 | -33,035.77 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000001 | GJ | | 950.00 | -33,985.77 |
| 2/28/2023 | 2/28/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000001 | GJ | | 2,140.30 | -36,126.07 |
| 2/28/2023 | 2/28/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000163 | GJ | 2,777.48 | | -33,348.59 |
| 2/28/2023 | 2/28/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000287 | GJ | 1,750.23 | | -31,598.36 |
| 2/28/2023 | 2/28/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000240 | GJ | 2,612.54 | | -28,985.82 |
| 2/28/2023 | 2/28/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000246 | GJ | 2,967.53 | | -26,018.29 |
| 2/28/2023 | 2/28/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000061 | GJ | 3,995.86 | | -22,022.43 |
| 2/28/2023 | 2/28/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000267 | GJ | 2,593.71 | | -19,428.72 |
| 2/28/2023 | 2/28/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000243 | GJ | 3,527.41 | | -15,901.31 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/28/2023 | 2/28/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000140 | GJ | 4,302.84 | | -11,598.47 |
| 2/28/2023 | 2/28/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000142 | GJ | 9.60 | | -11,588.87 |
| 2/28/2023 | 2/28/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000141 | GJ | 65.60 | | -11,523.27 |
| 2/28/2023 | 2/28/2023 | | Due from Escrow | Allen | I-TITLE | 5050000077 | GJ | 3,573.15 | | -7,950.12 |
| 2/28/2023 | 2/28/2023 | | Due from Escrow | Allen | I-TITLE | 5050000051 | GJ | 4,988.85 | | -2,961.27 |
| 2/28/2023 | 2/28/2023 | | Due from Escrow | Allen | I-TITLE | 5050000087 | GJ | 5,070.27 | | 2,109.00 |
| 2/28/2023 | 2/28/2023 | | MTC - DAL Accrue Files not Funded | PLANO | I-TITLE | 5020000155 | GJ | 4,245.90 | | 6,354.90 |
| 2/28/2023 | 2/28/2023 | | MTC - DAL Accrue Files not Funded | Grapevine HMH | I-TITLE | 5030000135 | GJ | 3,053.50 | | 9,408.40 |
| 2/28/2023 | 2/28/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000153 | GJ | | 4.80 | 9,403.60 |
| 2/28/2023 | 2/28/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000155 | GJ | | 4.80 | 9,398.80 |
| 2/28/2023 | 2/28/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000162 | GJ | | 9.60 | 9,389.20 |
| 2/28/2023 | 2/28/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000163 | GJ | | 14.40 | 9,374.80 |
| 2/28/2023 | 2/28/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000134 | GJ | | 68.00 | 9,306.80 |
| 2/28/2023 | 2/28/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000162 | GJ | | 110.00 | 9,196.80 |
| 2/28/2023 | 2/28/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000163 | GJ | | 194.00 | 9,002.80 |
| 2/28/2023 | 2/28/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000287 | GJ | | 4.80 | 8,998.00 |
| 2/28/2023 | 2/28/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000238 | GJ | | 14.10 | 8,983.90 |
| 2/28/2023 | 2/28/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000172 | GJ | | 14.40 | 8,969.50 |
| 2/28/2023 | 2/28/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000061 | GJ | | 14.40 | 8,955.10 |
| 2/28/2023 | 2/28/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000240 | GJ | | 14.40 | 8,940.70 |
| 2/28/2023 | 2/28/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000246 | GJ | | 14.40 | 8,926.30 |
| 2/28/2023 | 2/28/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000287 | GJ | | 34.00 | 8,892.30 |
| 2/28/2023 | 2/28/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000061 | GJ | | 136.00 | 8,756.30 |
| 2/28/2023 | 2/28/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000238 | GJ | | 162.00 | 8,594.30 |
| 2/28/2023 | 2/28/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000240 | GJ | | 174.00 | 8,420.30 |
| 2/28/2023 | 2/28/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000172 | GJ | | 210.00 | 8,210.30 |
| 2/28/2023 | 2/28/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000246 | GJ | | 210.00 | 8,000.30 |
| 2/28/2023 | 2/28/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000238 | GJ | | 397.00 | 7,603.30 |
| 2/28/2023 | 2/28/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000061 | GJ | | 397.00 | 7,206.30 |
| 2/28/2023 | 2/28/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000253 | GJ | | 9.60 | 7,196.70 |
| 2/28/2023 | 2/28/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000106 | GJ | | 14.40 | 7,182.30 |
| 2/28/2023 | 2/28/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000140 | GJ | | 14.40 | 7,167.90 |
| 2/28/2023 | 2/28/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000243 | GJ | | 14.40 | 7,153.50 |
| 2/28/2023 | 2/28/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000267 | GJ | | 30.80 | 7,122.70 |
| 2/28/2023 | 2/28/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000267 | GJ | | 88.80 | 7,033.90 |
| 2/28/2023 | 2/28/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000253 | GJ | | 134.00 | 6,899.90 |
| 2/28/2023 | 2/28/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000243 | GJ | | 145.00 | 6,754.90 |
| 2/28/2023 | 2/28/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000106 | GJ | | 184.00 | 6,570.90 |
| 2/28/2023 | 2/28/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000140 | GJ | | 185.00 | 6,385.90 |
| 2/28/2023 | 2/28/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000253 | GJ | | 370.00 | 6,015.90 |
| 2/28/2023 | 2/28/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000140 | GJ | | 407.00 | 5,608.90 |
| 2/28/2023 | 2/28/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000133 | GJ | | 9.60 | 5,599.30 |
| 2/28/2023 | 2/28/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000142 | GJ | | 9.60 | 5,589.70 |
| 2/28/2023 | 2/28/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000141 | GJ | | 9.60 | 5,580.10 |
| 2/28/2023 | 2/28/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000132 | GJ | | 14.40 | 5,565.70 |
| 2/28/2023 | 2/28/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000138 | GJ | | 19.20 | 5,546.50 |
| 2/28/2023 | 2/28/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000137 | GJ | | 19.20 | 5,527.30 |
| 2/28/2023 | 2/28/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000135 | GJ | | 19.20 | 5,508.10 |
| 2/28/2023 | 2/28/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000134 | GJ | | 19.20 | 5,488.90 |
| 2/28/2023 | 2/28/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000139 | GJ | | 19.20 | 5,469.70 |
| 2/28/2023 | 2/28/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000132 | GJ | | 23.00 | 5,446.70 |
| 2/28/2023 | 2/28/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000136 | GJ | | 24.00 | 5,422.70 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/28/2023 | 2/28/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000138 | GJ | | 30.00 | 5,392.70 |
| 2/28/2023 | 2/28/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000137 | GJ | | 30.00 | 5,362.70 |
| 2/28/2023 | 2/28/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000135 | GJ | | 30.00 | 5,332.70 |
| 2/28/2023 | 2/28/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000135 | GJ | | 30.00 | 5,302.70 |
| 2/28/2023 | 2/28/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000136 | GJ | | 30.00 | 5,272.70 |
| 2/28/2023 | 2/28/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000134 | GJ | | 30.00 | 5,242.70 |
| 2/28/2023 | 2/28/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000139 | GJ | | 30.00 | 5,212.70 |
| 2/28/2023 | 2/28/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000141 | GJ | | 56.00 | 5,156.70 |
| 2/28/2023 | 2/28/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000132 | GJ | | 66.00 | 5,090.70 |
| 2/28/2023 | 2/28/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000133 | GJ | | 80.00 | 5,010.70 |
| 2/28/2023 | 2/28/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000138 | GJ | | 106.00 | 4,904.70 |
| 2/28/2023 | 2/28/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000137 | GJ | | 110.00 | 4,794.70 |
| 2/28/2023 | 2/28/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000139 | GJ | | 110.00 | 4,684.70 |
| 2/28/2023 | 2/28/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000134 | GJ | | 114.00 | 4,570.70 |
| 2/28/2023 | 2/28/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000136 | GJ | | 156.00 | 4,414.70 |
| 2/28/2023 | 2/28/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000051 | GJ | | 4.80 | 4,409.90 |
| 2/28/2023 | 2/28/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000080 | GJ | | 9.60 | 4,400.30 |
| 2/28/2023 | 2/28/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000066 | GJ | | 9.60 | 4,390.70 |
| 2/28/2023 | 2/28/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000064 | GJ | | 9.60 | 4,381.10 |
| 2/28/2023 | 2/28/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000077 | GJ | | 9.60 | 4,371.50 |
| 2/28/2023 | 2/28/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000049 | GJ | | 9.60 | 4,361.90 |
| 2/28/2023 | 2/28/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000087 | GJ | | 9.60 | 4,352.30 |
| 2/28/2023 | 2/28/2023 | | Recoverable Fees | Allen | I-TITLE | 5060000001 | GJ | | 14.40 | 4,337.90 |
| 2/28/2023 | 2/28/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000051 | GJ | | 34.80 | 4,303.10 |
| 2/28/2023 | 2/28/2023 | | Recoverable Fees | Allen | I-TITLE | 5060000001 | GJ | | 46.00 | 4,257.10 |
| 2/28/2023 | 2/28/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000082 | GJ | | 109.60 | 4,147.50 |
| 2/28/2023 | 2/28/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000077 | GJ | | 116.00 | 4,031.50 |
| 2/28/2023 | 2/28/2023 | | Recoverable Fees | Allen | I-TITLE | 5060000001 | GJ | | 120.00 | 3,911.50 |
| 2/28/2023 | 2/28/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000064 | GJ | | 120.00 | 3,791.50 |
| 2/28/2023 | 2/28/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000049 | GJ | | 128.00 | 3,663.50 |
| 2/28/2023 | 2/28/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000065 | GJ | | 137.60 | 3,525.90 |
| 2/28/2023 | 2/28/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000066 | GJ | | 144.00 | 3,381.90 |
| 2/28/2023 | 2/28/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000087 | GJ | | 156.00 | 3,225.90 |
| 2/28/2023 | 2/28/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000080 | GJ | | 172.00 | 3,053.90 |
| 2/28/2023 | 2/28/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000061 | GJ | | 184.00 | 2,869.90 |
| 3/1/2023 | 3/1/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000155 | GJ | 3,772.28 | | 6,642.18 |
| 3/1/2023 | 3/1/2023 | | Due from Escrow | Grapevine HHM | I-TITLE | 5030000135 | GJ | 3,221.90 | | 9,864.08 |
| 3/1/2023 | 3/1/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000153 | GJ | 180.00 | | 10,044.08 |
| 3/1/2023 | 3/1/2023 | | Due from Escrow | Allen | I-TITLE | 5050000043 | GJ | 1,280.90 | | 11,324.98 |
| 3/1/2023 | 3/1/2023 | | Due from Escrow | Allen | I-TITLE | 5050000042 | GJ | 2,322.98 | | 13,647.96 |
| 3/1/2023 | 3/1/2023 | | Due from Escrow | Allen | I-TITLE | 5050000047 | GJ | 3,249.93 | | 16,897.89 |
| 3/1/2023 | 3/1/2023 | | Due from Escrow | Allen | I-TITLE | 5050000061 | GJ | 3,975.23 | | 20,873.12 |
| 3/1/2023 | 3/1/2023 | Reversed - | Reversed -- MTC - DAL Accrue Files not Funded | PLANO | I-TITLE | 5020000155 | GJ | | 4,245.90 | 16,627.22 |
| 3/1/2023 | 3/1/2023 | Reversed - | Reversed -- MTC - DAL Accrue Files not Funded | Grapevine HHM | I-TITLE | 5030000135 | GJ | | 3,053.50 | 13,573.72 |
| 3/2/2023 | 3/2/2023 | | Escrow Disbursement | Grapevine HHM | I-TITLE | 5030000135 | GJ | | 4.25 | 13,569.47 |
| 3/2/2023 | 3/2/2023 | | Escrow Disbursement | Grapevine HHM | I-TITLE | 5030000135 | GJ | | 17.00 | 13,552.47 |
| 3/2/2023 | 3/2/2023 | | Escrow Disbursement | Grapevine HHM | I-TITLE | 5030000135 | GJ | | 21.25 | 13,531.22 |
| 3/2/2023 | 3/2/2023 | | Escrow Disbursement | Grapevine HHM | I-TITLE | 5030000135 | GJ | | 21.25 | 13,509.97 |
| 3/2/2023 | 3/2/2023 | | Escrow Disbursement | Grapevine HHM | I-TITLE | 5030000135 | GJ | | 85.00 | 13,424.97 |
| 3/2/2023 | 3/2/2023 | | Escrow Disbursement | Grapevine HHM | I-TITLE | 5030000135 | GJ | | 105.10 | 13,319.87 |
| 3/2/2023 | 3/2/2023 | | Escrow Disbursement | Grapevine HHM | I-TITLE | 5030000135 | GJ | | 106.80 | 13,213.07 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/2/2023 | 3/2/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000135 | GJ | | 106.80 | 13,106.27 |
| 3/2/2023 | 3/2/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000135 | GJ | | 450.00 | 12,656.27 |
| 3/2/2023 | 3/2/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000135 | GJ | | 2,136.05 | 10,520.22 |
| 3/2/2023 | 3/2/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000042 | GJ | | 4.25 | 10,515.97 |
| 3/2/2023 | 3/2/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000047 | GJ | | 4.25 | 10,511.72 |
| 3/2/2023 | 3/2/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000042 | GJ | | 17.00 | 10,494.72 |
| 3/2/2023 | 3/2/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000047 | GJ | | 17.00 | 10,477.72 |
| 3/2/2023 | 3/2/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000042 | GJ | | 21.25 | 10,456.47 |
| 3/2/2023 | 3/2/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000047 | GJ | | 21.25 | 10,435.22 |
| 3/2/2023 | 3/2/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000042 | GJ | | 21.25 | 10,413.97 |
| 3/2/2023 | 3/2/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000042 | GJ | | 42.50 | 10,371.47 |
| 3/2/2023 | 3/2/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000047 | GJ | | 85.00 | 10,286.47 |
| 3/2/2023 | 3/2/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000042 | GJ | | 85.00 | 10,201.47 |
| 3/2/2023 | 3/2/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000047 | GJ | | 90.78 | 10,110.69 |
| 3/2/2023 | 3/2/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000042 | GJ | | 97.58 | 10,013.11 |
| 3/2/2023 | 3/2/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000042 | GJ | | 950.00 | 9,063.11 |
| 3/2/2023 | 3/2/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000047 | GJ | | 950.00 | 8,113.11 |
| 3/2/2023 | 3/2/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000042 | GJ | | 975.80 | 7,137.31 |
| 3/2/2023 | 3/2/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000047 | GJ | | 1,836.00 | 5,301.31 |
| 3/2/2023 | 3/2/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000249 | GJ | 2,459.30 | | 7,760.61 |
| 3/2/2023 | 3/2/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000135 | GJ | | 14.40 | 7,746.21 |
| 3/2/2023 | 3/2/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000135 | GJ | | 154.00 | 7,592.21 |
| 3/2/2023 | 3/2/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000153 | GJ | | 20.00 | 7,572.21 |
| 3/2/2023 | 3/2/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000153 | GJ | | 24.00 | 7,548.21 |
| 3/2/2023 | 3/2/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000153 | GJ | | 136.00 | 7,412.21 |
| 3/2/2023 | 3/2/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000042 | GJ | | 9.60 | 7,402.61 |
| 3/2/2023 | 3/2/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000047 | GJ | | 34.00 | 7,368.61 |
| 3/2/2023 | 3/2/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000042 | GJ | | 120.00 | 7,248.61 |
| 3/3/2023 | 3/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000249 | GJ | | 87.80 | 7,160.81 |
| 3/3/2023 | 3/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000249 | GJ | | 87.80 | 7,073.01 |
| 3/3/2023 | 3/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000249 | GJ | | 450.00 | 6,623.01 |
| 3/3/2023 | 3/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000249 | GJ | | 1,756.10 | 4,866.91 |
| 3/3/2023 | 3/3/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000265 | GJ | 2,946.52 | | 7,813.43 |
| 3/3/2023 | 3/3/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000265 | GJ | 3,430.86 | | 11,244.29 |
| 3/3/2023 | 3/3/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000238 | GJ | 2,521.90 | | 13,766.19 |
| 3/3/2023 | 3/3/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000123 | GJ | 3,626.01 | | 17,392.20 |
| 3/3/2023 | 3/3/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000122 | GJ | 3,695.46 | | 21,087.66 |
| 3/3/2023 | 3/3/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000256 | GJ | 3,708.01 | | 24,795.67 |
| 3/3/2023 | 3/3/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000255 | GJ | 3,751.90 | | 28,547.57 |
| 3/3/2023 | 3/3/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000151 | GJ | 99.40 | | 28,646.97 |
| 3/3/2023 | 3/3/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000249 | GJ | | 9.60 | 28,637.37 |
| 3/3/2023 | 3/3/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000249 | GJ | | 68.00 | 28,569.37 |
| 3/3/2023 | 3/3/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000047 | GJ | | 14.40 | 28,554.97 |
| 3/3/2023 | 3/3/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000047 | GJ | | 34.00 | 28,520.97 |
| 3/3/2023 | 3/3/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000047 | GJ | | 142.00 | 28,378.97 |
| 3/6/2023 | 3/6/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000266 | GJ | | 4.25 | 28,374.72 |
| 3/6/2023 | 3/6/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000265 | GJ | | 4.25 | 28,370.47 |
| 3/6/2023 | 3/6/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000266 | GJ | | 17.00 | 28,353.47 |
| 3/6/2023 | 3/6/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000265 | GJ | | 17.00 | 28,336.47 |
| 3/6/2023 | 3/6/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000266 | GJ | | 21.25 | 28,315.22 |
| 3/6/2023 | 3/6/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000265 | GJ | | 21.25 | 28,293.97 |
| 3/6/2023 | 3/6/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000265 | GJ | | 21.25 | 28,272.72 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/6/2023 | 3/6/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000265 | GJ | | 21.25 | 28,251.47 |
| 3/6/2023 | 3/6/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000265 | GJ | | 81.26 | 28,170.21 |
| 3/6/2023 | 3/6/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000266 | GJ | | 85.00 | 28,085.21 |
| 3/6/2023 | 3/6/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000265 | GJ | | 85.00 | 28,000.21 |
| 3/6/2023 | 3/6/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000265 | GJ | | 94.73 | 27,905.48 |
| 3/6/2023 | 3/6/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000265 | GJ | | 94.73 | 27,810.75 |
| 3/6/2023 | 3/6/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000266 | GJ | | 108.72 | 27,702.03 |
| 3/6/2023 | 3/6/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000266 | GJ | | 113.77 | 27,588.26 |
| 3/6/2023 | 3/6/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000266 | GJ | | 113.77 | 27,474.49 |
| 3/6/2023 | 3/6/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000266 | GJ | | 450.00 | 27,024.49 |
| 3/6/2023 | 3/6/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000265 | GJ | | 450.00 | 26,574.49 |
| 3/6/2023 | 3/6/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000265 | GJ | | 1,894.65 | 24,679.84 |
| 3/6/2023 | 3/6/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000265 | GJ | | 2,275.45 | 22,404.39 |
| 3/6/2023 | 3/6/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000238 | GJ | | 4.25 | 22,400.14 |
| 3/6/2023 | 3/6/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000123 | GJ | | 4.25 | 22,395.89 |
| 3/6/2023 | 3/6/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000122 | GJ | | 4.25 | 22,391.64 |
| 3/6/2023 | 3/6/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000238 | GJ | | 17.00 | 22,374.64 |
| 3/6/2023 | 3/6/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000123 | GJ | | 17.00 | 22,357.64 |
| 3/6/2023 | 3/6/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000122 | GJ | | 17.00 | 22,340.64 |
| 3/6/2023 | 3/6/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000238 | GJ | | 21.25 | 22,319.39 |
| 3/6/2023 | 3/6/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000123 | GJ | | 21.25 | 22,298.14 |
| 3/6/2023 | 3/6/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000123 | GJ | | 21.25 | 22,276.89 |
| 3/6/2023 | 3/6/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000122 | GJ | | 21.25 | 22,255.64 |
| 3/6/2023 | 3/6/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000122 | GJ | | 21.25 | 22,234.39 |
| 3/6/2023 | 3/6/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000238 | GJ | | 77.90 | 22,135.24 |
| 3/6/2023 | 3/6/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000238 | GJ | | 77.90 | 22,057.34 |
| 3/6/2023 | 3/6/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000238 | GJ | | 77.90 | 21,979.44 |
| 3/6/2023 | 3/6/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000238 | GJ | | 85.00 | 21,894.44 |
| 3/6/2023 | 3/6/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000123 | GJ | | 85.00 | 21,809.44 |
| 3/6/2023 | 3/6/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000122 | GJ | | 85.00 | 21,724.44 |
| 3/6/2023 | 3/6/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000123 | GJ | | 92.82 | 21,631.62 |
| 3/6/2023 | 3/6/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000123 | GJ | | 124.87 | 21,506.75 |
| 3/6/2023 | 3/6/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000123 | GJ | | 124.87 | 21,381.88 |
| 3/6/2023 | 3/6/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000122 | GJ | | 125.97 | 21,255.91 |
| 3/6/2023 | 3/6/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000122 | GJ | | 125.97 | 21,129.94 |
| 3/6/2023 | 3/6/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000122 | GJ | | 125.97 | 21,003.97 |
| 3/6/2023 | 3/6/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000238 | GJ | | 450.00 | 20,553.97 |
| 3/6/2023 | 3/6/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000123 | GJ | | 450.00 | 20,103.97 |
| 3/6/2023 | 3/6/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000122 | GJ | | 450.00 | 19,653.97 |
| 3/6/2023 | 3/6/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000238 | GJ | | 1,558.05 | 18,095.92 |
| 3/6/2023 | 3/6/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000123 | GJ | | 2,497.30 | 15,598.62 |
| 3/6/2023 | 3/6/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000122 | GJ | | 2,519.40 | 13,079.22 |
| 3/6/2023 | 3/6/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000043 | GJ | | 42.50 | 13,036.72 |
| 3/6/2023 | 3/6/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000043 | GJ | | 278.80 | 12,757.92 |
| 3/6/2023 | 3/6/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000043 | GJ | | 950.00 | 11,807.92 |
| 3/6/2023 | 3/6/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000252 | GJ | 2,648.59 | | 14,456.51 |
| 3/6/2023 | 3/6/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000128 | GJ | 3,569.44 | | 18,025.95 |
| 3/6/2023 | 3/6/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000232 | GJ | 3,878.01 | | 21,903.96 |
| 3/6/2023 | 3/6/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000143 | GJ | 171.20 | | 22,075.16 |
| 3/6/2023 | 3/6/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000144 | GJ | 171.20 | | 22,246.36 |
| 3/6/2023 | 3/6/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000145 | GJ | 175.20 | | 22,421.56 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/6/2023 | 3/6/2023 | | Due from Escrow | Allen | I-TITLE | 5050000079 | GJ | 2,647.09 | | 25,068.65 |
| 3/6/2023 | 3/6/2023 | | Due from Escrow | Allen | I-TITLE | 5050000076 | GJ | 3,256.53 | | 28,325.18 |
| 3/6/2023 | 3/6/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000266 | GJ | | 14.40 | 28,310.78 |
| 3/6/2023 | 3/6/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000265 | GJ | | 14.40 | 28,296.38 |
| 3/6/2023 | 3/6/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000266 | GJ | | 168.00 | 28,128.38 |
| 3/6/2023 | 3/6/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000266 | GJ | | 206.00 | 27,922.38 |
| 3/6/2023 | 3/6/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000255 | GJ | | 9.60 | 27,912.78 |
| 3/6/2023 | 3/6/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000256 | GJ | | 9.60 | 27,903.18 |
| 3/6/2023 | 3/6/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000238 | GJ | | 14.40 | 27,888.78 |
| 3/6/2023 | 3/6/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000123 | GJ | | 14.40 | 27,874.38 |
| 3/6/2023 | 3/6/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000122 | GJ | | 14.40 | 27,859.98 |
| 3/6/2023 | 3/6/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000256 | GJ | | 102.00 | 27,757.98 |
| 3/6/2023 | 3/6/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000238 | GJ | | 117.00 | 27,640.98 |
| 3/6/2023 | 3/6/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000255 | GJ | | 146.00 | 27,494.98 |
| 3/6/2023 | 3/6/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000123 | GJ | | 173.00 | 27,321.98 |
| 3/6/2023 | 3/6/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000122 | GJ | | 185.00 | 27,136.98 |
| 3/6/2023 | 3/6/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000151 | GJ | | 14.40 | 27,122.58 |
| 3/6/2023 | 3/6/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000151 | GJ | | 23.00 | 27,099.58 |
| 3/6/2023 | 3/6/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000151 | GJ | | 62.00 | 27,037.58 |
| 3/6/2023 | 3/6/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000043 | GJ | | 9.60 | 27,027.98 |
| 3/7/2023 | 3/7/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000255 | GJ | | 4.25 | 27,023.73 |
| 3/7/2023 | 3/7/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000256 | GJ | | 4.25 | 27,019.48 |
| 3/7/2023 | 3/7/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000252 | GJ | | 4.25 | 27,015.23 |
| 3/7/2023 | 3/7/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000256 | GJ | | 17.00 | 26,998.23 |
| 3/7/2023 | 3/7/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000255 | GJ | | 17.00 | 26,981.23 |
| 3/7/2023 | 3/7/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000252 | GJ | | 17.00 | 26,964.23 |
| 3/7/2023 | 3/7/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000255 | GJ | | 21.25 | 26,942.98 |
| 3/7/2023 | 3/7/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000256 | GJ | | 21.25 | 26,921.73 |
| 3/7/2023 | 3/7/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000256 | GJ | | 21.25 | 26,900.48 |
| 3/7/2023 | 3/7/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000252 | GJ | | 21.25 | 26,879.23 |
| 3/7/2023 | 3/7/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000252 | GJ | | 21.25 | 26,857.98 |
| 3/7/2023 | 3/7/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000252 | GJ | | 78.71 | 26,758.02 |
| 3/7/2023 | 3/7/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000252 | GJ | | 79.94 | 26,678.08 |
| 3/7/2023 | 3/7/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000252 | GJ | | 79.94 | 26,598.14 |
| 3/7/2023 | 3/7/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000255 | GJ | | 85.00 | 26,513.14 |
| 3/7/2023 | 3/7/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000256 | GJ | | 85.00 | 26,428.14 |
| 3/7/2023 | 3/7/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000252 | GJ | | 85.00 | 26,343.14 |
| 3/7/2023 | 3/7/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000256 | GJ | | 87.42 | 26,255.72 |
| 3/7/2023 | 3/7/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000256 | GJ | | 91.37 | 26,164.35 |
| 3/7/2023 | 3/7/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000256 | GJ | | 91.37 | 26,072.98 |
| 3/7/2023 | 3/7/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000255 | GJ | | 91.55 | 25,981.43 |
| 3/7/2023 | 3/7/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000252 | GJ | | 450.00 | 25,531.43 |
| 3/7/2023 | 3/7/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000255 | GJ | | 900.00 | 24,631.43 |
| 3/7/2023 | 3/7/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000256 | GJ | | 900.00 | 23,731.43 |
| 3/7/2023 | 3/7/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000252 | GJ | | 1,598.85 | 22,132.58 |
| 3/7/2023 | 3/7/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000256 | GJ | | 1,827.50 | 20,305.08 |
| 3/7/2023 | 3/7/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000255 | GJ | | 2,006.00 | 18,299.08 |
| 3/7/2023 | 3/7/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000079 | GJ | | 4.25 | 18,294.83 |
| 3/7/2023 | 3/7/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000076 | GJ | | 4.25 | 18,290.58 |
| 3/7/2023 | 3/7/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000079 | GJ | | 17.00 | 18,273.58 |
| 3/7/2023 | 3/7/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000076 | GJ | | 17.00 | 18,256.58 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/7/2023 | 3/7/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000079 | GJ | | 21.25 | 18,235.33 |
| 3/7/2023 | 3/7/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000079 | GJ | | 21.25 | 18,214.08 |
| 3/7/2023 | 3/7/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000076 | GJ | | 21.25 | 18,192.83 |
| 3/7/2023 | 3/7/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000076 | GJ | | 21.25 | 18,171.58 |
| 3/7/2023 | 3/7/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000079 | GJ | | 76.80 | 18,094.78 |
| 3/7/2023 | 3/7/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000076 | GJ | | 85.00 | 18,009.78 |
| 3/7/2023 | 3/7/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000076 | GJ | | 90.10 | 17,919.68 |
| 3/7/2023 | 3/7/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000076 | GJ | | 92.48 | 17,827.20 |
| 3/7/2023 | 3/7/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000079 | GJ | | 153.60 | 17,673.60 |
| 3/7/2023 | 3/7/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000079 | GJ | | 230.39 | 17,443.21 |
| 3/7/2023 | 3/7/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000076 | GJ | | 475.00 | 16,968.21 |
| 3/7/2023 | 3/7/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000076 | GJ | | 950.00 | 16,018.21 |
| 3/7/2023 | 3/7/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000079 | GJ | | 1,535.95 | 14,482.26 |
| 3/7/2023 | 3/7/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000076 | GJ | | 1,849.60 | 12,632.66 |
| 3/7/2023 | 3/7/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000177 | GJ | 2,329.54 | | 14,962.20 |
| 3/7/2023 | 3/7/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000158 | GJ | 2,734.81 | | 17,697.01 |
| 3/7/2023 | 3/7/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000276 | GJ | 1,523.88 | | 19,220.89 |
| 3/7/2023 | 3/7/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000296 | GJ | 2,717.56 | | 21,938.45 |
| 3/7/2023 | 3/7/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000117 | GJ | 4,160.40 | | 26,098.85 |
| 3/7/2023 | 3/7/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000090 | GJ | 171.20 | | 26,270.05 |
| 3/7/2023 | 3/7/2023 | | Due from Escrow | Allen | I-TITLE | 5050000074-A | GJ | 318.05 | | 26,588.10 |
| 3/7/2023 | 3/7/2023 | | Due from Escrow | Allen | I-TITLE | 5050000083 | GJ | 4,537.45 | | 31,125.55 |
| 3/7/2023 | 3/7/2023 | | Due from Escrow | Allen | I-TITLE | 5050000074 | GJ | 6,624.91 | | 37,750.46 |
| 3/7/2023 | 3/7/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000232 | GJ | | 14.40 | 37,736.06 |
| 3/7/2023 | 3/7/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000252 | GJ | | 14.40 | 37,721.66 |
| 3/7/2023 | 3/7/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000232 | GJ | | 149.00 | 37,572.66 |
| 3/7/2023 | 3/7/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000252 | GJ | | 198.00 | 37,374.66 |
| 3/7/2023 | 3/7/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000255 | GJ | | 450.00 | 36,924.66 |
| 3/7/2023 | 3/7/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000256 | GJ | | 450.00 | 36,474.66 |
| 3/7/2023 | 3/7/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000144 | GJ | | 19.20 | 36,455.46 |
| 3/7/2023 | 3/7/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000145 | GJ | | 19.20 | 36,436.26 |
| 3/7/2023 | 3/7/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000143 | GJ | | 19.20 | 36,417.06 |
| 3/7/2023 | 3/7/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000144 | GJ | | 30.00 | 36,387.06 |
| 3/7/2023 | 3/7/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000145 | GJ | | 30.00 | 36,357.06 |
| 3/7/2023 | 3/7/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000143 | GJ | | 30.00 | 36,327.06 |
| 3/7/2023 | 3/7/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000144 | GJ | | 122.00 | 36,205.06 |
| 3/7/2023 | 3/7/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000143 | GJ | | 122.00 | 36,083.06 |
| 3/7/2023 | 3/7/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000145 | GJ | | 126.00 | 35,957.06 |
| 3/7/2023 | 3/7/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000079 | GJ | | 9.60 | 35,947.46 |
| 3/7/2023 | 3/7/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000076 | GJ | | 9.60 | 35,937.86 |
| 3/7/2023 | 3/7/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000079 | GJ | | 102.00 | 35,835.86 |
| 3/7/2023 | 3/7/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000076 | GJ | | 116.00 | 35,719.86 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000158 | GJ | | 4.25 | 35,715.61 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000177 | GJ | | 4.25 | 35,711.36 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000158 | GJ | | 17.00 | 35,694.36 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000177 | GJ | | 17.00 | 35,677.36 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000158 | GJ | | 21.25 | 35,656.11 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000177 | GJ | | 21.25 | 35,634.86 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000177 | GJ | | 48.24 | 35,565.37 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000158 | GJ | | 74.84 | 35,490.53 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000158 | GJ | | 85.00 | 35,405.53 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000177 | GJ | | 85.00 | 35,320.53 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000158 | GJ | | 85.76 | 35,234.77 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000158 | GJ | | 85.76 | 35,149.01 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000158 | GJ | | 450.00 | 34,699.01 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000177 | GJ | | 950.00 | 33,749.01 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000177 | GJ | | 975.80 | 32,773.21 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000158 | GJ | | 1,715.30 | 31,057.91 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000117 | GJ | | 4.25 | 31,053.66 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000276 | GJ | | 4.25 | 31,049.41 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000296 | GJ | | 4.25 | 31,045.16 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000140 | GJ | | 4.25 | 31,040.91 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000281 | GJ | | 4.25 | 31,036.66 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000253 | GJ | | 4.25 | 31,032.41 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000117 | GJ | | 17.00 | 31,015.41 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000276 | GJ | | 17.00 | 30,998.41 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000296 | GJ | | 17.00 | 30,981.41 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000140 | GJ | | 17.00 | 30,964.41 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000281 | GJ | | 17.00 | 30,947.41 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000253 | GJ | | 17.00 | 30,930.41 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000117 | GJ | | 21.25 | 30,909.16 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000117 | GJ | | 21.25 | 30,887.91 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000276 | GJ | | 21.25 | 30,866.66 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000296 | GJ | | 21.25 | 30,845.41 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000296 | GJ | | 21.25 | 30,824.16 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000140 | GJ | | 21.25 | 30,802.91 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000140 | GJ | | 21.25 | 30,781.66 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000281 | GJ | | 21.25 | 30,760.41 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000281 | GJ | | 21.25 | 30,739.16 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000253 | GJ | | 21.25 | 30,696.66 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000253 | GJ | | 21.25 | 30,675.41 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000276 | GJ | | 75.40 | 30,600.01 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000281 | GJ | | 81.47 | 30,518.54 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000296 | GJ | | 82.45 | 30,436.09 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000296 | GJ | | 83.73 | 30,352.36 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000253 | GJ | | 83.73 | 30,268.63 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000253 | GJ | | 83.77 | 30,184.86 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000117 | GJ | | 85.00 | 30,099.86 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000296 | GJ | | 85.00 | 30,014.86 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000140 | GJ | | 85.00 | 29,929.86 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000281 | GJ | | 85.00 | 29,844.86 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000253 | GJ | | 85.00 | 29,759.86 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000281 | GJ | | 85.09 | 29,674.77 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000281 | GJ | | 85.09 | 29,589.68 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000253 | GJ | | 85.09 | 29,504.59 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000253 | GJ | | 85.09 | 29,419.50 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000117 | GJ | | 109.61 | 29,309.89 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000117 | GJ | | 131.67 | 29,178.22 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000117 | GJ | | 131.67 | 29,046.55 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000140 | GJ | | 139.57 | 28,906.98 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000140 | GJ | | 146.24 | 28,760.74 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000140 | GJ | | 146.24 | 28,614.50 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000117 | GJ | | 450.00 | 28,164.50 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000296 | GJ | | 450.00 | 27,714.50 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000140 | GJ | | 450.00 | 27,264.50 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000281 | GJ | | 450.00 | 26,814.50 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000253 | GJ | | 450.00 | 26,364.50 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000276 | GJ | | 475.00 | 25,889.50 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000276 | GJ | | 790.93 | 25,098.57 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000296 | GJ | | 1,674.50 | 23,424.07 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000281 | GJ | | 1,701.70 | 21,722.37 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000253 | GJ | | 1,701.70 | 20,020.67 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000117 | GJ | | 2,633.30 | 17,387.37 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000140 | GJ | | 2,924.85 | 14,462.52 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000232 | GJ | | 4.25 | 14,458.27 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000128 | GJ | | 4.25 | 14,454.02 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000248 | GJ | | 4.25 | 14,449.77 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000232 | GJ | | 17.00 | 14,432.77 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000128 | GJ | | 17.00 | 14,415.77 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000248 | GJ | | 17.00 | 14,398.77 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000232 | GJ | | 21.25 | 14,377.52 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000232 | GJ | | 21.25 | 14,356.27 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000128 | GJ | | 21.25 | 14,335.02 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000128 | GJ | | 21.25 | 14,313.77 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000248 | GJ | | 21.25 | 14,292.52 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000248 | GJ | | 21.25 | 14,271.27 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000232 | GJ | | 85.00 | 14,186.27 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000128 | GJ | | 85.00 | 14,101.27 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000248 | GJ | | 85.00 | 14,016.27 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000232 | GJ | | 107.70 | 13,908.57 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000248 | GJ | | 108.63 | 13,799.94 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000248 | GJ | | 110.37 | 13,689.57 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000248 | GJ | | 110.37 | 13,579.20 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000232 | GJ | | 118.23 | 13,460.97 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000232 | GJ | | 118.23 | 13,342.74 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000128 | GJ | | 122.23 | 13,220.51 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000128 | GJ | | 122.23 | 13,098.28 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000128 | GJ | | 122.23 | 12,976.05 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000232 | GJ | | 450.00 | 12,526.05 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000128 | GJ | | 450.00 | 12,076.05 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000248 | GJ | | 450.00 | 11,626.05 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000248 | GJ | | 2,207.45 | 9,418.60 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000232 | GJ | | 2,364.70 | 7,053.90 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000128 | GJ | | 2,444.60 | 4,609.30 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000083 | GJ | | 4.25 | 4,605.05 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000068 | GJ | | 4.25 | 4,600.80 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000074-A | GJ | | 4.25 | 4,596.55 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000074 | GJ | | 4.25 | 4,592.30 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000083 | GJ | | 17.00 | 4,575.30 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000068 | GJ | | 17.00 | 4,558.30 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000074-A | GJ | | 17.00 | 4,541.30 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000074 | GJ | | 17.00 | 4,524.30 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000083 | GJ | | 21.25 | 4,503.05 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000068 | GJ | | 21.25 | 4,481.80 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000074-A | GJ | | 21.25 | 4,460.55 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000074-A | GJ | | 21.25 | 4,439.30 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000074 | GJ | | 21.25 | 4,418.05 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000074 | GJ | | 21.25 | 4,396.80 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000074-A | GJ | | 42.50 | 4,354.30 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000068 | GJ | | 82.41 | 4,271.89 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000083 | GJ | | 85.00 | 4,186.89 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000074-A | GJ | | 85.00 | 4,101.89 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000074 | GJ | | 85.00 | 4,016.89 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000068 | GJ | | 164.82 | 3,852.07 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000083 | GJ | | 169.75 | 3,682.32 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000074 | GJ | | 201.96 | 3,480.36 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000068 | GJ | | 247.22 | 3,233.14 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000083 | GJ | | 475.00 | 2,758.14 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000074 | GJ | | 700.00 | 2,058.14 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000074 | GJ | | 950.00 | 1,108.14 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000068 | GJ | | 1,648.15 | -540.01 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000083 | GJ | | 3,430.60 | -3,970.61 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000074 | GJ | | 5,198.60 | -9,169.21 |
| 3/8/2023 | 3/8/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000003 | GJ | | 363.80 | -9,533.01 |
| 3/8/2023 | 3/8/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000248 | GJ | 3,286.97 | | -6,246.04 |
| 3/8/2023 | 3/8/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000150 | GJ | 71.60 | | -6,174.44 |
| 3/8/2023 | 3/8/2023 | | Due from Escrow | Allen | I-TITLE | 5050000068 | GJ | 2,763.70 | | -3,410.74 |
| 3/8/2023 | 3/8/2023 | | Due from Escrow | Pilot Point | I-TITLE | 5060000003 | GJ | 398.60 | | -3,012.14 |
| 3/8/2023 | 3/8/2023 | | MTC-DAL; Accounting Request | PLANO | I-TITLE | 5020000155 | GJ | 473.62 | | -2,538.52 |
| 3/8/2023 | 3/8/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000158 | GJ | | 14.40 | -2,552.92 |
| 3/8/2023 | 3/8/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000177 | GJ | | 19.20 | -2,572.12 |
| 3/8/2023 | 3/8/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000158 | GJ | | 160.00 | -2,732.12 |
| 3/8/2023 | 3/8/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000177 | GJ | | 204.00 | -2,936.12 |
| 3/8/2023 | 3/8/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000276 | GJ | | 4.80 | -2,940.92 |
| 3/8/2023 | 3/8/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000117 | GJ | | 14.40 | -2,955.32 |
| 3/8/2023 | 3/8/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000276 | GJ | | 114.00 | -3,069.32 |
| 3/8/2023 | 3/8/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000117 | GJ | | 166.00 | -3,235.32 |
| 3/8/2023 | 3/8/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000117 | GJ | | 375.00 | -3,610.32 |
| 3/8/2023 | 3/8/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000128 | GJ | | 14.40 | -3,624.72 |
| 3/8/2023 | 3/8/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000128 | GJ | | 145.00 | -3,769.72 |
| 3/8/2023 | 3/8/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000232 | GJ | | 407.00 | -4,176.72 |
| 3/8/2023 | 3/8/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000090 | GJ | | 19.20 | -4,195.92 |
| 3/8/2023 | 3/8/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000090 | GJ | | 30.00 | -4,225.92 |
| 3/8/2023 | 3/8/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000090 | GJ | | 122.00 | -4,347.92 |
| 3/8/2023 | 3/8/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000083 | GJ | | 9.60 | -4,357.52 |
| 3/8/2023 | 3/8/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000083 | GJ | | 100.00 | -4,457.52 |
| 3/9/2023 | 3/9/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000253 | GJ | 2,708.80 | | -1,748.72 |
| 3/9/2023 | 3/9/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000281 | GJ | 2,746.50 | | 997.78 |
| 3/9/2023 | 3/9/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000140 | GJ | 4,495.05 | | 5,492.83 |
| 3/9/2023 | 3/9/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000152 | GJ | 85.60 | | 5,578.43 |
| 3/9/2023 | 3/9/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000156 | GJ | 99.40 | | 5,677.83 |
| 3/9/2023 | 3/9/2023 | | Due from Escrow | Rockwall | I-TITLE | 5070000014 | GJ | 4,371.86 | | 10,049.69 |
| 3/9/2023 | 3/9/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000177 | GJ | | 4.80 | 10,044.89 |
| 3/9/2023 | 3/9/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000296 | GJ | | 14.40 | 10,030.49 |
| 3/9/2023 | 3/9/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000140 | GJ | | 14.40 | 10,016.09 |
| 3/9/2023 | 3/9/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000281 | GJ | | 14.40 | 10,001.69 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/9/2023 | 3/9/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000253 | GJ | | 14.40 | 9,987.29 |
| 3/9/2023 | 3/9/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000253 | GJ | | 140.00 | 9,847.29 |
| 3/9/2023 | 3/9/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000140 | GJ | | 150.00 | 9,697.29 |
| 3/9/2023 | 3/9/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000296 | GJ | | 180.00 | 9,517.29 |
| 3/9/2023 | 3/9/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000281 | GJ | | 180.00 | 9,337.29 |
| 3/9/2023 | 3/9/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000140 | GJ | | 375.00 | 8,962.29 |
| 3/9/2023 | 3/9/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000248 | GJ | | 14.40 | 8,947.89 |
| 3/9/2023 | 3/9/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000248 | GJ | | 137.00 | 8,810.89 |
| 3/9/2023 | 3/9/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000150 | GJ | | 9.60 | 8,801.29 |
| 3/9/2023 | 3/9/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000152 | GJ | | 9.60 | 8,791.69 |
| 3/9/2023 | 3/9/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000156 | GJ | | 14.40 | 8,777.29 |
| 3/9/2023 | 3/9/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000156 | GJ | | 23.00 | 8,754.29 |
| 3/9/2023 | 3/9/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000150 | GJ | | 62.00 | 8,692.29 |
| 3/9/2023 | 3/9/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000156 | GJ | | 62.00 | 8,630.29 |
| 3/9/2023 | 3/9/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000152 | GJ | | 76.00 | 8,554.29 |
| 3/9/2023 | 3/9/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000074-A | GJ | | 4.80 | 8,549.49 |
| 3/9/2023 | 3/9/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000068 | GJ | | 9.60 | 8,539.89 |
| 3/9/2023 | 3/9/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000074 | GJ | | 9.60 | 8,530.29 |
| 3/9/2023 | 3/9/2023 | | Recoverable Fees | Allen | I-TITLE | 5060000003 | GJ | | 34.80 | 8,495.49 |
| 3/9/2023 | 3/9/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000068 | GJ | | 94.00 | 8,401.49 |
| 3/9/2023 | 3/9/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000074 | GJ | | 116.00 | 8,285.49 |
| 3/9/2023 | 3/9/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000074-A | GJ | | 122.00 | 8,163.49 |
| 3/9/2023 | 3/9/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000014 | GJ | | 9.60 | 8,153.89 |
| 3/9/2023 | 3/9/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000014 | GJ | | 184.00 | 7,969.89 |
| 3/10/2023 | 3/10/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000178 | GJ | 3,716.66 | | 11,686.55 |
| 3/10/2023 | 3/10/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000120 | GJ | 4,032.76 | | 15,719.31 |
| 3/10/2023 | 3/10/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000239 | GJ | 2,515.38 | | 18,234.69 |
| 3/10/2023 | 3/10/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000137 | GJ | 2,703.29 | | 20,937.98 |
| 3/10/2023 | 3/10/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000124 | GJ | 3,725.72 | | 24,663.70 |
| 3/10/2023 | 3/10/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000158 | GJ | 3,993.27 | | 28,656.97 |
| 3/10/2023 | 3/10/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000231 | GJ | 4,289.24 | | 32,946.21 |
| 3/10/2023 | 3/10/2023 | | Due from Escrow | Allen | I-TITLE | 5050000021 | GJ | 2,297.87 | | 35,244.08 |
| 3/10/2023 | 3/10/2023 | | Due from Escrow | Allen | I-TITLE | 5050000081 | GJ | 6,009.22 | | 41,253.30 |
| 3/10/2023 | 3/10/2023 | | Due from Escrow | Pilot Point | I-TITLE | 5060000011 | GJ | 7,778.31 | | 49,031.61 |
| 3/10/2023 | 3/10/2023 | | Due from Escrow | Rockwall | I-TITLE | 5070000003 | GJ | 1,782.11 | | 50,813.72 |
| 3/10/2023 | 3/10/2023 | | Due from Escrow | Grand Prairie | I-TITLE | 5080000008 | GJ | 3,547.60 | | 54,361.32 |
| 3/13/2023 | 3/13/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000178 | GJ | | 4.25 | 54,357.07 |
| 3/13/2023 | 3/13/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000178 | GJ | | 17.00 | 54,340.07 |
| 3/13/2023 | 3/13/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000178 | GJ | | 21.25 | 54,318.82 |
| 3/13/2023 | 3/13/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000178 | GJ | | 21.25 | 54,297.57 |
| 3/13/2023 | 3/13/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000178 | GJ | | 85.00 | 54,212.57 |
| 3/13/2023 | 3/13/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000178 | GJ | | 117.43 | 54,095.14 |
| 3/13/2023 | 3/13/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000178 | GJ | | 119.34 | 53,975.80 |
| 3/13/2023 | 3/13/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000178 | GJ | | 119.34 | 53,856.46 |
| 3/13/2023 | 3/13/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000178 | GJ | | 375.00 | 53,481.46 |
| 3/13/2023 | 3/13/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000178 | GJ | | 450.00 | 53,031.46 |
| 3/13/2023 | 3/13/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000178 | GJ | | 2,386.80 | 50,644.66 |
| 3/13/2023 | 3/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000120 | GJ | | 4.25 | 50,640.41 |
| 3/13/2023 | 3/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000120 | GJ | | 17.00 | 50,623.41 |
| 3/13/2023 | 3/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000120 | GJ | | 21.25 | 50,602.16 |
| 3/13/2023 | 3/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000120 | GJ | | 21.25 | 50,580.91 |
| 3/13/2023 | 3/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000120 | GJ | | 85.00 | 50,495.91 |

| Company name: | Starrex International Ltd. |
|---|---|
| Report name: | General Ledger report |
| Reporting Book: | ACCRUAL |
| Start Date: | 9/1/2022 |
| End Date: | 8/31/2023 |
| Department: | TEXAS--Texas Division- C2C |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/13/2023 | 3/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000120 | GJ | | 102.38 | 50,393.53 |
| 3/13/2023 | 3/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000120 | GJ | | 124.74 | 50,268.79 |
| 3/13/2023 | 3/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000120 | GJ | | 124.74 | 50,144.05 |
| 3/13/2023 | 3/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000120 | GJ | | 450.00 | 49,694.05 |
| 3/13/2023 | 3/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000120 | GJ | | 2,494.75 | 47,199.30 |
| 3/13/2023 | 3/13/2023 | | Escrow Disbursement | Grapevine MMH | I-TITLE | 5030000137 | GJ | | 4.25 | 47,195.05 |
| 3/13/2023 | 3/13/2023 | | Escrow Disbursement | Grapevine MMH | I-TITLE | 5030000124 | GJ | | 4.25 | 47,190.80 |
| 3/13/2023 | 3/13/2023 | | Escrow Disbursement | Grapevine MMH | I-TITLE | 5030000239 | GJ | | 4.25 | 47,186.55 |
| 3/13/2023 | 3/13/2023 | | Escrow Disbursement | Grapevine MMH | I-TITLE | 5030000137 | GJ | | 17.00 | 47,169.55 |
| 3/13/2023 | 3/13/2023 | | Escrow Disbursement | Grapevine MMH | I-TITLE | 5030000124 | GJ | | 17.00 | 47,152.55 |
| 3/13/2023 | 3/13/2023 | | Escrow Disbursement | Grapevine MMH | I-TITLE | 5030000239 | GJ | | 17.00 | 47,135.55 |
| 3/13/2023 | 3/13/2023 | | Escrow Disbursement | Grapevine MMH | I-TITLE | 5030000137 | GJ | | 21.25 | 47,114.30 |
| 3/13/2023 | 3/13/2023 | | Escrow Disbursement | Grapevine MMH | I-TITLE | 5030000137 | GJ | | 21.25 | 47,093.05 |
| 3/13/2023 | 3/13/2023 | | Escrow Disbursement | Grapevine MMH | I-TITLE | 5030000124 | GJ | | 21.25 | 47,071.80 |
| 3/13/2023 | 3/13/2023 | | Escrow Disbursement | Grapevine MMH | I-TITLE | 5030000124 | GJ | | 21.25 | 47,050.55 |
| 3/13/2023 | 3/13/2023 | | Escrow Disbursement | Grapevine MMH | I-TITLE | 5030000239 | GJ | | 21.25 | 47,029.30 |
| 3/13/2023 | 3/13/2023 | | Escrow Disbursement | Grapevine MMH | I-TITLE | 5030000239 | GJ | | 21.25 | 47,008.05 |
| 3/13/2023 | 3/13/2023 | | Escrow Disbursement | Grapevine MMH | I-TITLE | 5030000239 | GJ | | 75.61 | 46,932.44 |
| 3/13/2023 | 3/13/2023 | | Escrow Disbursement | Grapevine MMH | I-TITLE | 5030000239 | GJ | | 76.76 | 46,855.68 |
| 3/13/2023 | 3/13/2023 | | Escrow Disbursement | Grapevine MMH | I-TITLE | 5030000239 | GJ | | 76.76 | 46,778.92 |
| 3/13/2023 | 3/13/2023 | | Escrow Disbursement | Grapevine MMH | I-TITLE | 5030000137 | GJ | | 82.83 | 46,696.09 |
| 3/13/2023 | 3/13/2023 | | Escrow Disbursement | Grapevine MMH | I-TITLE | 5030000137 | GJ | | 82.83 | 46,613.26 |
| 3/13/2023 | 3/13/2023 | | Escrow Disbursement | Grapevine MMH | I-TITLE | 5030000137 | GJ | | 82.83 | 46,530.43 |
| 3/13/2023 | 3/13/2023 | | Escrow Disbursement | Grapevine MMH | I-TITLE | 5030000239 | GJ | | 85.00 | 46,445.43 |
| 3/13/2023 | 3/13/2023 | | Escrow Disbursement | Grapevine MMH | I-TITLE | 5030000239 | GJ | | 85.00 | 46,360.43 |
| 3/13/2023 | 3/13/2023 | | Escrow Disbursement | Grapevine MMH | I-TITLE | 5030000124 | GJ | | 126.31 | 46,234.12 |
| 3/13/2023 | 3/13/2023 | | Escrow Disbursement | Grapevine MMH | I-TITLE | 5030000124 | GJ | | 126.31 | 46,107.81 |
| 3/13/2023 | 3/13/2023 | | Escrow Disbursement | Grapevine MMH | I-TITLE | 5030000124 | GJ | | 128.90 | 45,978.91 |
| 3/13/2023 | 3/13/2023 | | Escrow Disbursement | Grapevine MMH | I-TITLE | 5030000137 | GJ | | 136.85 | 45,842.06 |
| 3/13/2023 | 3/13/2023 | | Escrow Disbursement | Grapevine MMH | I-TITLE | 5030000124 | GJ | | 450.00 | 45,392.06 |
| 3/13/2023 | 3/13/2023 | | Escrow Disbursement | Grapevine MMH | I-TITLE | 5030000124 | GJ | | 450.00 | 44,942.06 |
| 3/13/2023 | 3/13/2023 | | Escrow Disbursement | Grapevine MMH | I-TITLE | 5030000239 | GJ | | 450.00 | 44,492.06 |
| 3/13/2023 | 3/13/2023 | | Escrow Disbursement | Grapevine MMH | I-TITLE | 5030000239 | GJ | | 1,535.10 | 42,956.96 |
| 3/13/2023 | 3/13/2023 | | Escrow Disbursement | Grapevine MMH | I-TITLE | 5030000137 | GJ | | 1,656.65 | 41,300.31 |
| 3/13/2023 | 3/13/2023 | | Escrow Disbursement | Grapevine MMH | I-TITLE | 5030000124 | GJ | | 2,526.20 | 38,774.11 |
| 3/13/2023 | 3/13/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000011 | GJ | | 305.96 | 38,468.15 |
| 3/13/2023 | 3/13/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000011 | GJ | | 950.00 | 37,518.15 |
| 3/13/2023 | 3/13/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000011 | GJ | | 6,119.15 | 31,399.00 |
| 3/13/2023 | 3/13/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000014 | GJ | | 4.25 | 31,394.75 |
| 3/13/2023 | 3/13/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000014 | GJ | | 17.00 | 31,377.75 |
| 3/13/2023 | 3/13/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000014 | GJ | | 21.25 | 31,356.50 |
| 3/13/2023 | 3/13/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000014 | GJ | | 85.00 | 31,271.50 |
| 3/13/2023 | 3/13/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000014 | GJ | | 130.48 | 31,141.02 |
| 3/13/2023 | 3/13/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000014 | GJ | | 136.68 | 31,004.34 |
| 3/13/2023 | 3/13/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000014 | GJ | | 990.00 | 30,014.34 |
| 3/13/2023 | 3/13/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000014 | GJ | | 2,733.60 | 27,280.74 |
| 3/13/2023 | 3/13/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000008 | GJ | | 4.25 | 27,276.49 |
| 3/13/2023 | 3/13/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000008 | GJ | | 17.00 | 27,259.49 |
| 3/13/2023 | 3/13/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000008 | GJ | | 21.25 | 27,238.24 |
| 3/13/2023 | 3/13/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000008 | GJ | | 95.84 | 27,142.40 |
| 3/13/2023 | 3/13/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000008 | GJ | | 98.81 | 27,043.59 |
| 3/13/2023 | 3/13/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000008 | GJ | | 144.50 | 26,899.09 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/13/2023 | 3/13/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000008 | GJ | | 990.00 | 25,909.09 |
| 3/13/2023 | 3/13/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000008 | GJ | | 1,916.75 | 23,992.34 |
| 3/13/2023 | 3/13/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000282 | GJ | 3,110.81 | | 27,103.15 |
| 3/13/2023 | 3/13/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000157 | GJ | 67.60 | | 27,170.75 |
| 3/13/2023 | 3/13/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000154 | GJ | 99.40 | | 27,270.15 |
| 3/13/2023 | 3/13/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000158 | GJ | 123.20 | | 27,393.35 |
| 3/13/2023 | 3/13/2023 | | Due from Escrow | Rockwall | I-TITLE | 5070000012 | GJ | 1,434.50 | | 28,827.85 |
| 3/13/2023 | 3/13/2023 | | Due from Escrow | Rockwall | I-TITLE | 5070000001 | GJ | 3,295.77 | | 32,123.62 |
| 3/13/2023 | 3/13/2023 | | Due from Escrow | Rockwall | I-TITLE | 5070000011 | GJ | 4,024.11 | | 36,147.73 |
| 3/13/2023 | 3/13/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000120 | GJ | | 14.40 | 36,133.33 |
| 3/13/2023 | 3/13/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000120 | GJ | | 198.00 | 35,935.33 |
| 3/13/2023 | 3/13/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000120 | GJ | | 375.00 | 35,560.33 |
| 3/13/2023 | 3/13/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000231 | GJ | | 9.60 | 35,550.73 |
| 3/13/2023 | 3/13/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000158 | GJ | | 14.40 | 35,536.33 |
| 3/13/2023 | 3/13/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000137 | GJ | | 14.40 | 35,521.93 |
| 3/13/2023 | 3/13/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000124 | GJ | | 14.40 | 35,507.53 |
| 3/13/2023 | 3/13/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000239 | GJ | | 14.40 | 35,493.13 |
| 3/13/2023 | 3/13/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000239 | GJ | | 138.00 | 35,355.13 |
| 3/13/2023 | 3/13/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000124 | GJ | | 153.00 | 35,202.13 |
| 3/13/2023 | 3/13/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000231 | GJ | | 158.00 | 35,044.13 |
| 3/13/2023 | 3/13/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000158 | GJ | | 173.00 | 34,871.13 |
| 3/13/2023 | 3/13/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000137 | GJ | | 185.00 | 34,686.13 |
| 3/13/2023 | 3/13/2023 | | Recoverable Fees | Pilot Point | I-TITLE | 5060000011 | GJ | | 4.80 | 34,681.33 |
| 3/13/2023 | 3/13/2023 | | Recoverable Fees | Pilot Point | I-TITLE | 5060000011 | GJ | | 9.60 | 34,671.73 |
| 3/13/2023 | 3/13/2023 | | Recoverable Fees | Pilot Point | I-TITLE | 5060000011 | GJ | | 30.00 | 34,641.73 |
| 3/13/2023 | 3/13/2023 | | Recoverable Fees | Pilot Point | I-TITLE | 5060000011 | GJ | | 34.80 | 34,606.93 |
| 3/13/2023 | 3/13/2023 | | Recoverable Fees | Pilot Point | I-TITLE | 5060000011 | GJ | | 324.00 | 34,282.93 |
| 3/13/2023 | 3/13/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000014 | GJ | | 60.00 | 34,222.93 |
| 3/13/2023 | 3/13/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000008 | GJ | | 19.20 | 34,203.73 |
| 3/13/2023 | 3/13/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000008 | GJ | | 240.00 | 33,963.73 |
| 3/14/2023 | 3/14/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000282 | GJ | | 4.25 | 33,959.48 |
| 3/14/2023 | 3/14/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000282 | GJ | | 17.00 | 33,942.48 |
| 3/14/2023 | 3/14/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000282 | GJ | | 21.25 | 33,921.23 |
| 3/14/2023 | 3/14/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000282 | GJ | | 21.25 | 33,899.98 |
| 3/14/2023 | 3/14/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000282 | GJ | | 85.00 | 33,814.98 |
| 3/14/2023 | 3/14/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000282 | GJ | | 100.77 | 33,714.21 |
| 3/14/2023 | 3/14/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000282 | GJ | | 100.77 | 33,613.44 |
| 3/14/2023 | 3/14/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000282 | GJ | | 100.77 | 33,512.67 |
| 3/14/2023 | 3/14/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000282 | GJ | | 450.00 | 33,062.67 |
| 3/14/2023 | 3/14/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000282 | GJ | | 2,015.35 | 31,047.32 |
| 3/14/2023 | 3/14/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000231 | GJ | | 4.25 | 31,043.07 |
| 3/14/2023 | 3/14/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000158 | GJ | | 4.25 | 31,038.82 |
| 3/14/2023 | 3/14/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000231 | GJ | | 17.00 | 31,021.82 |
| 3/14/2023 | 3/14/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000158 | GJ | | 17.00 | 31,004.82 |
| 3/14/2023 | 3/14/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000231 | GJ | | 21.25 | 30,983.57 |
| 3/14/2023 | 3/14/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000158 | GJ | | 21.25 | 30,962.32 |
| 3/14/2023 | 3/14/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000231 | GJ | | 21.25 | 30,941.07 |
| 3/14/2023 | 3/14/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000158 | GJ | | 21.25 | 30,919.82 |
| 3/14/2023 | 3/14/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000231 | GJ | | 85.00 | 30,834.82 |
| 3/14/2023 | 3/14/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000158 | GJ | | 85.00 | 30,749.82 |
| 3/14/2023 | 3/14/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000158 | GJ | | 100.77 | 30,649.05 |
| 3/14/2023 | 3/14/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000231 | GJ | | 105.23 | 30,543.82 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/14/2023 | 3/14/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000158 | GJ | | 122.70 | 30,421.12 |
| 3/14/2023 | 3/14/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000158 | GJ | | 122.70 | 30,298.42 |
| 3/14/2023 | 3/14/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000231 | GJ | | 129.41 | 30,169.01 |
| 3/14/2023 | 3/14/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000158 | GJ | | 450.00 | 29,719.01 |
| 3/14/2023 | 3/14/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000231 | GJ | | 900.00 | 28,819.01 |
| 3/14/2023 | 3/14/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000158 | GJ | | 2,453.95 | 26,365.06 |
| 3/14/2023 | 3/14/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000231 | GJ | | 2,588.25 | 23,776.81 |
| 3/14/2023 | 3/14/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000081 | GJ | | 4.25 | 23,772.56 |
| 3/14/2023 | 3/14/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000021 | GJ | | 4.25 | 23,768.31 |
| 3/14/2023 | 3/14/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000081 | GJ | | 17.00 | 23,751.31 |
| 3/14/2023 | 3/14/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000081 | GJ | | 17.00 | 23,734.31 |
| 3/14/2023 | 3/14/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000021 | GJ | | 17.00 | 23,717.31 |
| 3/14/2023 | 3/14/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000021 | GJ | | 21.25 | 23,696.06 |
| 3/14/2023 | 3/14/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000021 | GJ | | 21.25 | 23,674.81 |
| 3/14/2023 | 3/14/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000021 | GJ | | 50.02 | 23,624.79 |
| 3/14/2023 | 3/14/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000021 | GJ | | 50.70 | 23,574.09 |
| 3/14/2023 | 3/14/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000081 | GJ | | 85.00 | 23,489.09 |
| 3/14/2023 | 3/14/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000021 | GJ | | 85.00 | 23,404.09 |
| 3/14/2023 | 3/14/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000081 | GJ | | 157.97 | 23,246.12 |
| 3/14/2023 | 3/14/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000081 | GJ | | 220.15 | 23,025.97 |
| 3/14/2023 | 3/14/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000081 | GJ | | 950.00 | 22,075.97 |
| 3/14/2023 | 3/14/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000021 | GJ | | 950.00 | 21,125.97 |
| 3/14/2023 | 3/14/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000021 | GJ | | 1,014.05 | 20,111.92 |
| 3/14/2023 | 3/14/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000081 | GJ | | 4,403.00 | 15,708.92 |
| 3/14/2023 | 3/14/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000003 | GJ | | 4.25 | 15,704.67 |
| 3/14/2023 | 3/14/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000003 | GJ | | 17.00 | 15,687.67 |
| 3/14/2023 | 3/14/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000003 | GJ | | 21.25 | 15,666.42 |
| 3/14/2023 | 3/14/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000003 | GJ | | 84.36 | 15,582.06 |
| 3/14/2023 | 3/14/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000003 | GJ | | 350.00 | 15,232.06 |
| 3/14/2023 | 3/14/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000003 | GJ | | 1,007.25 | 14,224.81 |
| 3/14/2023 | 3/14/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000145 | GJ | 3,963.85 | | 18,188.66 |
| 3/14/2023 | 3/14/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000275 | GJ | 25,491.58 | | 43,680.24 |
| 3/14/2023 | 3/14/2023 | | Due from Escrow | Pilot Point | I-TITLE | 5060000005 | GJ | 1,710.17 | | 45,390.41 |
| 3/14/2023 | 3/14/2023 | | Due from Escrow | Pilot Point | I-TITLE | 5060000004 | GJ | 3,420.40 | | 48,810.81 |
| 3/14/2023 | 3/14/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5070000007 | GJ | 4,404.53 | | 53,215.34 |
| 3/14/2023 | 3/14/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000282 | GJ | | 14.40 | 53,200.94 |
| 3/14/2023 | 3/14/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000282 | GJ | | 180.00 | 53,020.94 |
| 3/14/2023 | 3/14/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000231 | GJ | | 250.00 | 52,770.94 |
| 3/14/2023 | 3/14/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000158 | GJ | | 407.00 | 52,363.94 |
| 3/14/2023 | 3/14/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000157 | GJ | | 9.60 | 52,354.34 |
| 3/14/2023 | 3/14/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000154 | GJ | | 14.40 | 52,339.94 |
| 3/14/2023 | 3/14/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000158 | GJ | | 19.20 | 52,320.74 |
| 3/14/2023 | 3/14/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000158 | GJ | | 22.00 | 52,298.74 |
| 3/14/2023 | 3/14/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000154 | GJ | | 23.00 | 52,275.74 |
| 3/14/2023 | 3/14/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000157 | GJ | | 58.00 | 52,217.74 |
| 3/14/2023 | 3/14/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000154 | GJ | | 62.00 | 52,155.74 |
| 3/14/2023 | 3/14/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000158 | GJ | | 82.00 | 52,073.74 |
| 3/14/2023 | 3/14/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000081 | GJ | | 9.60 | 52,064.14 |
| 3/14/2023 | 3/14/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000021 | GJ | | 9.60 | 52,054.54 |
| 3/14/2023 | 3/14/2023 | | Recoverable Fees | Allen | I-TITLE | 5070000001 | GJ | | 9.60 | 52,044.94 |
| 3/14/2023 | 3/14/2023 | | Recoverable Fees | Allen | I-TITLE | 5070000003 | GJ | | 18.00 | 52,026.94 |
| 3/14/2023 | 3/14/2023 | | Recoverable Fees | Allen | I-TITLE | 5070000003 | GJ | | 30.00 | 51,996.94 |

STARREX000044.xlsx
General Ledger report (14)

| Company name: | Starrex International Ltd. |
|---|---|
| Report name: | General Ledger report |
| Reporting Book: | ACCRUAL |
| Start Date: | 9/1/2022 |
| End Date: | 8/31/2023 |
| Department: | TEXAS--Texas Division- C2C |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/14/2023 | 3/14/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000021 | GJ | | 96.00 | 51,900.94 |
| 3/14/2023 | 3/14/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000081 | GJ | | 124.00 | 51,776.94 |
| 3/14/2023 | 3/14/2023 | | Recoverable Fees | Allen | I-TITLE | 5070000001 | GJ | | 175.00 | 51,601.94 |
| 3/14/2023 | 3/14/2023 | | Recoverable Fees | Allen | I-TITLE | 5070000003 | GJ | | 250.00 | 51,351.94 |
| 3/15/2023 | 3/15/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000001 | GJ | | 4.25 | 51,347.69 |
| 3/15/2023 | 3/15/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000001 | GJ | | 17.00 | 51,330.69 |
| 3/15/2023 | 3/15/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000001 | GJ | | 21.25 | 51,309.44 |
| 3/15/2023 | 3/15/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000001 | GJ | | 76.59 | 51,232.85 |
| 3/15/2023 | 3/15/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000001 | GJ | | 81.27 | 51,151.58 |
| 3/15/2023 | 3/15/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000001 | GJ | | 92.48 | 51,059.10 |
| 3/15/2023 | 3/15/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000001 | GJ | | 990.00 | 50,069.10 |
| 3/15/2023 | 3/15/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000001 | GJ | | 1,768.33 | 48,300.77 |
| 3/15/2023 | 3/15/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000133 | GJ | 1,437.85 | | 49,738.62 |
| 3/15/2023 | 3/15/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000290 | GJ | 1,887.64 | | 51,626.26 |
| 3/15/2023 | 3/15/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000127 | GJ | 2,729.62 | | 54,355.88 |
| 3/15/2023 | 3/15/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000145 | GJ | | 14.40 | 54,341.48 |
| 3/15/2023 | 3/15/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000145 | GJ | | 173.00 | 54,168.48 |
| 3/15/2023 | 3/15/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000012 | GJ | | 4.80 | 54,163.68 |
| 3/15/2023 | 3/15/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000011 | GJ | | 9.60 | 54,154.08 |
| 3/15/2023 | 3/15/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000012 | GJ | | 34.00 | 54,120.08 |
| 3/15/2023 | 3/15/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000001 | GJ | | 60.00 | 54,060.08 |
| 3/15/2023 | 3/15/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000011 | GJ | | 108.00 | 53,952.08 |
| 3/16/2023 | 3/16/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000133 | GJ | | 4.25 | 53,947.83 |
| 3/16/2023 | 3/16/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000133 | GJ | | 17.00 | 53,930.83 |
| 3/16/2023 | 3/16/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000133 | GJ | | 21.25 | 53,909.58 |
| 3/16/2023 | 3/16/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000133 | GJ | | 21.25 | 53,888.33 |
| 3/16/2023 | 3/16/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000133 | GJ | | 42.50 | 53,845.83 |
| 3/16/2023 | 3/16/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000133 | GJ | | 450.00 | 53,395.83 |
| 3/16/2023 | 3/16/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000133 | GJ | | 707.20 | 52,688.63 |
| 3/16/2023 | 3/16/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000145 | GJ | | 4.25 | 52,684.38 |
| 3/16/2023 | 3/16/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000127 | GJ | | 4.25 | 52,680.13 |
| 3/16/2023 | 3/16/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000145 | GJ | | 17.00 | 52,663.13 |
| 3/16/2023 | 3/16/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000127 | GJ | | 17.00 | 52,646.13 |
| 3/16/2023 | 3/16/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000145 | GJ | | 21.25 | 52,624.88 |
| 3/16/2023 | 3/16/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000145 | GJ | | 21.25 | 52,603.63 |
| 3/16/2023 | 3/16/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000127 | GJ | | 21.25 | 52,582.38 |
| 3/16/2023 | 3/16/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000127 | GJ | | 21.25 | 52,561.13 |
| 3/16/2023 | 3/16/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000145 | GJ | | 56.65 | 52,504.48 |
| 3/16/2023 | 3/16/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000127 | GJ | | 85.00 | 52,419.48 |
| 3/16/2023 | 3/16/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000145 | GJ | | 85.00 | 52,334.48 |
| 3/16/2023 | 3/16/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000127 | GJ | | 85.76 | 52,248.72 |
| 3/16/2023 | 3/16/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000127 | GJ | | 85.76 | 52,162.96 |
| 3/16/2023 | 3/16/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000145 | GJ | | 115.30 | 52,047.66 |
| 3/16/2023 | 3/16/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000145 | GJ | | 120.70 | 51,926.96 |
| 3/16/2023 | 3/16/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000127 | GJ | | 120.70 | 51,806.26 |
| 3/16/2023 | 3/16/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000145 | GJ | | 450.00 | 51,356.26 |
| 3/16/2023 | 3/16/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000127 | GJ | | 450.00 | 50,906.26 |
| 3/16/2023 | 3/16/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000127 | GJ | | 1,715.30 | 49,190.96 |
| 3/16/2023 | 3/16/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000145 | GJ | | 2,414.00 | 46,776.96 |
| 3/16/2023 | 3/16/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000004 | GJ | | 4.25 | 46,772.71 |
| 3/16/2023 | 3/16/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000004 | GJ | | 17.00 | 46,755.71 |
| 3/16/2023 | 3/16/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000004 | GJ | | 21.25 | 46,734.46 |

STARREX000044.xlsx
General Ledger report (14)

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/16/2023 | 3/16/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000004 | GJ | | 42.50 | 46,691.96 |
| 3/16/2023 | 3/16/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000004 | GJ | | 85.00 | 46,606.96 |
| 3/16/2023 | 3/16/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000004 | GJ | | 98.85 | 46,508.11 |
| 3/16/2023 | 3/16/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000004 | GJ | | 950.00 | 45,558.11 |
| 3/16/2023 | 3/16/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000004 | GJ | | 1,977.10 | 43,581.01 |
| 3/16/2023 | 3/16/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000011 | GJ | | 4.25 | 43,576.76 |
| 3/16/2023 | 3/16/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000011 | GJ | | 17.00 | 43,559.76 |
| 3/16/2023 | 3/16/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000011 | GJ | | 21.25 | 43,538.51 |
| 3/16/2023 | 3/16/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000011 | GJ | | 85.00 | 43,453.51 |
| 3/16/2023 | 3/16/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000011 | GJ | | 110.71 | 43,342.80 |
| 3/16/2023 | 3/16/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000012 | GJ | | 375.70 | 42,967.10 |
| 3/16/2023 | 3/16/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000012 | GJ | | 990.00 | 41,977.10 |
| 3/16/2023 | 3/16/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000011 | GJ | | 990.00 | 40,987.10 |
| 3/16/2023 | 3/16/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000011 | GJ | | 2,633.30 | 38,353.80 |
| 3/16/2023 | 3/16/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000128 | GJ | 2,743.86 | | 41,097.66 |
| 3/16/2023 | 3/16/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000166 | GJ | 3,165.63 | | 44,263.29 |
| 3/16/2023 | 3/16/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000159 | GJ | 3,784.44 | | 48,047.73 |
| 3/16/2023 | 3/16/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000259 | GJ | 2,605.13 | | 50,652.86 |
| 3/16/2023 | 3/16/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000163 | GJ | 122.80 | | 50,775.66 |
| 3/16/2023 | 3/16/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000161 | GJ | 123.20 | | 50,898.86 |
| 3/16/2023 | 3/16/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000162 | GJ | 123.20 | | 51,022.06 |
| 3/16/2023 | 3/16/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000155 | GJ | 127.20 | | 51,149.26 |
| 3/16/2023 | 3/16/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000159 | GJ | 127.20 | | 51,276.46 |
| 3/16/2023 | 3/16/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000160 | GJ | 127.20 | | 51,403.66 |
| 3/16/2023 | 3/16/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000133 | GJ | | 14.40 | 51,389.26 |
| 3/16/2023 | 3/16/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000133 | GJ | | 160.00 | 51,229.26 |
| 3/16/2023 | 3/16/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000127 | GJ | | 14.40 | 51,214.86 |
| 3/16/2023 | 3/16/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000127 | GJ | | 173.00 | 51,041.86 |
| 3/16/2023 | 3/16/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000145 | GJ | | 407.00 | 50,634.86 |
| 3/16/2023 | 3/16/2023 | | Recoverable Fees | Pilot Point | I-TITLE | 5060000004 | GJ | | 9.60 | 50,625.26 |
| 3/16/2023 | 3/16/2023 | | Recoverable Fees | Pilot Point | I-TITLE | 5060000004 | GJ | | 116.00 | 50,509.26 |
| 3/16/2023 | 3/16/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000012 | GJ | | 19.20 | 50,490.06 |
| 3/16/2023 | 3/16/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000012 | GJ | | 30.00 | 50,460.06 |
| 3/16/2023 | 3/16/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000011 | GJ | | 45.00 | 50,415.06 |
| 3/16/2023 | 3/16/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000007 | GJ | | 60.00 | 50,355.06 |
| 3/16/2023 | 3/16/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000007 | GJ | | 212.00 | 50,143.06 |
| 3/17/2023 | 3/17/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000166 | GJ | | 4.25 | 50,138.81 |
| 3/17/2023 | 3/17/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000166 | GJ | | 17.00 | 50,121.81 |
| 3/17/2023 | 3/17/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000166 | GJ | | 21.25 | 50,100.56 |
| 3/17/2023 | 3/17/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000166 | GJ | | 21.25 | 50,079.31 |
| 3/17/2023 | 3/17/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000166 | GJ | | 85.00 | 49,994.31 |
| 3/17/2023 | 3/17/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000166 | GJ | | 99.83 | 49,894.48 |
| 3/17/2023 | 3/17/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000166 | GJ | | 101.45 | 49,793.03 |
| 3/17/2023 | 3/17/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000166 | GJ | | 101.45 | 49,691.58 |
| 3/17/2023 | 3/17/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000166 | GJ | | 450.00 | 49,241.58 |
| 3/17/2023 | 3/17/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000166 | GJ | | 2,028.95 | 47,212.63 |
| 3/17/2023 | 3/17/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000259 | GJ | | 4.25 | 47,208.38 |
| 3/17/2023 | 3/17/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000259 | GJ | | 17.00 | 47,191.38 |
| 3/17/2023 | 3/17/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000259 | GJ | | 21.25 | 47,170.13 |
| 3/17/2023 | 3/17/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000259 | GJ | | 21.25 | 47,148.88 |
| 3/17/2023 | 3/17/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000259 | GJ | | 77.44 | 47,071.44 |
| 3/17/2023 | 3/17/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000259 | GJ | | 78.62 | 46,992.82 |

| Company name: | Starrex International Ltd. |
|---|---|
| Report name: | General Ledger report |
| Reporting Book: | ACCRUAL |
| Start Date: | 9/1/2022 |
| End Date: | 8/31/2023 |
| Department: | TEXAS--Texas Division- C2C |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/17/2023 | 3/17/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000259 | GJ | | 78.62 | 46,914.20 |
| 3/17/2023 | 3/17/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000259 | GJ | | 85.00 | 46,829.20 |
| 3/17/2023 | 3/17/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000259 | GJ | | 450.00 | 46,379.20 |
| 3/17/2023 | 3/17/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000259 | GJ | | 1,572.50 | 44,806.70 |
| 3/17/2023 | 3/17/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000007 | GJ | | 4.25 | 44,802.45 |
| 3/17/2023 | 3/17/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000007 | GJ | | 17.00 | 44,785.45 |
| 3/17/2023 | 3/17/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000007 | GJ | | 21.25 | 44,764.20 |
| 3/17/2023 | 3/17/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000007 | GJ | | 21.25 | 44,742.95 |
| 3/17/2023 | 3/17/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000007 | GJ | | 85.00 | 44,657.95 |
| 3/17/2023 | 3/17/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000007 | GJ | | 116.88 | 44,541.07 |
| 3/17/2023 | 3/17/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000007 | GJ | | 990.00 | 43,551.07 |
| 3/17/2023 | 3/17/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000007 | GJ | | 2,857.70 | 40,693.37 |
| 3/17/2023 | 3/17/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000181 | GJ | 2,959.58 | | 43,652.95 |
| 3/17/2023 | 3/17/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000301 | GJ | 2,627.59 | | 46,280.54 |
| 3/17/2023 | 3/17/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000073 | GJ | 2,597.76 | | 48,878.30 |
| 3/17/2023 | 3/17/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000163 | GJ | 2,819.00 | | 51,697.30 |
| 3/17/2023 | 3/17/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000283 | GJ | 3,068.77 | | 54,766.07 |
| 3/17/2023 | 3/17/2023 | | Due from Escrow | Rockwall | I-TITLE | 5070000004 | GJ | 1,418.60 | | 56,184.67 |
| 3/17/2023 | 3/17/2023 | | Due from Escrow | Grand Prairie | I-TITLE | 5080000004 | GJ | 2,260.85 | | 58,445.52 |
| 3/17/2023 | 3/17/2023 | | Due from Escrow | Cedar Hill | I-TITLE | 5090000014 | GJ | 17,606.77 | | 76,052.29 |
| 3/17/2023 | 3/17/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000128 | GJ | | 14.40 | 76,037.89 |
| 3/17/2023 | 3/17/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000166 | GJ | | 19.20 | 76,018.69 |
| 3/17/2023 | 3/17/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000128 | GJ | | 112.00 | 75,906.69 |
| 3/17/2023 | 3/17/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000166 | GJ | | 216.00 | 75,690.69 |
| 3/17/2023 | 3/17/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000259 | GJ | | 19.20 | 75,671.49 |
| 3/17/2023 | 3/17/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000259 | GJ | | 180.00 | 75,491.49 |
| 3/17/2023 | 3/17/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000163 | GJ | | 18.80 | 75,472.69 |
| 3/17/2023 | 3/17/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000162 | GJ | | 19.20 | 75,453.49 |
| 3/17/2023 | 3/17/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000155 | GJ | | 19.20 | 75,434.29 |
| 3/17/2023 | 3/17/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000160 | GJ | | 19.20 | 75,415.09 |
| 3/17/2023 | 3/17/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000159 | GJ | | 19.20 | 75,395.89 |
| 3/17/2023 | 3/17/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000161 | GJ | | 19.20 | 75,376.69 |
| 3/17/2023 | 3/17/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000159 | GJ | | 22.00 | 75,354.69 |
| 3/17/2023 | 3/17/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000162 | GJ | | 24.00 | 75,330.69 |
| 3/17/2023 | 3/17/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000155 | GJ | | 24.00 | 75,306.69 |
| 3/17/2023 | 3/17/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000160 | GJ | | 24.00 | 75,282.69 |
| 3/17/2023 | 3/17/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000163 | GJ | | 24.00 | 75,258.69 |
| 3/17/2023 | 3/17/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000161 | GJ | | 24.00 | 75,234.69 |
| 3/17/2023 | 3/17/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000162 | GJ | | 80.00 | 75,154.69 |
| 3/17/2023 | 3/17/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000163 | GJ | | 80.00 | 75,074.69 |
| 3/17/2023 | 3/17/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000161 | GJ | | 80.00 | 74,994.69 |
| 3/17/2023 | 3/17/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000155 | GJ | | 84.00 | 74,910.69 |
| 3/17/2023 | 3/17/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000160 | GJ | | 84.00 | 74,826.69 |
| 3/17/2023 | 3/17/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000159 | GJ | | 86.00 | 74,740.69 |
| 3/20/2023 | 3/20/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000128 | GJ | | 4.25 | 74,736.44 |
| 3/20/2023 | 3/20/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000159 | GJ | | 4.25 | 74,732.19 |
| 3/20/2023 | 3/20/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000181 | GJ | | 4.25 | 74,727.94 |
| 3/20/2023 | 3/20/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000128 | GJ | | 17.00 | 74,710.94 |
| 3/20/2023 | 3/20/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000159 | GJ | | 17.00 | 74,693.94 |
| 3/20/2023 | 3/20/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000181 | GJ | | 17.00 | 74,676.94 |
| 3/20/2023 | 3/20/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000128 | GJ | | 21.25 | 74,655.69 |
| 3/20/2023 | 3/20/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000128 | GJ | | 21.25 | 74,634.44 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/20/2023 | 3/20/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000159 | GJ | | 21.25 | 74,613.19 |
| 3/20/2023 | 3/20/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000159 | GJ | | 21.25 | 74,591.94 |
| 3/20/2023 | 3/20/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000181 | GJ | | 21.25 | 74,570.69 |
| 3/20/2023 | 3/20/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000181 | GJ | | 21.25 | 74,549.44 |
| 3/20/2023 | 3/20/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000128 | GJ | | 52.15 | 74,497.29 |
| 3/20/2023 | 3/20/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000128 | GJ | | 68.93 | 74,428.36 |
| 3/20/2023 | 3/20/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000128 | GJ | | 68.93 | 74,359.43 |
| 3/20/2023 | 3/20/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000128 | GJ | | 85.00 | 74,274.43 |
| 3/20/2023 | 3/20/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000159 | GJ | | 85.00 | 74,189.43 |
| 3/20/2023 | 3/20/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000181 | GJ | | 85.00 | 74,104.43 |
| 3/20/2023 | 3/20/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000181 | GJ | | 93.25 | 74,011.18 |
| 3/20/2023 | 3/20/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000181 | GJ | | 94.69 | 73,916.49 |
| 3/20/2023 | 3/20/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000181 | GJ | | 94.69 | 73,821.80 |
| 3/20/2023 | 3/20/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000159 | GJ | | 116.96 | 73,704.84 |
| 3/20/2023 | 3/20/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000159 | GJ | | 122.44 | 73,582.40 |
| 3/20/2023 | 3/20/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000159 | GJ | | 122.44 | 73,459.96 |
| 3/20/2023 | 3/20/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000128 | GJ | | 450.00 | 73,009.96 |
| 3/20/2023 | 3/20/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000159 | GJ | | 450.00 | 72,559.96 |
| 3/20/2023 | 3/20/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000181 | GJ | | 450.00 | 72,109.96 |
| 3/20/2023 | 3/20/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000128 | GJ | | 1,378.70 | 70,731.26 |
| 3/20/2023 | 3/20/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000181 | GJ | | 1,893.80 | 68,837.46 |
| 3/20/2023 | 3/20/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000159 | GJ | | 2,448.85 | 66,388.61 |
| 3/20/2023 | 3/20/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000301 | GJ | | 4.25 | 66,384.36 |
| 3/20/2023 | 3/20/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000301 | GJ | | 17.00 | 66,367.36 |
| 3/20/2023 | 3/20/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000301 | GJ | | 21.25 | 66,346.11 |
| 3/20/2023 | 3/20/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000301 | GJ | | 21.25 | 66,324.86 |
| 3/20/2023 | 3/20/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000301 | GJ | | 65.58 | 66,259.28 |
| 3/20/2023 | 3/20/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000301 | GJ | | 83.13 | 66,176.15 |
| 3/20/2023 | 3/20/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000301 | GJ | | 83.13 | 66,093.02 |
| 3/20/2023 | 3/20/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000301 | GJ | | 85.00 | 66,008.02 |
| 3/20/2023 | 3/20/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000301 | GJ | | 450.00 | 65,558.02 |
| 3/20/2023 | 3/20/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000301 | GJ | | 1,662.60 | 63,895.42 |
| 3/20/2023 | 3/20/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000275 | GJ | | 4.25 | 63,891.17 |
| 3/20/2023 | 3/20/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000163 | GJ | | 4.25 | 63,886.92 |
| 3/20/2023 | 3/20/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000283 | GJ | | 4.25 | 63,882.67 |
| 3/20/2023 | 3/20/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000275 | GJ | | 17.00 | 63,865.67 |
| 3/20/2023 | 3/20/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000163 | GJ | | 17.00 | 63,848.67 |
| 3/20/2023 | 3/20/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000283 | GJ | | 17.00 | 63,831.67 |
| 3/20/2023 | 3/20/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000275 | GJ | | 21.25 | 63,793.42 |
| 3/20/2023 | 3/20/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000275 | GJ | | 21.25 | 63,772.17 |
| 3/20/2023 | 3/20/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000163 | GJ | | 21.25 | 63,750.92 |
| 3/20/2023 | 3/20/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000163 | GJ | | 21.25 | 63,729.67 |
| 3/20/2023 | 3/20/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000283 | GJ | | 21.25 | 63,708.42 |
| 3/20/2023 | 3/20/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000283 | GJ | | 21.25 | 63,687.17 |
| 3/20/2023 | 3/20/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000275 | GJ | | 42.50 | 63,644.67 |
| 3/20/2023 | 3/20/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000275 | GJ | | 85.00 | 63,559.67 |
| 3/20/2023 | 3/20/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000283 | GJ | | 85.00 | 63,474.67 |
| 3/20/2023 | 3/20/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000163 | GJ | | 85.00 | 63,389.67 |
| 3/20/2023 | 3/20/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000163 | GJ | | 86.19 | 63,303.48 |
| 3/20/2023 | 3/20/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000163 | GJ | | 88.48 | 63,215.00 |
| 3/20/2023 | 3/20/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000163 | GJ | | 88.48 | 63,126.52 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/20/2023 | 3/20/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000283 | GJ | | 98.77 | 63,027.75 |
| 3/20/2023 | 3/20/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000283 | GJ | | 101.45 | 62,926.30 |
| 3/20/2023 | 3/20/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000283 | GJ | | 101.45 | 62,824.85 |
| 3/20/2023 | 3/20/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000275 | GJ | | 278.80 | 62,546.05 |
| 3/20/2023 | 3/20/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000275 | GJ | | 450.00 | 62,096.05 |
| 3/20/2023 | 3/20/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000163 | GJ | | 450.00 | 61,646.05 |
| 3/20/2023 | 3/20/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000283 | GJ | | 450.00 | 61,196.05 |
| 3/20/2023 | 3/20/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000275 | GJ | | 1,048.86 | 60,147.19 |
| 3/20/2023 | 3/20/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000275 | GJ | | 1,048.86 | 59,098.33 |
| 3/20/2023 | 3/20/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000275 | GJ | | 1,048.86 | 58,049.47 |
| 3/20/2023 | 3/20/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000163 | GJ | | 1,769.70 | 56,279.77 |
| 3/20/2023 | 3/20/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000283 | GJ | | 2,028.95 | 54,250.82 |
| 3/20/2023 | 3/20/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000275 | GJ | | 20,977.15 | 33,273.67 |
| 3/20/2023 | 3/20/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000152 | GJ | 3,353.81 | | 36,627.48 |
| 3/20/2023 | 3/20/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000142 | GJ | 2,752.49 | | 39,379.97 |
| 3/20/2023 | 3/20/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000129 | GJ | 5,523.85 | | 44,903.82 |
| 3/20/2023 | 3/20/2023 | | Due from Escrow | Allen | I-TITLE | 5050000071 | GJ | 1,151.07 | | 46,054.89 |
| 3/20/2023 | 3/20/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000181 | GJ | | 14.40 | 46,040.49 |
| 3/20/2023 | 3/20/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000181 | GJ | | 170.00 | 45,870.49 |
| 3/20/2023 | 3/20/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000159 | GJ | | 375.00 | 45,495.49 |
| 3/20/2023 | 3/20/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000128 | GJ | | 450.00 | 45,045.49 |
| 3/20/2023 | 3/20/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000301 | GJ | | 14.40 | 45,031.09 |
| 3/20/2023 | 3/20/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000301 | GJ | | 120.00 | 44,911.09 |
| 3/20/2023 | 3/20/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000163 | GJ | | 14.40 | 44,896.69 |
| 3/20/2023 | 3/20/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000283 | GJ | | 14.40 | 44,882.29 |
| 3/20/2023 | 3/20/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000275 | GJ | | 76.80 | 44,805.49 |
| 3/20/2023 | 3/20/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000275 | GJ | | 92.00 | 44,713.49 |
| 3/20/2023 | 3/20/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000283 | GJ | | 125.00 | 44,588.49 |
| 3/20/2023 | 3/20/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000163 | GJ | | 173.00 | 44,415.49 |
| 3/20/2023 | 3/20/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000275 | GJ | | 262.00 | 44,153.49 |
| 3/21/2023 | 3/21/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5050000061 | GJ | | 4.25 | 44,149.24 |
| 3/21/2023 | 3/21/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5050000061 | GJ | | 21.25 | 44,127.99 |
| 3/21/2023 | 3/21/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5050000061 | GJ | | 114.88 | 44,013.11 |
| 3/21/2023 | 3/21/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5050000061 | GJ | | 700.00 | 43,313.11 |
| 3/21/2023 | 3/21/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5050000061 | GJ | | 2,808.40 | 40,504.71 |
| 3/21/2023 | 3/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000142 | GJ | | 4.25 | 40,500.46 |
| 3/21/2023 | 3/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000142 | GJ | | 17.00 | 40,483.46 |
| 3/21/2023 | 3/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000142 | GJ | | 21.25 | 40,462.21 |
| 3/21/2023 | 3/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000142 | GJ | | 21.25 | 40,440.96 |
| 3/21/2023 | 3/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000142 | GJ | | 42.50 | 40,398.46 |
| 3/21/2023 | 3/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000142 | GJ | | 85.00 | 40,313.46 |
| 3/21/2023 | 3/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000142 | GJ | | 85.77 | 40,227.69 |
| 3/21/2023 | 3/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000142 | GJ | | 85.77 | 40,141.92 |
| 3/21/2023 | 3/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000142 | GJ | | 450.00 | 39,691.92 |
| 3/21/2023 | 3/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000142 | GJ | | 1,715.30 | 37,976.62 |
| 3/21/2023 | 3/21/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000073 | GJ | | 4.25 | 37,972.37 |
| 3/21/2023 | 3/21/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5050000061 | GJ | | 17.00 | 37,955.37 |
| 3/21/2023 | 3/21/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000073 | GJ | | 17.00 | 37,938.37 |
| 3/21/2023 | 3/21/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5050000061 | GJ | | 21.25 | 37,917.12 |
| 3/21/2023 | 3/21/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000073 | GJ | | 21.25 | 37,895.87 |
| 3/21/2023 | 3/21/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000073 | GJ | | 21.25 | 37,874.62 |
| 3/21/2023 | 3/21/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000073 | GJ | | 76.76 | 37,797.86 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/21/2023 | 3/21/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000073 | GJ | | 77.90 | 37,719.96 |
| 3/21/2023 | 3/21/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000073 | GJ | | 77.90 | 37,642.06 |
| 3/21/2023 | 3/21/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5050000061 | GJ | | 85.00 | 37,557.06 |
| 3/21/2023 | 3/21/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000073 | GJ | | 85.00 | 37,472.06 |
| 3/21/2023 | 3/21/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000073 | GJ | | 450.00 | 37,022.06 |
| 3/21/2023 | 3/21/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000073 | GJ | | 1,558.05 | 35,464.01 |
| 3/21/2023 | 3/21/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000129 | GJ | | 4.25 | 35,459.76 |
| 3/21/2023 | 3/21/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000129 | GJ | | 17.00 | 35,442.76 |
| 3/21/2023 | 3/21/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000129 | GJ | | 17.00 | 35,425.76 |
| 3/21/2023 | 3/21/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000129 | GJ | | 21.25 | 35,404.51 |
| 3/21/2023 | 3/21/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000129 | GJ | | 85.00 | 35,319.51 |
| 3/21/2023 | 3/21/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000129 | GJ | | 124.95 | 35,194.56 |
| 3/21/2023 | 3/21/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000129 | GJ | | 195.50 | 34,999.06 |
| 3/21/2023 | 3/21/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000129 | GJ | | 586.50 | 34,412.56 |
| 3/21/2023 | 3/21/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000129 | GJ | | 3,910.00 | 30,502.56 |
| 3/21/2023 | 3/21/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000004 | GJ | | 990.00 | 29,512.56 |
| 3/21/2023 | 3/21/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000004 | GJ | | 1,177.25 | 28,335.31 |
| 3/21/2023 | 3/21/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000014 | GJ | | 4.25 | 28,331.06 |
| 3/21/2023 | 3/21/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000014 | GJ | | 17.00 | 28,314.06 |
| 3/21/2023 | 3/21/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000014 | GJ | | 500.00 | 27,814.06 |
| 3/21/2023 | 3/21/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000014 | GJ | | 807.42 | 27,006.64 |
| 3/21/2023 | 3/21/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000014 | GJ | | 16,148.30 | 10,858.34 |
| 3/21/2023 | 3/21/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000270 | GJ | 2,572.35 | | 13,430.69 |
| 3/21/2023 | 3/21/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000090 | GJ | 3,506.58 | | 16,937.27 |
| 3/21/2023 | 3/21/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000277 | GJ | 3,625.08 | | 20,562.35 |
| 3/21/2023 | 3/21/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000110 | GJ | 3,635.87 | | 24,198.22 |
| 3/21/2023 | 3/21/2023 | | Due from Escrow | Grand Prairie | I-TITLE | 5080000006 | GJ | 2,358.70 | | 26,556.92 |
| 3/21/2023 | 3/21/2023 | | Due from Escrow | Cedar Hill | I-TITLE | 5090000009 | GJ | 1,835.25 | | 28,392.17 |
| 3/21/2023 | 3/21/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000142 | GJ | | 14.40 | 28,377.77 |
| 3/21/2023 | 3/21/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000142 | GJ | | 210.00 | 28,167.77 |
| 3/21/2023 | 3/21/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000073 | GJ | | 14.40 | 28,153.37 |
| 3/21/2023 | 3/21/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000073 | GJ | | 194.00 | 27,959.37 |
| 3/21/2023 | 3/21/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000129 | GJ | | 14.40 | 27,944.97 |
| 3/21/2023 | 3/21/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000129 | GJ | | 23.00 | 27,921.97 |
| 3/21/2023 | 3/21/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000129 | GJ | | 150.00 | 27,771.97 |
| 3/21/2023 | 3/21/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000129 | GJ | | 375.00 | 27,396.97 |
| 3/21/2023 | 3/21/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000071 | GJ | | 4.80 | 27,392.17 |
| 3/21/2023 | 3/21/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000061 | GJ | | 19.20 | 27,372.97 |
| 3/21/2023 | 3/21/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000004 | GJ | | 4.80 | 27,368.17 |
| 3/21/2023 | 3/21/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000004 | GJ | | 30.00 | 27,338.17 |
| 3/21/2023 | 3/21/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000004 | GJ | | 34.80 | 27,303.37 |
| 3/21/2023 | 3/21/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000004 | GJ | | 58.80 | 27,244.57 |
| 3/21/2023 | 3/21/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000014 | GJ | | 4.80 | 27,239.77 |
| 3/21/2023 | 3/21/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000014 | GJ | | 125.00 | 27,114.77 |
| 3/22/2023 | 3/22/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000277 | GJ | | 4.25 | 27,110.52 |
| 3/22/2023 | 3/22/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000270 | GJ | | 4.25 | 27,106.27 |
| 3/22/2023 | 3/22/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000270 | GJ | | 17.00 | 27,089.27 |
| 3/22/2023 | 3/22/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000277 | GJ | | 17.00 | 27,072.27 |
| 3/22/2023 | 3/22/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000277 | GJ | | 21.25 | 27,051.02 |
| 3/22/2023 | 3/22/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000270 | GJ | | 21.25 | 27,029.77 |
| 3/22/2023 | 3/22/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000270 | GJ | | 21.25 | 27,008.52 |
| 3/22/2023 | 3/22/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000270 | GJ | | 21.25 | 26,987.27 |

STARREX000044.xlsx
General Ledger report (14)

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/22/2023 | 3/22/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000270 | GJ | | 75.65 | 26,911.62 |
| 3/22/2023 | 3/22/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000270 | GJ | | 76.80 | 26,834.82 |
| 3/22/2023 | 3/22/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000270 | GJ | | 76.80 | 26,758.02 |
| 3/22/2023 | 3/22/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000277 | GJ | | 85.00 | 26,673.02 |
| 3/22/2023 | 3/22/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000270 | GJ | | 85.00 | 26,588.02 |
| 3/22/2023 | 3/22/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000277 | GJ | | 122.70 | 26,465.32 |
| 3/22/2023 | 3/22/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000277 | GJ | | 124.74 | 26,340.58 |
| 3/22/2023 | 3/22/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000277 | GJ | | 124.74 | 26,215.84 |
| 3/22/2023 | 3/22/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000270 | GJ | | 450.00 | 25,765.84 |
| 3/22/2023 | 3/22/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000270 | GJ | | 450.00 | 25,315.84 |
| 3/22/2023 | 3/22/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000270 | GJ | | 1,535.95 | 23,779.89 |
| 3/22/2023 | 3/22/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000277 | GJ | | 2,494.75 | 21,285.14 |
| 3/22/2023 | 3/22/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000071 | GJ | | 21.25 | 21,263.89 |
| 3/22/2023 | 3/22/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000071 | GJ | | 21.25 | 21,242.64 |
| 3/22/2023 | 3/22/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000071 | GJ | | 54.19 | 21,188.45 |
| 3/22/2023 | 3/22/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000071 | GJ | | 250.00 | 20,938.45 |
| 3/22/2023 | 3/22/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000071 | GJ | | 713.58 | 20,224.87 |
| 3/22/2023 | 3/22/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000004 | GJ | | 85.00 | 20,139.87 |
| 3/22/2023 | 3/22/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000004 | GJ | | 278.80 | 19,861.07 |
| 3/22/2023 | 3/22/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000004 | GJ | | 990.00 | 18,871.07 |
| 3/22/2023 | 3/22/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000006 | GJ | | 4.25 | 18,866.82 |
| 3/22/2023 | 3/22/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000006 | GJ | | 17.00 | 18,849.82 |
| 3/22/2023 | 3/22/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000006 | GJ | | 21.25 | 18,828.57 |
| 3/22/2023 | 3/22/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000006 | GJ | | 85.00 | 18,743.57 |
| 3/22/2023 | 3/22/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000006 | GJ | | 990.00 | 17,753.57 |
| 3/22/2023 | 3/22/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000006 | GJ | | 1,101.60 | 16,651.97 |
| 3/22/2023 | 3/22/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000041 | GJ | 2,486.47 | | 19,138.44 |
| 3/22/2023 | 3/22/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000033 | GJ | 2,676.28 | | 21,814.72 |
| 3/22/2023 | 3/22/2023 | | Due from Escrow | Grand Prairie | I-TITLE | 5080000021 | GJ | 1,970.20 | | 23,784.92 |
| 3/22/2023 | 3/22/2023 | | Due from Escrow | Grand Prairie | I-TITLE | 5080000010 | GJ | 2,984.31 | | 26,769.23 |
| 3/22/2023 | 3/22/2023 | | Due from Escrow | Grand Prairie | I-TITLE | 5080000005 | GJ | 2,987.79 | | 29,757.02 |
| 3/22/2023 | 3/22/2023 | | Due from Escrow | Cedar Hill | I-TITLE | 5090000018 | GJ | 1,330.88 | | 31,087.90 |
| 3/22/2023 | 3/22/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000152 | GJ | | 9.60 | 31,078.30 |
| 3/22/2023 | 3/22/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000152 | GJ | | 90.00 | 30,988.30 |
| 3/22/2023 | 3/22/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000090 | GJ | | 14.40 | 30,973.90 |
| 3/22/2023 | 3/22/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000277 | GJ | | 14.40 | 30,959.50 |
| 3/22/2023 | 3/22/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000270 | GJ | | 14.40 | 30,945.10 |
| 3/22/2023 | 3/22/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000110 | GJ | | 19.20 | 30,925.90 |
| 3/22/2023 | 3/22/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000277 | GJ | | 145.00 | 30,780.90 |
| 3/22/2023 | 3/22/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000110 | GJ | | 160.00 | 30,620.90 |
| 3/22/2023 | 3/22/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000270 | GJ | | 194.00 | 30,426.90 |
| 3/22/2023 | 3/22/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000090 | GJ | | 210.00 | 30,216.90 |
| 3/22/2023 | 3/22/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000071 | GJ | | 86.00 | 30,130.90 |
| 3/22/2023 | 3/22/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000004 | GJ | | 30.00 | 30,100.90 |
| 3/22/2023 | 3/22/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000006 | GJ | | 9.60 | 30,091.30 |
| 3/22/2023 | 3/22/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000006 | GJ | | 130.00 | 29,961.30 |
| 3/23/2023 | 3/23/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000152 | GJ | | 4.25 | 29,957.05 |
| 3/23/2023 | 3/23/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000152 | GJ | | 17.00 | 29,940.05 |
| 3/23/2023 | 3/23/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000152 | GJ | | 21.25 | 29,918.80 |
| 3/23/2023 | 3/23/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000152 | GJ | | 85.00 | 29,833.80 |
| 3/23/2023 | 3/23/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000152 | GJ | | 21.25 | 29,812.55 |
| 3/23/2023 | 3/23/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000152 | GJ | | 98.56 | 29,713.99 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/23/2023 | 3/23/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000152 | GJ | | 950.00 | 28,763.99 |
| 3/23/2023 | 3/23/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000152 | GJ | | 1,977.10 | 26,786.89 |
| 3/23/2023 | 3/23/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000041 | GJ | | 90.31 | 26,696.58 |
| 3/23/2023 | 3/23/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000041 | GJ | | 90.31 | 26,606.27 |
| 3/23/2023 | 3/23/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000033 | GJ | | 98.94 | 26,507.33 |
| 3/23/2023 | 3/23/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000033 | GJ | | 98.94 | 26,408.39 |
| 3/23/2023 | 3/23/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000041 | GJ | | 450.00 | 25,958.39 |
| 3/23/2023 | 3/23/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000033 | GJ | | 450.00 | 25,508.39 |
| 3/23/2023 | 3/23/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000041 | GJ | | 1,806.25 | 23,702.14 |
| 3/23/2023 | 3/23/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000033 | GJ | | 1,978.80 | 21,723.34 |
| 3/23/2023 | 3/23/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000110 | GJ | | 4.25 | 21,719.09 |
| 3/23/2023 | 3/23/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000090 | GJ | | 4.25 | 21,714.84 |
| 3/23/2023 | 3/23/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000110 | GJ | | 17.00 | 21,697.84 |
| 3/23/2023 | 3/23/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000090 | GJ | | 17.00 | 21,680.84 |
| 3/23/2023 | 3/23/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000110 | GJ | | 21.25 | 21,659.59 |
| 3/23/2023 | 3/23/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000110 | GJ | | 21.25 | 21,638.34 |
| 3/23/2023 | 3/23/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000090 | GJ | | 21.25 | 21,617.09 |
| 3/23/2023 | 3/23/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000090 | GJ | | 21.25 | 21,595.84 |
| 3/23/2023 | 3/23/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5080000110 | GJ | | 21.25 | 21,574.59 |
| 3/23/2023 | 3/23/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000110 | GJ | | 85.00 | 21,489.59 |
| 3/23/2023 | 3/23/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000110 | GJ | | 95.45 | 21,394.14 |
| 3/23/2023 | 3/23/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000090 | GJ | | 96.22 | 21,297.92 |
| 3/23/2023 | 3/23/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000090 | GJ | | 96.22 | 21,201.70 |
| 3/23/2023 | 3/23/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000090 | GJ | | 99.24 | 21,102.46 |
| 3/23/2023 | 3/23/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000110 | GJ | | 103.66 | 20,998.80 |
| 3/23/2023 | 3/23/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000090 | GJ | | 103.66 | 20,895.14 |
| 3/23/2023 | 3/23/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000110 | GJ | | 145.35 | 20,749.79 |
| 3/23/2023 | 3/23/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000090 | GJ | | 450.00 | 20,299.79 |
| 3/23/2023 | 3/23/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000110 | GJ | | 450.00 | 19,849.79 |
| 3/23/2023 | 3/23/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000090 | GJ | | 1,924.40 | 17,925.39 |
| 3/23/2023 | 3/23/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000110 | GJ | | 2,073.15 | 15,852.24 |
| 3/23/2023 | 3/23/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000005 | GJ | | 4.25 | 15,847.99 |
| 3/23/2023 | 3/23/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000010 | GJ | | 4.25 | 15,843.74 |
| 3/23/2023 | 3/23/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000005 | GJ | | 17.00 | 15,826.74 |
| 3/23/2023 | 3/23/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000010 | GJ | | 17.00 | 15,809.74 |
| 3/23/2023 | 3/23/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000005 | GJ | | 21.25 | 15,788.49 |
| 3/23/2023 | 3/23/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000010 | GJ | | 21.25 | 15,767.24 |
| 3/23/2023 | 3/23/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000005 | GJ | | 73.44 | 15,693.80 |
| 3/23/2023 | 3/23/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000005 | GJ | | 80.15 | 15,613.65 |
| 3/23/2023 | 3/23/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000005 | GJ | | 85.00 | 15,528.65 |
| 3/23/2023 | 3/23/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000010 | GJ | | 92.27 | 15,436.38 |
| 3/23/2023 | 3/23/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000010 | GJ | | 184.54 | 15,251.84 |
| 3/23/2023 | 3/23/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000010 | GJ | | 276.80 | 14,975.04 |
| 3/23/2023 | 3/23/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000010 | GJ | | 350.00 | 14,625.04 |
| 3/23/2023 | 3/23/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000005 | GJ | | 990.00 | 13,635.04 |
| 3/23/2023 | 3/23/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000005 | GJ | | 1,603.10 | 12,031.94 |
| 3/23/2023 | 3/23/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000010 | GJ | | 1,845.35 | 10,186.59 |
| 3/23/2023 | 3/23/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000182 | GJ | 3,482.84 | | 13,669.43 |
| 3/23/2023 | 3/23/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000186 | GJ | 3,543.72 | | 17,213.15 |
| 3/23/2023 | 3/23/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000042 | GJ | 3,074.93 | | 20,288.08 |
| 3/23/2023 | 3/23/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000171 | GJ | 73.60 | | 20,361.68 |
| 3/23/2023 | 3/23/2023 | | Due from Escrow | Grand Prairie | I-TITLE | 5080000023 | GJ | 1,014.19 | | 21,375.87 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/23/2023 | 3/23/2023 | | Due from Escrow | Cedar Hill | I-TITLE | 5090000016 | GJ | 2,365.29 | | 23,741.16 |
| 3/23/2023 | 3/23/2023 | | Due from Escrow | Cedar Hill | I-TITLE | 5090000007 | GJ | 2,928.79 | | 26,669.95 |
| 3/23/2023 | 3/23/2023 | | MTC-DAL; Acctg Req 5050000065 - Bldr will send the corrected funds | Allen | I-TITLE | 5050000065 | GJ | 59.68 | | 26,729.63 |
| 3/23/2023 | 3/23/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000152 | GJ | | 4.80 | 26,724.83 |
| 3/23/2023 | 3/23/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000152 | GJ | | 75.00 | 26,649.83 |
| 3/23/2023 | 3/23/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000041 | GJ | | 9.60 | 26,640.23 |
| 3/23/2023 | 3/23/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000033 | GJ | | 9.60 | 26,630.63 |
| 3/23/2023 | 3/23/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000041 | GJ | | 40.00 | 26,590.63 |
| 3/23/2023 | 3/23/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000033 | GJ | | 40.00 | 26,550.63 |
| 3/23/2023 | 3/23/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000090 | GJ | | 407.00 | 26,143.63 |
| 3/23/2023 | 3/23/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000110 | GJ | | 482.00 | 25,661.63 |
| 3/23/2023 | 3/23/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000005 | GJ | | 9.60 | 25,652.03 |
| 3/23/2023 | 3/23/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000010 | GJ | | 9.60 | 25,642.43 |
| 3/23/2023 | 3/23/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000021 | GJ | | 24.00 | 25,618.43 |
| 3/23/2023 | 3/23/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000005 | GJ | | 104.00 | 25,514.43 |
| 3/23/2023 | 3/23/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000021 | GJ | | 118.00 | 25,396.43 |
| 3/23/2023 | 3/23/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000010 | GJ | | 162.00 | 25,234.43 |
| 3/24/2023 | 3/24/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000186 | GJ | | 4.25 | 25,230.18 |
| 3/24/2023 | 3/24/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000186 | GJ | | 17.00 | 25,213.18 |
| 3/24/2023 | 3/24/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000186 | GJ | | 21.25 | 25,191.93 |
| 3/24/2023 | 3/24/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000186 | GJ | | 85.00 | 25,106.93 |
| 3/24/2023 | 3/24/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000186 | GJ | | 109.27 | 24,997.66 |
| 3/24/2023 | 3/24/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000186 | GJ | | 950.00 | 24,047.66 |
| 3/24/2023 | 3/24/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000186 | GJ | | 2,185.35 | 21,862.31 |
| 3/24/2023 | 3/24/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000042 | GJ | | 4.25 | 21,858.06 |
| 3/24/2023 | 3/24/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000042 | GJ | | 17.00 | 21,841.06 |
| 3/24/2023 | 3/24/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000042 | GJ | | 21.25 | 21,819.81 |
| 3/24/2023 | 3/24/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000042 | GJ | | 21.25 | 21,798.56 |
| 3/24/2023 | 3/24/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000042 | GJ | | 85.00 | 21,713.56 |
| 3/24/2023 | 3/24/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000042 | GJ | | 93.80 | 21,619.76 |
| 3/24/2023 | 3/24/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000042 | GJ | | 98.09 | 21,521.67 |
| 3/24/2023 | 3/24/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000042 | GJ | | 98.09 | 21,423.58 |
| 3/24/2023 | 3/24/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000042 | GJ | | 450.00 | 20,973.58 |
| 3/24/2023 | 3/24/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000042 | GJ | | 1,961.80 | 19,011.78 |
| 3/24/2023 | 3/24/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000021 | GJ | | 85.00 | 18,926.78 |
| 3/24/2023 | 3/24/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000021 | GJ | | 707.20 | 18,219.58 |
| 3/24/2023 | 3/24/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000021 | GJ | | 990.00 | 17,229.58 |
| 3/24/2023 | 3/24/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000018 | GJ | | 4.25 | 17,225.33 |
| 3/24/2023 | 3/24/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000018 | GJ | | 17.00 | 17,208.33 |
| 3/24/2023 | 3/24/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000018 | GJ | | 500.00 | 16,708.33 |
| 3/24/2023 | 3/24/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000018 | GJ | | 653.23 | 16,055.10 |
| 3/24/2023 | 3/24/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000009 | GJ | | 796.45 | 15,258.65 |
| 3/24/2023 | 3/24/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000009 | GJ | | 1,000.00 | 14,258.65 |
| 3/24/2023 | 3/24/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000326 | GJ | 2,717.59 | | 16,976.24 |
| 3/24/2023 | 3/24/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000125 | GJ | 3,329.39 | | 20,305.63 |
| 3/24/2023 | 3/24/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000293 | GJ | 3,926.97 | | 24,232.60 |
| 3/24/2023 | 3/24/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000261 | GJ | 4,011.93 | | 28,244.53 |
| 3/24/2023 | 3/24/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000166 | GJ | 9.60 | | 28,254.13 |
| 3/24/2023 | 3/24/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000168 | GJ | 71.60 | | 28,325.73 |
| 3/24/2023 | 3/24/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000167 | GJ | 97.60 | | 28,423.33 |
| 3/24/2023 | 3/24/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000019 | GJ | 88,995.17 | | 117,418.50 |

| Company name: | Starrex International Ltd. |
|---|---|
| Report name: | General Ledger report |
| Reporting Book: | ACCRUAL |
| Start Date: | 9/1/2022 |
| End Date: | 8/31/2023 |
| Department: | TEXAS--Texas Division- C2C |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/24/2023 | 3/24/2023 | | Due from Escrow | Allen | I-TITLE | 5050000100 | GJ | 2,051.65 | | 119,470.15 |
| 3/24/2023 | 3/24/2023 | | Due from Escrow | Rockwall | I-TITLE | 5070000008 | GJ | 3,856.41 | | 123,326.56 |
| 3/24/2023 | 3/24/2023 | | Due from Escrow | Rockwall | I-TITLE | 5070000016 | GJ | 5,104.02 | | 128,430.58 |
| 3/24/2023 | 3/24/2023 | | Due from Escrow | Grand Prairie | I-TITLE | 5080000007 | GJ | 1,971.24 | | 130,401.82 |
| 3/24/2023 | 3/24/2023 | | Due from Escrow | Cedar Hill | I-TITLE | 5090000005 | GJ | 2,700.61 | | 133,102.43 |
| 3/24/2023 | 3/24/2023 | | Due from Escrow | Waxahachie | I-TITLE | 5100000001 | GJ | 2,742.93 | | 135,845.36 |
| 3/24/2023 | 3/24/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000186 | GJ | | 9.60 | 135,835.76 |
| 3/24/2023 | 3/24/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000186 | GJ | | 162.00 | 135,673.76 |
| 3/24/2023 | 3/24/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000042 | GJ | | 14.40 | 135,659.36 |
| 3/24/2023 | 3/24/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000042 | GJ | | 210.00 | 135,449.36 |
| 3/24/2023 | 3/24/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000171 | GJ | | 9.60 | 135,439.76 |
| 3/24/2023 | 3/24/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000171 | GJ | | 64.00 | 135,375.76 |
| 3/24/2023 | 3/24/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000021 | GJ | | 46.00 | 135,329.76 |
| 3/24/2023 | 3/24/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000009 | GJ | | 4.80 | 135,324.96 |
| 3/24/2023 | 3/24/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000018 | GJ | | 14.40 | 135,310.56 |
| 3/24/2023 | 3/24/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000009 | GJ | | 34.00 | 135,276.56 |
| 3/24/2023 | 3/24/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000018 | GJ | | 142.00 | 135,134.56 |
| 3/27/2023 | 3/27/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000182 | GJ | | 4.25 | 135,130.31 |
| 3/27/2023 | 3/27/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000182 | GJ | | 17.00 | 135,113.31 |
| 3/27/2023 | 3/27/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000182 | GJ | | 21.25 | 135,092.06 |
| 3/27/2023 | 3/27/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000182 | GJ | | 21.25 | 135,070.81 |
| 3/27/2023 | 3/27/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000182 | GJ | | 85.00 | 134,985.81 |
| 3/27/2023 | 3/27/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000182 | GJ | | 89.12 | 134,896.69 |
| 3/27/2023 | 3/27/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000182 | GJ | | 108.16 | 134,788.53 |
| 3/27/2023 | 3/27/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000182 | GJ | | 108.16 | 134,680.37 |
| 3/27/2023 | 3/27/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000182 | GJ | | 450.00 | 134,230.37 |
| 3/27/2023 | 3/27/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000182 | GJ | | 2,163.25 | 132,067.12 |
| 3/27/2023 | 3/27/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000293 | GJ | | 4.25 | 132,062.87 |
| 3/27/2023 | 3/27/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000326 | GJ | | 4.25 | 132,058.62 |
| 3/27/2023 | 3/27/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000293 | GJ | | 17.00 | 132,041.62 |
| 3/27/2023 | 3/27/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000326 | GJ | | 17.00 | 132,024.62 |
| 3/27/2023 | 3/27/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000293 | GJ | | 21.25 | 132,003.37 |
| 3/27/2023 | 3/27/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000326 | GJ | | 21.25 | 131,982.12 |
| 3/27/2023 | 3/27/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000326 | GJ | | 21.25 | 131,960.87 |
| 3/27/2023 | 3/27/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000326 | GJ | | 21.25 | 131,939.62 |
| 3/27/2023 | 3/27/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000326 | GJ | | 75.40 | 131,864.22 |
| 3/27/2023 | 3/27/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000326 | GJ | | 84.32 | 131,779.90 |
| 3/27/2023 | 3/27/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000326 | GJ | | 84.32 | 131,695.58 |
| 3/27/2023 | 3/27/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000293 | GJ | | 85.00 | 131,610.58 |
| 3/27/2023 | 3/27/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000326 | GJ | | 85.00 | 131,525.58 |
| 3/27/2023 | 3/27/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000293 | GJ | | 115.09 | 131,410.49 |
| 3/27/2023 | 3/27/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000326 | GJ | | 120.49 | 131,290.00 |
| 3/27/2023 | 3/27/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000293 | GJ | | 120.49 | 131,169.51 |
| 3/27/2023 | 3/27/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000293 | GJ | | 407.00 | 130,762.51 |
| 3/27/2023 | 3/27/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000326 | GJ | | 450.00 | 130,312.51 |
| 3/27/2023 | 3/27/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000326 | GJ | | 450.00 | 129,862.51 |
| 3/27/2023 | 3/27/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000326 | GJ | | 1,686.40 | 128,176.11 |
| 3/27/2023 | 3/27/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000293 | GJ | | 2,409.75 | 125,766.36 |
| 3/27/2023 | 3/27/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000019 | GJ | | 4.25 | 125,762.11 |
| 3/27/2023 | 3/27/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000019 | GJ | | 17.00 | 125,745.11 |
| 3/27/2023 | 3/27/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000019 | GJ | | 17.00 | 125,728.11 |
| 3/27/2023 | 3/27/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000019 | GJ | | 21.25 | 125,706.86 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/27/2023 | 3/27/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000019 | GJ | | 85.00 | 125,621.86 |
| 3/27/2023 | 3/27/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000019 | GJ | | 85.00 | 125,536.86 |
| 3/27/2023 | 3/27/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000019 | GJ | | 2,532.66 | 123,004.20 |
| 3/27/2023 | 3/27/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000019 | GJ | | 2,532.66 | 120,471.54 |
| 3/27/2023 | 3/27/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000019 | GJ | | 7,586.00 | 112,885.54 |
| 3/27/2023 | 3/27/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000019 | GJ | | 16,884.40 | 96,001.14 |
| 3/27/2023 | 3/27/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000019 | GJ | | 59,060.55 | 36,940.59 |
| 3/27/2023 | 3/27/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000004 | GJ | | 98.85 | 36,841.74 |
| 3/27/2023 | 3/27/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000007 | GJ | | 4.25 | 36,837.49 |
| 3/27/2023 | 3/27/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000007 | GJ | | 17.00 | 36,820.49 |
| 3/27/2023 | 3/27/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000007 | GJ | | 21.25 | 36,799.24 |
| 3/27/2023 | 3/27/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000007 | GJ | | 53.89 | 36,745.35 |
| 3/27/2023 | 3/27/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000007 | GJ | | 107.78 | 36,637.57 |
| 3/27/2023 | 3/27/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000007 | GJ | | 161.67 | 36,475.90 |
| 3/27/2023 | 3/27/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000007 | GJ | | 350.00 | 36,125.90 |
| 3/27/2023 | 3/27/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000007 | GJ | | 1,077.80 | 35,048.10 |
| 3/27/2023 | 3/27/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000007 | GJ | | 4.25 | 35,043.85 |
| 3/27/2023 | 3/27/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000016 | GJ | | 4.25 | 35,039.60 |
| 3/27/2023 | 3/27/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000007 | GJ | | 17.00 | 35,022.60 |
| 3/27/2023 | 3/27/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000016 | GJ | | 17.00 | 35,005.60 |
| 3/27/2023 | 3/27/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000007 | GJ | | 21.25 | 34,984.35 |
| 3/27/2023 | 3/27/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000016 | GJ | | 21.25 | 34,963.10 |
| 3/27/2023 | 3/27/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000007 | GJ | | 42.76 | 34,920.34 |
| 3/27/2023 | 3/27/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000016 | GJ | | 71.49 | 34,848.85 |
| 3/27/2023 | 3/27/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000007 | GJ | | 76.33 | 34,772.52 |
| 3/27/2023 | 3/27/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000016 | GJ | | 85.00 | 34,687.52 |
| 3/27/2023 | 3/27/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000016 | GJ | | 85.00 | 34,602.52 |
| 3/27/2023 | 3/27/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000007 | GJ | | 500.00 | 34,102.52 |
| 3/27/2023 | 3/27/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000016 | GJ | | 1,000.00 | 33,102.52 |
| 3/27/2023 | 3/27/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000016 | GJ | | 1,490.90 | 31,611.62 |
| 3/27/2023 | 3/27/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000007 | GJ | | 1,526.60 | 30,085.02 |
| 3/27/2023 | 3/27/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000191 | GJ | 1,511.20 | | 31,596.22 |
| 3/27/2023 | 3/27/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000139 | GJ | 2,902.42 | | 34,498.64 |
| 3/27/2023 | 3/27/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000305 | GJ | 2,974.28 | | 37,472.92 |
| 3/27/2023 | 3/27/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000304 | GJ | 3,015.30 | | 40,488.22 |
| 3/27/2023 | 3/27/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000274 | GJ | 3,127.81 | | 43,616.03 |
| 3/27/2023 | 3/27/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000276 | GJ | 3,217.81 | | 46,833.84 |
| 3/27/2023 | 3/27/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000088 | GJ | 3,247.60 | | 50,081.44 |
| 3/27/2023 | 3/27/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000247 | GJ | 3,513.34 | | 53,594.78 |
| 3/27/2023 | 3/27/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000126 | GJ | 4,445.59 | | 58,040.37 |
| 3/27/2023 | 3/27/2023 | | Due from Escrow | Allen | I-TITLE | 5050000115 | GJ | 5,565.26 | | 63,605.63 |
| 3/27/2023 | 3/27/2023 | | Due from Escrow | Rockwall | I-TITLE | 5070000009 | GJ | 3,809.53 | | 67,415.16 |
| 3/27/2023 | 3/27/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000182 | GJ | | 375.00 | 67,040.16 |
| 3/27/2023 | 3/27/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000261 | GJ | | 14.40 | 67,025.76 |
| 3/27/2023 | 3/27/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000293 | GJ | | 14.40 | 67,011.36 |
| 3/27/2023 | 3/27/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000326 | GJ | | 14.40 | 66,996.96 |
| 3/27/2023 | 3/27/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000293 | GJ | | 141.00 | 66,855.96 |
| 3/27/2023 | 3/27/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000125 | GJ | | 145.00 | 66,710.96 |
| 3/27/2023 | 3/27/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000261 | GJ | | 173.00 | 66,537.96 |
| 3/27/2023 | 3/27/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000326 | GJ | | 174.00 | 66,363.96 |
| 3/27/2023 | 3/27/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000168 | GJ | | 9.60 | 66,354.36 |
| 3/27/2023 | 3/27/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000166 | GJ | | 9.60 | 66,344.76 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/27/2023 | 3/27/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000167 | GJ | | 9.60 | 66,335.16 |
| 3/27/2023 | 3/27/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000019 | GJ | | 20.00 | 66,315.16 |
| 3/27/2023 | 3/27/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000168 | GJ | | 62.00 | 66,253.16 |
| 3/27/2023 | 3/27/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000167 | GJ | | 88.00 | 66,165.16 |
| 3/27/2023 | 3/27/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000008 | GJ | | 14.40 | 66,150.76 |
| 3/27/2023 | 3/27/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000008 | GJ | | 182.00 | 65,968.76 |
| 3/27/2023 | 3/27/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000023 | GJ | | 4.80 | 65,963.96 |
| 3/27/2023 | 3/27/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000007 | GJ | | 9.60 | 65,954.36 |
| 3/27/2023 | 3/27/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000023 | GJ | | 30.00 | 65,924.36 |
| 3/27/2023 | 3/27/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000007 | GJ | | 168.00 | 65,756.36 |
| 3/27/2023 | 3/27/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000007 | GJ | | 9.60 | 65,746.76 |
| 3/27/2023 | 3/27/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000016 | GJ | | 14.40 | 65,732.36 |
| 3/27/2023 | 3/27/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000007 | GJ | | 146.00 | 65,586.36 |
| 3/27/2023 | 3/27/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000016 | GJ | | 161.00 | 65,425.36 |
| 3/28/2023 | 3/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000191 | GJ | | 4.25 | 65,421.11 |
| 3/28/2023 | 3/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000191 | GJ | | 17.00 | 65,404.11 |
| 3/28/2023 | 3/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000191 | GJ | | 21.25 | 65,382.86 |
| 3/28/2023 | 3/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000191 | GJ | | 42.50 | 65,340.36 |
| 3/28/2023 | 3/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000191 | GJ | | 475.00 | 64,865.36 |
| 3/28/2023 | 3/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000191 | GJ | | 785.40 | 64,079.96 |
| 3/28/2023 | 3/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000125 | GJ | | 4.25 | 64,075.71 |
| 3/28/2023 | 3/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000276 | GJ | | 4.25 | 64,071.46 |
| 3/28/2023 | 3/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000304 | GJ | | 4.25 | 64,067.21 |
| 3/28/2023 | 3/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000125 | GJ | | 17.00 | 64,050.21 |
| 3/28/2023 | 3/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000276 | GJ | | 17.00 | 64,033.21 |
| 3/28/2023 | 3/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000304 | GJ | | 17.00 | 64,016.21 |
| 3/28/2023 | 3/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000125 | GJ | | 21.25 | 63,994.96 |
| 3/28/2023 | 3/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000276 | GJ | | 21.25 | 63,973.71 |
| 3/28/2023 | 3/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000276 | GJ | | 21.25 | 63,952.46 |
| 3/28/2023 | 3/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000276 | GJ | | 21.25 | 63,931.21 |
| 3/28/2023 | 3/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000304 | GJ | | 21.25 | 63,909.96 |
| 3/28/2023 | 3/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000304 | GJ | | 21.25 | 63,888.71 |
| 3/28/2023 | 3/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000304 | GJ | | 76.46 | 63,812.25 |
| 3/28/2023 | 3/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000125 | GJ | | 85.00 | 63,727.25 |
| 3/28/2023 | 3/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000276 | GJ | | 85.00 | 63,642.25 |
| 3/28/2023 | 3/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000304 | GJ | | 85.00 | 63,557.25 |
| 3/28/2023 | 3/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000304 | GJ | | 97.62 | 63,459.63 |
| 3/28/2023 | 3/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000304 | GJ | | 97.62 | 63,362.01 |
| 3/28/2023 | 3/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000276 | GJ | | 105.32 | 63,256.69 |
| 3/28/2023 | 3/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000276 | GJ | | 107.02 | 63,149.67 |
| 3/28/2023 | 3/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000304 | GJ | | 107.02 | 63,042.65 |
| 3/28/2023 | 3/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000125 | GJ | | 129.29 | 62,913.36 |
| 3/28/2023 | 3/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000125 | GJ | | 131.45 | 62,781.91 |
| 3/28/2023 | 3/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000125 | GJ | | 131.45 | 62,650.46 |
| 3/28/2023 | 3/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000276 | GJ | | 450.00 | 62,200.46 |
| 3/28/2023 | 3/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000304 | GJ | | 450.00 | 61,750.46 |
| 3/28/2023 | 3/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000304 | GJ | | 1,952.45 | 59,798.01 |
| 3/28/2023 | 3/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000276 | GJ | | 2,140.30 | 57,657.71 |
| 3/28/2023 | 3/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000125 | GJ | | 2,629.05 | 55,028.66 |
| 3/28/2023 | 3/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000100 | GJ | | 4.25 | 55,024.41 |
| 3/28/2023 | 3/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000100 | GJ | | 17.00 | 55,007.41 |
| 3/28/2023 | 3/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000100 | GJ | | 21.25 | 54,986.16 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/28/2023 | 3/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000100 | GJ | | 42.50 | 54,943.66 |
| 3/28/2023 | 3/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000100 | GJ | | 85.00 | 54,858.66 |
| 3/28/2023 | 3/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000100 | GJ | | 700.00 | 54,158.66 |
| 3/28/2023 | 3/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000100 | GJ | | 1,048.05 | 53,110.61 |
| 3/28/2023 | 3/28/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000008 | GJ | | 4.25 | 53,106.36 |
| 3/28/2023 | 3/28/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000016 | GJ | | 4.25 | 53,102.11 |
| 3/28/2023 | 3/28/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000016 | GJ | | 17.00 | 53,085.11 |
| 3/28/2023 | 3/28/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000016 | GJ | | 17.00 | 53,068.11 |
| 3/28/2023 | 3/28/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000008 | GJ | | 21.25 | 53,046.86 |
| 3/28/2023 | 3/28/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000008 | GJ | | 21.25 | 53,025.61 |
| 3/28/2023 | 3/28/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000016 | GJ | | 21.25 | 53,004.36 |
| 3/28/2023 | 3/28/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000016 | GJ | | 21.25 | 52,983.11 |
| 3/28/2023 | 3/28/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000008 | GJ | | 85.00 | 52,898.11 |
| 3/28/2023 | 3/28/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000016 | GJ | | 85.00 | 52,813.11 |
| 3/28/2023 | 3/28/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000008 | GJ | | 95.16 | 52,717.95 |
| 3/28/2023 | 3/28/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000016 | GJ | | 141.78 | 52,576.17 |
| 3/28/2023 | 3/28/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000016 | GJ | | 173.99 | 52,402.18 |
| 3/28/2023 | 3/28/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000008 | GJ | | 990.00 | 51,412.18 |
| 3/28/2023 | 3/28/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000016 | GJ | | 990.00 | 50,422.18 |
| 3/28/2023 | 3/28/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000008 | GJ | | 2,351.10 | 48,071.08 |
| 3/28/2023 | 3/28/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000016 | GJ | | 3,479.90 | 44,591.18 |
| 3/28/2023 | 3/28/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000023 | GJ | | 479.40 | 44,111.78 |
| 3/28/2023 | 3/28/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000023 | GJ | | 499.99 | 43,611.79 |
| 3/28/2023 | 3/28/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000005 | GJ | | 4.25 | 43,607.54 |
| 3/28/2023 | 3/28/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000005 | GJ | | 17.00 | 43,590.54 |
| 3/28/2023 | 3/28/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000005 | GJ | | 21.25 | 43,569.29 |
| 3/28/2023 | 3/28/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000005 | GJ | | 67.96 | 43,501.33 |
| 3/28/2023 | 3/28/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000005 | GJ | | 85.00 | 43,416.33 |
| 3/28/2023 | 3/28/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000005 | GJ | | 1,000.00 | 42,416.33 |
| 3/28/2023 | 3/28/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000005 | GJ | | 1,379.55 | 41,036.78 |
| 3/28/2023 | 3/28/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000001 | GJ | | 4.25 | 41,032.53 |
| 3/28/2023 | 3/28/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000001 | GJ | | 17.00 | 41,015.53 |
| 3/28/2023 | 3/28/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000001 | GJ | | 21.25 | 40,994.28 |
| 3/28/2023 | 3/28/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000001 | GJ | | 67.28 | 40,927.00 |
| 3/28/2023 | 3/28/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000001 | GJ | | 85.00 | 40,842.00 |
| 3/28/2023 | 3/28/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000001 | GJ | | 1,000.00 | 39,842.00 |
| 3/28/2023 | 3/28/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000001 | GJ | | 1,379.55 | 38,462.45 |
| 3/28/2023 | 3/28/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000289 | GJ | 2,424.45 | | 40,886.90 |
| 3/28/2023 | 3/28/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000063 | GJ | 3,807.20 | | 44,694.10 |
| 3/28/2023 | 3/28/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000317 | GJ | 3,182.35 | | 47,876.45 |
| 3/28/2023 | 3/28/2023 | | Due from Escrow | Grand Prairie | I-TITLE | 5080000017 | GJ | 2,662.90 | | 50,539.35 |
| 3/28/2023 | 3/28/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000191 | GJ | | 9.80 | 50,529.55 |
| 3/28/2023 | 3/28/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000182 | GJ | | 14.40 | 50,515.15 |
| 3/28/2023 | 3/28/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000139 | GJ | | 24.00 | 50,491.15 |
| 3/28/2023 | 3/28/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000182 | GJ | | 26.00 | 50,465.15 |
| 3/28/2023 | 3/28/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000191 | GJ | | 156.00 | 50,309.15 |
| 3/28/2023 | 3/28/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000139 | GJ | | 274.00 | 50,035.15 |
| 3/28/2023 | 3/28/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000126 | GJ | | 14.40 | 50,020.75 |
| 3/28/2023 | 3/28/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000125 | GJ | | 14.40 | 50,006.35 |
| 3/28/2023 | 3/28/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000276 | GJ | | 14.40 | 49,991.95 |
| 3/28/2023 | 3/28/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000304 | GJ | | 14.40 | 49,977.55 |
| 3/28/2023 | 3/28/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000276 | GJ | | 145.00 | 49,832.55 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/28/2023 | 3/28/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000088 | GJ | | 145.00 | 49,687.55 |
| 3/28/2023 | 3/28/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000126 | GJ | | 173.00 | 49,514.55 |
| 3/28/2023 | 3/28/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000304 | GJ | | 178.00 | 49,336.55 |
| 3/28/2023 | 3/28/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000019 | GJ | | 14.40 | 49,322.15 |
| 3/28/2023 | 3/28/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000019 | GJ | | 135.00 | 49,187.15 |
| 3/28/2023 | 3/28/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000100 | GJ | | 9.60 | 49,177.55 |
| 3/28/2023 | 3/28/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000100 | GJ | | 124.00 | 49,053.55 |
| 3/28/2023 | 3/28/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000016 | GJ | | 9.60 | 49,043.95 |
| 3/28/2023 | 3/28/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000009 | GJ | | 19.20 | 49,024.75 |
| 3/28/2023 | 3/28/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000008 | GJ | | 75.00 | 48,949.75 |
| 3/28/2023 | 3/28/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000016 | GJ | | 160.00 | 48,789.75 |
| 3/28/2023 | 3/28/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000009 | GJ | | 216.00 | 48,573.75 |
| 3/28/2023 | 3/28/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000005 | GJ | | 9.60 | 48,564.15 |
| 3/28/2023 | 3/28/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000005 | GJ | | 116.00 | 48,448.15 |
| 3/28/2023 | 3/28/2023 | | Recoverable Fees | Waxahachie | I-TITLE | 5100000001 | GJ | | 9.60 | 48,438.55 |
| 3/28/2023 | 3/28/2023 | | Recoverable Fees | Waxahachie | I-TITLE | 5100000001 | GJ | | 159.00 | 48,279.55 |
| 3/29/2023 | 3/29/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000139 | GJ | | 4.25 | 48,275.30 |
| 3/29/2023 | 3/29/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000139 | GJ | | 17.00 | 48,258.30 |
| 3/29/2023 | 3/29/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000139 | GJ | | 21.25 | 48,237.05 |
| 3/29/2023 | 3/29/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000139 | GJ | | 21.25 | 48,215.80 |
| 3/29/2023 | 3/29/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000139 | GJ | | 69.23 | 48,146.57 |
| 3/29/2023 | 3/29/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000139 | GJ | | 70.97 | 48,075.60 |
| 3/29/2023 | 3/29/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000139 | GJ | | 70.97 | 48,004.63 |
| 3/29/2023 | 3/29/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000139 | GJ | | 85.00 | 47,919.63 |
| 3/29/2023 | 3/29/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000139 | GJ | | 450.00 | 47,469.63 |
| 3/29/2023 | 3/29/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000139 | GJ | | 1,419.50 | 46,050.13 |
| 3/29/2023 | 3/29/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000289 | GJ | | 400.00 | 45,650.13 |
| 3/29/2023 | 3/29/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000289 | GJ | | 1,938.85 | 43,711.28 |
| 3/29/2023 | 3/29/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000126 | GJ | | 4.25 | 43,707.03 |
| 3/29/2023 | 3/29/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000088 | GJ | | 4.25 | 43,702.78 |
| 3/29/2023 | 3/29/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000247 | GJ | | 4.25 | 43,698.53 |
| 3/29/2023 | 3/29/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000274 | GJ | | 4.25 | 43,694.28 |
| 3/29/2023 | 3/29/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000317 | GJ | | 4.25 | 43,690.03 |
| 3/29/2023 | 3/29/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000126 | GJ | | 17.00 | 43,673.03 |
| 3/29/2023 | 3/29/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000088 | GJ | | 17.00 | 43,656.03 |
| 3/29/2023 | 3/29/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000247 | GJ | | 17.00 | 43,639.03 |
| 3/29/2023 | 3/29/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000274 | GJ | | 17.00 | 43,622.03 |
| 3/29/2023 | 3/29/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000317 | GJ | | 17.00 | 43,605.03 |
| 3/29/2023 | 3/29/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000126 | GJ | | 21.25 | 43,583.78 |
| 3/29/2023 | 3/29/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000126 | GJ | | 21.25 | 43,562.53 |
| 3/29/2023 | 3/29/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000088 | GJ | | 21.25 | 43,541.28 |
| 3/29/2023 | 3/29/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000088 | GJ | | 21.25 | 43,520.03 |
| 3/29/2023 | 3/29/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000247 | GJ | | 21.25 | 43,498.78 |
| 3/29/2023 | 3/29/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000247 | GJ | | 21.25 | 43,477.53 |
| 3/29/2023 | 3/29/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000274 | GJ | | 21.25 | 43,456.28 |
| 3/29/2023 | 3/29/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000274 | GJ | | 21.25 | 43,435.03 |
| 3/29/2023 | 3/29/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000317 | GJ | | 21.25 | 43,413.78 |
| 3/29/2023 | 3/29/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000317 | GJ | | 21.25 | 43,392.53 |
| 3/29/2023 | 3/29/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000274 | GJ | | 69.87 | 43,322.66 |
| 3/29/2023 | 3/29/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000247 | GJ | | 76.46 | 43,246.20 |
| 3/29/2023 | 3/29/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000126 | GJ | | 85.00 | 43,161.20 |
| 3/29/2023 | 3/29/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000088 | GJ | | 85.00 | 43,076.20 |

| Company name: | Starrex International Ltd. |
| Report name: | General Ledger report |
| Reporting Book: | ACCRUAL |
| Start Date: | 9/1/2022 |
| End Date: | 8/31/2023 |
| Department: | TEXAS--Texas Division- C2C |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/29/2023 | 3/29/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000247 | GJ | | 85.00 | 42,991.20 |
| 3/29/2023 | 3/29/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000274 | GJ | | 85.00 | 42,906.20 |
| 3/29/2023 | 3/29/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000317 | GJ | | 85.00 | 42,821.20 |
| 3/29/2023 | 3/29/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000126 | GJ | | 94.95 | 42,726.25 |
| 3/29/2023 | 3/29/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000317 | GJ | | 104.30 | 42,621.95 |
| 3/29/2023 | 3/29/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000088 | GJ | | 105.19 | 42,516.76 |
| 3/29/2023 | 3/29/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000317 | GJ | | 106.00 | 42,410.76 |
| 3/29/2023 | 3/29/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000317 | GJ | | 106.00 | 42,304.76 |
| 3/29/2023 | 3/29/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000088 | GJ | | 108.38 | 42,196.38 |
| 3/29/2023 | 3/29/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000088 | GJ | | 108.38 | 42,088.00 |
| 3/29/2023 | 3/29/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000247 | GJ | | 120.49 | 41,967.51 |
| 3/29/2023 | 3/29/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000247 | GJ | | 120.49 | 41,847.02 |
| 3/29/2023 | 3/29/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000126 | GJ | | 143.52 | 41,703.50 |
| 3/29/2023 | 3/29/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000126 | GJ | | 143.52 | 41,559.98 |
| 3/29/2023 | 3/29/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000274 | GJ | | 169.24 | 41,390.74 |
| 3/29/2023 | 3/29/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000126 | GJ | | 450.00 | 40,940.74 |
| 3/29/2023 | 3/29/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000088 | GJ | | 450.00 | 40,490.74 |
| 3/29/2023 | 3/29/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000247 | GJ | | 450.00 | 40,040.74 |
| 3/29/2023 | 3/29/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000317 | GJ | | 450.00 | 39,590.74 |
| 3/29/2023 | 3/29/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000274 | GJ | | 900.00 | 38,690.74 |
| 3/29/2023 | 3/29/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000274 | GJ | | 1,692.35 | 36,998.39 |
| 3/29/2023 | 3/29/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000317 | GJ | | 2,119.90 | 34,878.49 |
| 3/29/2023 | 3/29/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000088 | GJ | | 2,167.50 | 32,710.99 |
| 3/29/2023 | 3/29/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000247 | GJ | | 2,409.75 | 30,301.24 |
| 3/29/2023 | 3/29/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000126 | GJ | | 2,870.45 | 27,430.79 |
| 3/29/2023 | 3/29/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000009 | GJ | | 4.25 | 27,426.54 |
| 3/29/2023 | 3/29/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000009 | GJ | | 17.00 | 27,409.54 |
| 3/29/2023 | 3/29/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000009 | GJ | | 21.25 | 27,388.29 |
| 3/29/2023 | 3/29/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000009 | GJ | | 21.25 | 27,367.04 |
| 3/29/2023 | 3/29/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000009 | GJ | | 57.76 | 27,309.28 |
| 3/29/2023 | 3/29/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000009 | GJ | | 85.00 | 27,224.28 |
| 3/29/2023 | 3/29/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000009 | GJ | | 110.37 | 27,113.91 |
| 3/29/2023 | 3/29/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000009 | GJ | | 990.00 | 26,123.91 |
| 3/29/2023 | 3/29/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000009 | GJ | | 2,207.45 | 23,916.46 |
| 3/29/2023 | 3/29/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000298 | GJ | 2,957.19 | | 26,873.65 |
| 3/29/2023 | 3/29/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000056 | GJ | 4,779.77 | | 31,653.42 |
| 3/29/2023 | 3/29/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000302 | GJ | 11,662.91 | | 43,316.33 |
| 3/29/2023 | 3/29/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000169 | GJ | 65.60 | | 43,381.93 |
| 3/29/2023 | 3/29/2023 | | Due from Escrow | Allen | I-TITLE | 5050000108 | GJ | 1,856.63 | | 45,238.56 |
| 3/29/2023 | 3/29/2023 | | Due from Escrow | Pilot Point | I-TITLE | 5060000018 | GJ | 4,231.30 | | 49,469.86 |
| 3/29/2023 | 3/29/2023 | | Due from Escrow | Cedar Hill | I-TITLE | 5090000022 | GJ | 2,241.05 | | 51,710.91 |
| 3/29/2023 | 3/29/2023 | | Recoverables | MCKINNEY | I-TITLE | 5010000302 | GJ | 596.41 | | 52,307.32 |
| 3/29/2023 | 3/29/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000139 | GJ | | 375.00 | 51,932.32 |
| 3/29/2023 | 3/29/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000289 | GJ | | 9.60 | 51,922.72 |
| 3/29/2023 | 3/29/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000289 | GJ | | 76.00 | 51,846.72 |
| 3/29/2023 | 3/29/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000274 | GJ | | 9.60 | 51,837.12 |
| 3/29/2023 | 3/29/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000088 | GJ | | 14.40 | 51,822.72 |
| 3/29/2023 | 3/29/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000247 | GJ | | 14.40 | 51,808.32 |
| 3/29/2023 | 3/29/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000317 | GJ | | 14.40 | 51,793.92 |
| 3/29/2023 | 3/29/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000317 | GJ | | 133.00 | 51,660.92 |
| 3/29/2023 | 3/29/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000274 | GJ | | 138.00 | 51,522.92 |
| 3/29/2023 | 3/29/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000247 | GJ | | 173.00 | 51,349.92 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/29/2023 | 3/29/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000126 | GJ | | 407.00 | 50,942.92 |
| 3/29/2023 | 3/29/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000009 | GJ | | 60.00 | 50,882.92 |
| 3/30/2023 | 3/30/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000298 | GJ | | 4.25 | 50,878.67 |
| 3/30/2023 | 3/30/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000298 | GJ | | 17.00 | 50,861.67 |
| 3/30/2023 | 3/30/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000298 | GJ | | 21.25 | 50,840.42 |
| 3/30/2023 | 3/30/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000298 | GJ | | 21.25 | 50,819.17 |
| 3/30/2023 | 3/30/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000298 | GJ | | 85.00 | 50,734.17 |
| 3/30/2023 | 3/30/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000298 | GJ | | 91.16 | 50,643.01 |
| 3/30/2023 | 3/30/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000298 | GJ | | 93.59 | 50,549.42 |
| 3/30/2023 | 3/30/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000298 | GJ | | 93.59 | 50,455.83 |
| 3/30/2023 | 3/30/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000298 | GJ | | 450.00 | 50,005.83 |
| 3/30/2023 | 3/30/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000298 | GJ | | 1,871.70 | 48,134.13 |
| 3/30/2023 | 3/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000305 | GJ | | 4.25 | 48,129.88 |
| 3/30/2023 | 3/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000305 | GJ | | 17.00 | 48,112.88 |
| 3/30/2023 | 3/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000305 | GJ | | 21.25 | 48,091.63 |
| 3/30/2023 | 3/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000305 | GJ | | 21.25 | 48,070.38 |
| 3/30/2023 | 3/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000305 | GJ | | 73.95 | 47,996.43 |
| 3/30/2023 | 3/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000305 | GJ | | 85.00 | 47,911.43 |
| 3/30/2023 | 3/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000305 | GJ | | 94.26 | 47,817.17 |
| 3/30/2023 | 3/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000305 | GJ | | 97.62 | 47,719.55 |
| 3/30/2023 | 3/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000305 | GJ | | 450.00 | 47,269.55 |
| 3/30/2023 | 3/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000305 | GJ | | 1,885.30 | 45,384.25 |
| 3/30/2023 | 3/30/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000108 | GJ | | 4.25 | 45,380.00 |
| 3/30/2023 | 3/30/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000115 | GJ | | 17.00 | 45,363.00 |
| 3/30/2023 | 3/30/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000108 | GJ | | 17.00 | 45,346.00 |
| 3/30/2023 | 3/30/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000115 | GJ | | 21.25 | 45,324.75 |
| 3/30/2023 | 3/30/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000108 | GJ | | 21.25 | 45,303.50 |
| 3/30/2023 | 3/30/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000108 | GJ | | 46.58 | 45,235.67 |
| 3/30/2023 | 3/30/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000108 | GJ | | 93.16 | 45,142.51 |
| 3/30/2023 | 3/30/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000108 | GJ | | 139.74 | 45,002.77 |
| 3/30/2023 | 3/30/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000115 | GJ | | 242.51 | 44,760.26 |
| 3/30/2023 | 3/30/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000108 | GJ | | 250.00 | 44,510.26 |
| 3/30/2023 | 3/30/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000108 | GJ | | 475.00 | 44,035.26 |
| 3/30/2023 | 3/30/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000108 | GJ | | 931.60 | 43,103.66 |
| 3/30/2023 | 3/30/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000115 | GJ | | 4,850.10 | 38,253.56 |
| 3/30/2023 | 3/30/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000017 | GJ | | 4.25 | 38,249.31 |
| 3/30/2023 | 3/30/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000017 | GJ | | 17.00 | 38,232.31 |
| 3/30/2023 | 3/30/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000017 | GJ | | 21.25 | 38,211.06 |
| 3/30/2023 | 3/30/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000017 | GJ | | 61.88 | 38,149.18 |
| 3/30/2023 | 3/30/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000017 | GJ | | 64.47 | 38,084.71 |
| 3/30/2023 | 3/30/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000017 | GJ | | 85.00 | 37,999.71 |
| 3/30/2023 | 3/30/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000017 | GJ | | 990.00 | 37,009.71 |
| 3/30/2023 | 3/30/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000017 | GJ | | 1,289.45 | 35,720.26 |
| 3/30/2023 | 3/30/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000201 | GJ | 2,858.75 | | 38,579.01 |
| 3/30/2023 | 3/30/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000195 | GJ | 3,002.38 | | 41,581.39 |
| 3/30/2023 | 3/30/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000202 | GJ | 3,705.65 | | 45,287.04 |
| 3/30/2023 | 3/30/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000306 | GJ | 2,649.06 | | 47,936.10 |
| 3/30/2023 | 3/30/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000272 | GJ | 2,647.37 | | 50,583.47 |
| 3/30/2023 | 3/30/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000332 | GJ | 3,376.05 | | 53,959.52 |
| 3/30/2023 | 3/30/2023 | | Due from Escrow | Grand Prairie | I-TITLE | 5080000025 | GJ | 1,669.33 | | 55,628.85 |
| 3/30/2023 | 3/30/2023 | | Due from Escrow | Grand Prairie | I-TITLE | 5080000001 | GJ | 3,554.15 | | 59,183.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/30/2023 | 3/30/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000063 | GJ | | 9.60 | 59,173.40 |
| 3/30/2023 | 3/30/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000298 | GJ | | 14.40 | 59,159.00 |
| 3/30/2023 | 3/30/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000063 | GJ | | 68.00 | 59,091.00 |
| 3/30/2023 | 3/30/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000298 | GJ | | 194.00 | 58,897.00 |
| 3/30/2023 | 3/30/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000305 | GJ | | 14.40 | 58,882.60 |
| 3/30/2023 | 3/30/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000305 | GJ | | 210.00 | 58,672.60 |
| 3/30/2023 | 3/30/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000169 | GJ | | 9.60 | 58,663.00 |
| 3/30/2023 | 3/30/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000169 | GJ | | 56.00 | 58,607.00 |
| 3/30/2023 | 3/30/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000108 | GJ | | 4.80 | 58,602.20 |
| 3/30/2023 | 3/30/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000108 | GJ | | 102.00 | 58,500.20 |
| 3/30/2023 | 3/30/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000115 | GJ | | 184.40 | 58,315.80 |
| 3/30/2023 | 3/30/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000017 | GJ | | 9.60 | 58,306.20 |
| 3/30/2023 | 3/30/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000017 | GJ | | 120.00 | 58,186.20 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000195 | GJ | | 4.25 | 58,181.95 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000075 | GJ | | 4.25 | 58,177.70 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000202 | GJ | | 4.25 | 58,173.45 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000201 | GJ | | 4.25 | 58,169.20 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000195 | GJ | | 17.00 | 58,152.20 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000075 | GJ | | 17.00 | 58,135.20 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000202 | GJ | | 17.00 | 58,118.20 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000201 | GJ | | 17.00 | 58,101.20 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000195 | GJ | | 21.25 | 58,079.95 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000195 | GJ | | 21.25 | 58,058.70 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000075 | GJ | | 21.25 | 58,037.45 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000075 | GJ | | 21.25 | 58,016.20 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000202 | GJ | | 21.25 | 57,994.95 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000202 | GJ | | 21.25 | 57,973.70 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000201 | GJ | | 21.25 | 57,952.45 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000201 | GJ | | 21.25 | 57,931.20 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000075 | GJ | | 76.93 | 57,854.27 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000195 | GJ | | 85.00 | 57,769.27 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000075 | GJ | | 85.00 | 57,684.27 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000202 | GJ | | 85.00 | 57,599.27 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000201 | GJ | | 85.00 | 57,514.27 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000195 | GJ | | 89.55 | 57,424.72 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000201 | GJ | | 91.04 | 57,333.68 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000201 | GJ | | 92.48 | 57,241.20 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000201 | GJ | | 92.48 | 57,148.72 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000195 | GJ | | 93.59 | 57,055.13 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000195 | GJ | | 93.59 | 56,961.54 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000075 | GJ | | 104.34 | 56,857.20 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000075 | GJ | | 104.34 | 56,752.86 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000202 | GJ | | 116.32 | 56,636.54 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000202 | GJ | | 118.24 | 56,518.30 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000202 | GJ | | 118.24 | 56,400.06 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000195 | GJ | | 450.00 | 55,950.06 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000075 | GJ | | 450.00 | 55,500.06 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000202 | GJ | | 450.00 | 55,050.06 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000201 | GJ | | 450.00 | 54,600.06 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000201 | GJ | | 1,849.60 | 52,750.46 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000195 | GJ | | 1,871.70 | 50,878.76 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000075 | GJ | | 2,086.75 | 48,792.01 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000202 | GJ | | 2,364.70 | 46,427.31 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000056 | GJ | | 4.25 | 46,423.06 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000145 | GJ | | 4.25 | 46,418.81 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000037 | GJ | | 4.25 | 46,414.56 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000141 | GJ | | 4.25 | 46,410.31 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000290 | GJ | | 4.25 | 46,406.06 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000284 | GJ | | 4.25 | 46,401.81 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000126 | GJ | | 4.25 | 46,397.56 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000314 | GJ | | 4.25 | 46,393.31 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000302 | GJ | | 10.20 | 46,383.11 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000056 | GJ | | 17.00 | 46,366.11 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000145 | GJ | | 17.00 | 46,349.11 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000037 | GJ | | 17.00 | 46,332.11 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000141 | GJ | | 17.00 | 46,315.11 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000290 | GJ | | 17.00 | 46,298.11 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000284 | GJ | | 17.00 | 46,281.11 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000314 | GJ | | 17.00 | 46,247.11 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000056 | GJ | | 21.25 | 46,225.86 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000056 | GJ | | 21.25 | 46,204.61 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000145 | GJ | | 21.25 | 46,183.36 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000145 | GJ | | 21.25 | 46,162.11 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000037 | GJ | | 21.25 | 46,140.86 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000037 | GJ | | 21.25 | 46,119.61 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000141 | GJ | | 21.25 | 46,098.36 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000141 | GJ | | 21.25 | 46,077.11 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000290 | GJ | | 21.25 | 46,055.86 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000284 | GJ | | 21.25 | 46,034.61 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000284 | GJ | | 21.25 | 46,013.36 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000126 | GJ | | 21.25 | 45,992.11 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000126 | GJ | | 21.25 | 45,970.86 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000314 | GJ | | 21.25 | 45,949.61 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000290 | GJ | | 48.79 | 45,900.82 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5020000302 | GJ | | 51.00 | 45,849.82 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000314 | GJ | | 51.47 | 45,798.35 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000306 | GJ | | 68.98 | 45,729.37 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000284 | GJ | | 71.74 | 45,657.63 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000056 | GJ | | 85.00 | 45,572.63 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000145 | GJ | | 85.00 | 45,487.63 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000037 | GJ | | 85.00 | 45,402.63 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000141 | GJ | | 85.00 | 45,317.63 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000284 | GJ | | 85.00 | 45,232.63 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000126 | GJ | | 85.00 | 45,147.63 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000314 | GJ | | 85.00 | 45,062.63 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000126 | GJ | | 86.45 | 44,976.18 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000284 | GJ | | 91.37 | 44,884.81 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000284 | GJ | | 91.37 | 44,793.44 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000290 | GJ | | 97.58 | 44,695.86 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000145 | GJ | | 107.91 | 44,587.95 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000141 | GJ | | 119.17 | 44,468.78 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000126 | GJ | | 120.61 | 44,348.17 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000126 | GJ | | 120.61 | 44,227.56 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000141 | GJ | | 122.49 | 44,105.07 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000141 | GJ | | 122.49 | 43,982.58 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000063 | GJ | | 123.85 | 43,858.73 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000063 | GJ | | 123.85 | 43,734.88 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000145 | GJ | | 131.67 | 43,603.21 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000145 | GJ | | 131.67 | 43,471.54 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000037 | GJ | | 132.77 | 43,338.77 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000290 | GJ | | 146.37 | 43,192.40 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000037 | GJ | | 151.55 | 43,040.85 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000037 | GJ | | 151.55 | 42,889.30 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000056 | GJ | | 155.64 | 42,733.66 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000056 | GJ | | 155.64 | 42,578.02 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000056 | GJ | | 155.64 | 42,422.38 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000306 | GJ | | 206.93 | 42,215.45 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000056 | GJ | | 450.00 | 41,765.45 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000063 | GJ | | 450.00 | 41,315.45 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000145 | GJ | | 450.00 | 40,865.45 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000037 | GJ | | 450.00 | 40,415.45 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000141 | GJ | | 450.00 | 39,965.45 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000284 | GJ | | 450.00 | 39,515.45 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000126 | GJ | | 450.00 | 39,065.45 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000290 | GJ | | 475.00 | 38,590.45 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000302 | GJ | | 528.62 | 38,061.83 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000302 | GJ | | 750.00 | 37,311.83 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000306 | GJ | | 950.00 | 36,361.83 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000314 | GJ | | 950.00 | 35,411.83 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000290 | GJ | | 975.80 | 34,436.03 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000314 | GJ | | 1,042.95 | 33,393.08 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000322 | GJ | | 1,098.20 | 32,294.88 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000306 | GJ | | 1,379.55 | 30,915.33 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000284 | GJ | | 1,827.50 | 29,087.83 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000126 | GJ | | 2,096.10 | 26,991.73 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000141 | GJ | | 2,449.70 | 24,542.03 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000063 | GJ | | 2,476.90 | 22,065.13 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000145 | GJ | | 2,633.30 | 19,431.83 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000037 | GJ | | 2,790.55 | 16,641.28 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000056 | GJ | | 3,112.70 | 13,528.58 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000302 | GJ | | 10,572.30 | 2,956.28 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000272 | GJ | | 4.25 | 2,952.03 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000261 | GJ | | 4.25 | 2,947.78 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000108 | GJ | | 4.25 | 2,943.53 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000289 | GJ | | 4.25 | 2,939.28 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000260 | GJ | | 4.25 | 2,935.03 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000272 | GJ | | 17.00 | 2,918.03 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000261 | GJ | | 17.00 | 2,901.03 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000108 | GJ | | 17.00 | 2,884.03 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000289 | GJ | | 17.00 | 2,867.03 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000260 | GJ | | 17.00 | 2,850.03 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000272 | GJ | | 21.25 | 2,828.78 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000272 | GJ | | 21.25 | 2,807.53 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000261 | GJ | | 21.25 | 2,786.28 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000261 | GJ | | 21.25 | 2,765.03 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000108 | GJ | | 21.25 | 2,743.78 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000108 | GJ | | 21.25 | 2,722.53 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000289 | GJ | | 21.25 | 2,701.28 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000289 | GJ | | 21.25 | 2,680.03 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000260 | GJ | | 21.25 | 2,658.78 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000260 | GJ | | 21.25 | 2,637.53 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000272 | GJ | | 76.80 | 2,560.73 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000327 | GJ | | 77.35 | 2,483.38 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000327 | GJ | | 77.35 | 2,406.03 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000272 | GJ | | 80.16 | 2,325.87 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000272 | GJ | | 80.16 | 2,245.71 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000272 | GJ | | 85.00 | 2,160.71 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000261 | GJ | | 85.00 | 2,075.71 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000108 | GJ | | 85.00 | 1,990.71 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000289 | GJ | | 85.00 | 1,905.71 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000260 | GJ | | 85.00 | 1,820.71 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000108 | GJ | | 92.39 | 1,728.32 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000108 | GJ | | 114.83 | 1,613.49 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000108 | GJ | | 114.83 | 1,498.66 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000260 | GJ | | 117.68 | 1,380.98 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000289 | GJ | | 118.32 | 1,262.66 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000261 | GJ | | 119.43 | 1,143.23 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000289 | GJ | | 120.23 | 1,023.00 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000289 | GJ | | 120.23 | 902.77 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000261 | GJ | | 122.70 | 780.07 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000261 | GJ | | 122.70 | 657.37 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000260 | GJ | | 137.27 | 520.10 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000260 | GJ | | 137.27 | 382.83 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000272 | GJ | | 450.00 | -67.17 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000261 | GJ | | 450.00 | -517.17 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000108 | GJ | | 450.00 | -967.17 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000289 | GJ | | 450.00 | -1,417.17 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000327 | GJ | | 450.00 | -1,867.17 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000260 | GJ | | 450.00 | -2,317.17 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000332 | GJ | | 950.00 | -3,267.17 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000327 | GJ | | 1,547.00 | -4,814.17 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000272 | GJ | | 1,603.10 | -6,417.27 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000332 | GJ | | 2,051.05 | -8,468.32 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000108 | GJ | | 2,296.70 | -10,765.02 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000289 | GJ | | 2,404.65 | -13,169.67 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000261 | GJ | | 2,453.95 | -15,623.62 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000260 | GJ | | 2,723.40 | -18,347.02 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000177 | GJ | | 7,087.30 | -25,434.32 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000018 | GJ | | 950.00 | -26,384.32 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000018 | GJ | | 3,238.50 | -29,622.82 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000019 | GJ | | 4.25 | -29,627.07 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000029 | GJ | | 4.25 | -29,631.32 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000019 | GJ | | 17.00 | -29,648.32 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000029 | GJ | | 17.00 | -29,665.32 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000019 | GJ | | 21.25 | -29,686.57 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000029 | GJ | | 21.25 | -29,707.82 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000019 | GJ | | 42.50 | -29,750.32 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000025 | GJ | | 70.08 | -29,820.40 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000019 | GJ | | 70.72 | -29,891.12 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000025 | GJ | | 85.00 | -29,976.12 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000029 | GJ | | 85.00 | -30,061.12 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000019 | GJ | | 106.08 | -30,167.20 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000029 | GJ | | 135.92 | -30,303.12 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000019 | GJ | | 350.00 | -30,653.12 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000019 | GJ | | 707.20 | -31,360.32 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000029 | GJ | | 990.00 | -32,350.32 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000029 | GJ | | 1,379.55 | -33,729.87 |
| 3/31/2023 | 3/31/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000025 | GJ | | 1,401.65 | -35,131.52 |
| 3/31/2023 | 3/31/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000075 | GJ | 3,390.51 | | -31,741.01 |
| 3/31/2023 | 3/31/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000322 | GJ | 1,107.80 | | -30,633.21 |
| 3/31/2023 | 3/31/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000314 | GJ | 2,295.52 | | -28,337.69 |
| 3/31/2023 | 3/31/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000284 | GJ | 2,875.13 | | -25,462.56 |
| 3/31/2023 | 3/31/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000126 | GJ | 3,217.72 | | -22,244.84 |
| 3/31/2023 | 3/31/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000141 | GJ | 4,076.80 | | -18,168.04 |
| 3/31/2023 | 3/31/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000145 | GJ | 4,382.70 | | -13,785.34 |
| 3/31/2023 | 3/31/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000327 | GJ | 4,434.57 | | -9,350.77 |
| 3/31/2023 | 3/31/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000327 | GJ | 2,225.30 | | -7,125.47 |
| 3/31/2023 | 3/31/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000289 | GJ | 3,521.58 | | -3,603.89 |
| 3/31/2023 | 3/31/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000108 | GJ | 3,843.70 | | 239.81 |
| 3/31/2023 | 3/31/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000260 | GJ | 3,901.57 | | 4,141.38 |
| 3/31/2023 | 3/31/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000177 | GJ | 7,377.30 | | 11,518.68 |
| 3/31/2023 | 3/31/2023 | | Due from Escrow | Pilot Point | I-TITLE | 5060000019 | GJ | 1,998.75 | | 13,517.43 |
| 3/31/2023 | 3/31/2023 | | Due from Escrow | Grand Prairie | I-TITLE | 5080000019 | GJ | 1,507.40 | | 15,024.83 |
| 3/31/2023 | 3/31/2023 | | Due from Escrow | Grand Prairie | I-TITLE | 5080000029 | GJ | 2,789.37 | | 17,814.20 |
| 3/31/2023 | 3/31/2023 | | Due from Escrow | Waxahachie | I-TITLE | 5100000008 | GJ | 2,898.73 | | 20,712.93 |
| 3/31/2023 | 3/31/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000202 | GJ | | 14.40 | 20,698.53 |
| 3/31/2023 | 3/31/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000075 | GJ | | 14.40 | 20,684.13 |
| 3/31/2023 | 3/31/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000201 | GJ | | 14.40 | 20,669.73 |
| 3/31/2023 | 3/31/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000195 | GJ | | 19.20 | 20,650.53 |
| 3/31/2023 | 3/31/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000075 | GJ | | 30.00 | 20,620.53 |
| 3/31/2023 | 3/31/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000201 | GJ | | 120.00 | 20,500.53 |
| 3/31/2023 | 3/31/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000195 | GJ | | 236.00 | 20,264.53 |
| 3/31/2023 | 3/31/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000195 | GJ | | 375.00 | 19,889.53 |
| 3/31/2023 | 3/31/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000202 | GJ | | 375.00 | 19,514.53 |
| 3/31/2023 | 3/31/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000306 | GJ | | 9.60 | 19,504.93 |
| 3/31/2023 | 3/31/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000290 | GJ | | 9.60 | 19,495.33 |
| 3/31/2023 | 3/31/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000314 | GJ | | 9.60 | 19,485.73 |
| 3/31/2023 | 3/31/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000322 | GJ | | 9.60 | 19,476.13 |
| 3/31/2023 | 3/31/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000056 | GJ | | 14.40 | 19,461.73 |
| 3/31/2023 | 3/31/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000145 | GJ | | 14.40 | 19,447.33 |
| 3/31/2023 | 3/31/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000037 | GJ | | 14.40 | 19,432.93 |
| 3/31/2023 | 3/31/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000284 | GJ | | 14.40 | 19,418.53 |
| 3/31/2023 | 3/31/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000141 | GJ | | 19.20 | 19,399.33 |
| 3/31/2023 | 3/31/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000302 | GJ | | 19.20 | 19,380.13 |
| 3/31/2023 | 3/31/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000126 | GJ | | 19.20 | 19,360.93 |
| 3/31/2023 | 3/31/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000306 | GJ | | 34.00 | 19,326.93 |
| 3/31/2023 | 3/31/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000141 | GJ | | 40.00 | 19,286.93 |
| 3/31/2023 | 3/31/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000290 | GJ | | 92.00 | 19,194.93 |
| 3/31/2023 | 3/31/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000314 | GJ | | 114.00 | 19,080.93 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/31/2023 | 3/31/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000126 | GJ | | 176.00 | 18,904.93 |
| 3/31/2023 | 3/31/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000284 | GJ | | 180.00 | 18,724.93 |
| 3/31/2023 | 3/31/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000056 | GJ | | 190.00 | 18,534.93 |
| 3/31/2023 | 3/31/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000037 | GJ | | 198.00 | 18,336.93 |
| 3/31/2023 | 3/31/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000141 | GJ | | 208.00 | 18,128.93 |
| 3/31/2023 | 3/31/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000145 | GJ | | 210.00 | 17,918.93 |
| 3/31/2023 | 3/31/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000302 | GJ | | 328.00 | 17,590.93 |
| 3/31/2023 | 3/31/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000056 | GJ | | 397.00 | 17,193.93 |
| 3/31/2023 | 3/31/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000037 | GJ | | 397.00 | 16,796.93 |
| 3/31/2023 | 3/31/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000141 | GJ | | 397.00 | 16,399.93 |
| 3/31/2023 | 3/31/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000063 | GJ | | 555.00 | 15,844.93 |
| 3/31/2023 | 3/31/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000145 | GJ | | 555.00 | 15,289.93 |
| 3/31/2023 | 3/31/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000327 | GJ | | 9.60 | 15,280.33 |
| 3/31/2023 | 3/31/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000272 | GJ | | 14.40 | 15,265.93 |
| 3/31/2023 | 3/31/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000289 | GJ | | 14.40 | 15,251.53 |
| 3/31/2023 | 3/31/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000108 | GJ | | 19.20 | 15,232.33 |
| 3/31/2023 | 3/31/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000260 | GJ | | 19.20 | 15,213.13 |
| 3/31/2023 | 3/31/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000327 | GJ | | 30.00 | 15,183.13 |
| 3/31/2023 | 3/31/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000327 | GJ | | 34.00 | 15,149.13 |
| 3/31/2023 | 3/31/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000289 | GJ | | 145.00 | 15,004.13 |
| 3/31/2023 | 3/31/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000260 | GJ | | 168.00 | 14,836.13 |
| 3/31/2023 | 3/31/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000272 | GJ | | 194.00 | 14,642.13 |
| 3/31/2023 | 3/31/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000108 | GJ | | 200.00 | 14,442.13 |
| 3/31/2023 | 3/31/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000332 | GJ | | 375.00 | 14,067.13 |
| 3/31/2023 | 3/31/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000261 | GJ | | 407.00 | 13,660.13 |
| 3/31/2023 | 3/31/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000108 | GJ | | 407.00 | 13,253.13 |
| 3/31/2023 | 3/31/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000172 | GJ | | 9.60 | 13,243.53 |
| 3/31/2023 | 3/31/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000177 | GJ | | 24.00 | 13,219.53 |
| 3/31/2023 | 3/31/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000172 | GJ | | 56.00 | 13,163.53 |
| 3/31/2023 | 3/31/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000177 | GJ | | 266.00 | 12,897.53 |
| 3/31/2023 | 3/31/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000065 | GJ | | 59.68 | 12,837.85 |
| 3/31/2023 | 3/31/2023 | | Recoverable Fees | Pilot Point | I-TITLE | 5060000018 | GJ | | 42.80 | 12,795.05 |
| 3/31/2023 | 3/31/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000025 | GJ | | 9.60 | 12,785.45 |
| 3/31/2023 | 3/31/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000019 | GJ | | 14.40 | 12,771.05 |
| 3/31/2023 | 3/31/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000029 | GJ | | 14.40 | 12,756.65 |
| 3/31/2023 | 3/31/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000025 | GJ | | 103.00 | 12,653.65 |
| 3/31/2023 | 3/31/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000029 | GJ | | 142.00 | 12,511.65 |
| 3/31/2023 | 3/31/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000019 | GJ | | 174.00 | 12,337.65 |
| 4/1/2023 | 4/1/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000172 | GJ | 65.60 | | 12,403.25 |
| 4/3/2023 | 4/3/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000277 | GJ | 2,038.40 | | 14,441.65 |
| 4/3/2023 | 4/3/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000032 | GJ | 3,383.44 | | 17,825.09 |
| 4/3/2023 | 4/3/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000269 | GJ | 2,662.49 | | 20,487.58 |
| 4/3/2023 | 4/3/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5030000209 | GJ | 3,067.35 | | 23,554.93 |
| 4/3/2023 | 4/3/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000173 | GJ | 71.60 | | 23,626.53 |
| 4/3/2023 | 4/3/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000174 | GJ | 93.60 | | 23,720.13 |
| 4/3/2023 | 4/3/2023 | | Due from Escrow | Waxahachie | I-TITLE | 5100000009 | GJ | 1,729.30 | | 25,449.43 |
| 4/3/2023 | 4/3/2023 | | Due from Escrow | Waxahachie | I-TITLE | 5100000004 | GJ | 3,003.01 | | 28,452.44 |
| 4/4/2023 | 4/4/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000032 | GJ | | 4.25 | 28,448.19 |
| 4/4/2023 | 4/4/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000032 | GJ | | 17.00 | 28,431.19 |
| 4/4/2023 | 4/4/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000032 | GJ | | 21.25 | 28,409.94 |
| 4/4/2023 | 4/4/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000032 | GJ | | 21.25 | 28,388.69 |
| 4/4/2023 | 4/4/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000032 | GJ | | 85.00 | 28,303.69 |

STARREX000044.xlsx
General Ledger report (14)

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/4/2023 | 4/4/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000032 | GJ | | 111.31 | 28,192.38 |
| 4/4/2023 | 4/4/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000032 | GJ | | 113.14 | 28,079.24 |
| 4/4/2023 | 4/4/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000032 | GJ | | 113.14 | 27,966.10 |
| 4/4/2023 | 4/4/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000032 | GJ | | 450.00 | 27,516.10 |
| 4/4/2023 | 4/4/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000032 | GJ | | 2,262.70 | 25,253.40 |
| 4/4/2023 | 4/4/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000001 | GJ | | 85.00 | 25,168.40 |
| 4/4/2023 | 4/4/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000001 | GJ | | 1,500.00 | 23,668.40 |
| 4/4/2023 | 4/4/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000001 | GJ | | 1,804.55 | 21,863.85 |
| 4/4/2023 | 4/4/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000295 | GJ | 2,632.33 | | 24,496.18 |
| 4/4/2023 | 4/4/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000032 | GJ | | 14.40 | 24,481.78 |
| 4/4/2023 | 4/4/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000032 | GJ | | 30.00 | 24,451.78 |
| 4/4/2023 | 4/4/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000032 | GJ | | 140.00 | 24,311.78 |
| 4/4/2023 | 4/4/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000173 | GJ | | 9.60 | 24,302.18 |
| 4/4/2023 | 4/4/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000174 | GJ | | 9.60 | 24,292.58 |
| 4/4/2023 | 4/4/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000173 | GJ | | 62.00 | 24,230.58 |
| 4/4/2023 | 4/4/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000174 | GJ | | 84.00 | 24,146.58 |
| 4/4/2023 | 4/4/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000001 | GJ | | 9.60 | 24,136.98 |
| 4/4/2023 | 4/4/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000001 | GJ | | 155.00 | 23,981.98 |
| 4/5/2023 | 4/5/2023 | | Correct 5050000071 late T Endorsements | Allen | I-TITLE | 5050000071 | GJ | 21.25 | | 24,003.23 |
| 4/5/2023 | 4/5/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000209 | GJ | | 4.25 | 23,998.98 |
| 4/5/2023 | 4/5/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000269 | GJ | | 4.25 | 23,994.73 |
| 4/5/2023 | 4/5/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000269 | GJ | | 17.00 | 23,977.73 |
| 4/5/2023 | 4/5/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000209 | GJ | | 17.00 | 23,960.73 |
| 4/5/2023 | 4/5/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000269 | GJ | | 21.25 | 23,939.48 |
| 4/5/2023 | 4/5/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000209 | GJ | | 21.25 | 23,918.23 |
| 4/5/2023 | 4/5/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000269 | GJ | | 21.25 | 23,896.98 |
| 4/5/2023 | 4/5/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000269 | GJ | | 21.25 | 23,875.73 |
| 4/5/2023 | 4/5/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000269 | GJ | | 67.62 | 23,808.11 |
| 4/5/2023 | 4/5/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000269 | GJ | | 81.26 | 23,726.85 |
| 4/5/2023 | 4/5/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000209 | GJ | | 81.26 | 23,645.59 |
| 4/5/2023 | 4/5/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000269 | GJ | | 85.00 | 23,560.59 |
| 4/5/2023 | 4/5/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000209 | GJ | | 85.00 | 23,475.59 |
| 4/5/2023 | 4/5/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000269 | GJ | | 97.75 | 23,377.84 |
| 4/5/2023 | 4/5/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000209 | GJ | | 98.30 | 23,279.54 |
| 4/5/2023 | 4/5/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000269 | GJ | | 98.30 | 23,181.24 |
| 4/5/2023 | 4/5/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000209 | GJ | | 450.00 | 22,731.24 |
| 4/5/2023 | 4/5/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000269 | GJ | | 450.00 | 22,281.24 |
| 4/5/2023 | 4/5/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000269 | GJ | | 1,625.20 | 20,656.04 |
| 4/5/2023 | 4/5/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000209 | GJ | | 1,966.05 | 18,689.99 |
| 4/5/2023 | 4/5/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000071 | GJ | | 4.25 | 18,685.74 |
| 4/5/2023 | 4/5/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000071 | GJ | | 17.00 | 18,668.74 |
| 4/5/2023 | 4/5/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000005 | GJ | | 42.50 | 18,626.24 |
| 4/5/2023 | 4/5/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000005 | GJ | | 620.07 | 18,006.17 |
| 4/5/2023 | 4/5/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000005 | GJ | | 950.00 | 17,056.17 |
| 4/5/2023 | 4/5/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000004 | GJ | | 4.25 | 17,051.92 |
| 4/5/2023 | 4/5/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000010 | GJ | | 4.25 | 17,047.67 |
| 4/5/2023 | 4/5/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000004 | GJ | | 17.00 | 17,030.67 |
| 4/5/2023 | 4/5/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000010 | GJ | | 17.00 | 17,013.67 |
| 4/5/2023 | 4/5/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000004 | GJ | | 21.25 | 16,992.42 |
| 4/5/2023 | 4/5/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000010 | GJ | | 21.25 | 16,971.17 |
| 4/5/2023 | 4/5/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000004 | GJ | | 84.45 | 16,886.72 |
| 4/5/2023 | 4/5/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000004 | GJ | | 85.00 | 16,801.72 |

| Company name: | Starrex International Ltd. |
|---|---|
| Report name: | General Ledger report |
| Reporting Book: | ACCRUAL |
| Start Date: | 9/1/2022 |
| End Date: | 8/31/2023 |
| Department: | TEXAS--Texas Division- C2C |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/5/2023 | 4/5/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000004 | GJ | | 85.76 | 16,715.96 |
| 4/5/2023 | 4/5/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000010 | GJ | | 154.62 | 16,561.34 |
| 4/5/2023 | 4/5/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000010 | GJ | | 500.00 | 16,061.34 |
| 4/5/2023 | 4/5/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000010 | GJ | | 660.73 | 15,400.61 |
| 4/5/2023 | 4/5/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000004 | GJ | | 990.00 | 14,410.61 |
| 4/5/2023 | 4/5/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000004 | GJ | | 1,715.30 | 12,695.31 |
| 4/5/2023 | 4/5/2023 | | Due from Escrow | PLANO | I-TITLE | 50200000137 | GJ | 1,944.77 | | 14,640.08 |
| 4/5/2023 | 4/5/2023 | | Due from Escrow | PLANO | I-TITLE | 50200000061 | GJ | 2,317.77 | | 16,957.85 |
| 4/5/2023 | 4/5/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000147 | GJ | 3,005.80 | | 19,963.65 |
| 4/5/2023 | 4/5/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000176 | GJ | 76.00 | | 20,039.65 |
| 4/5/2023 | 4/5/2023 | | Due from Escrow | Grand Prairie | I-TITLE | 5080000020 | GJ | 3,373.83 | | 23,413.48 |
| 4/5/2023 | 4/5/2023 | | Due from Escrow | Waxahachie | I-TITLE | 5100000010 | GJ | 1,357.85 | | 24,771.33 |
| 4/5/2023 | 4/5/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000277 | GJ | | 9.60 | 24,761.73 |
| 4/5/2023 | 4/5/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000277 | GJ | | 56.00 | 24,705.73 |
| 4/5/2023 | 4/5/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000269 | GJ | | 14.40 | 24,691.33 |
| 4/5/2023 | 4/5/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000209 | GJ | | 19.20 | 24,672.13 |
| 4/5/2023 | 4/5/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000269 | GJ | | 189.00 | 24,483.13 |
| 4/5/2023 | 4/5/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000269 | GJ | | 194.00 | 24,289.13 |
| 4/5/2023 | 4/5/2023 | | Recoverable Fees | Pilot Point | I-TITLE | 5060000005 | GJ | | 9.60 | 24,279.53 |
| 4/5/2023 | 4/5/2023 | | Recoverable Fees | Pilot Point | I-TITLE | 5060000019 | GJ | | 34.80 | 24,244.73 |
| 4/5/2023 | 4/5/2023 | | Recoverable Fees | Pilot Point | I-TITLE | 5060000005 | GJ | | 88.00 | 24,156.73 |
| 4/6/2023 | 4/6/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000137 | GJ | | 4.25 | 24,152.48 |
| 4/6/2023 | 4/6/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000137 | GJ | | 17.00 | 24,135.48 |
| 4/6/2023 | 4/6/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000137 | GJ | | 21.25 | 24,114.23 |
| 4/6/2023 | 4/6/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000137 | GJ | | 52.40 | 24,061.83 |
| 4/6/2023 | 4/6/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000137 | GJ | | 104.81 | 23,957.02 |
| 4/6/2023 | 4/6/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000137 | GJ | | 157.21 | 23,799.81 |
| 4/6/2023 | 4/6/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000137 | GJ | | 475.00 | 23,324.81 |
| 4/6/2023 | 4/6/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000137 | GJ | | 963.05 | 22,361.76 |
| 4/6/2023 | 4/6/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000277 | GJ | | 4.25 | 22,357.51 |
| 4/6/2023 | 4/6/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000277 | GJ | | 17.00 | 22,340.51 |
| 4/6/2023 | 4/6/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000277 | GJ | | 21.25 | 22,319.26 |
| 4/6/2023 | 4/6/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000277 | GJ | | 21.25 | 22,298.01 |
| 4/6/2023 | 4/6/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000277 | GJ | | 69.70 | 22,228.31 |
| 4/6/2023 | 4/6/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000277 | GJ | | 85.00 | 22,143.31 |
| 4/6/2023 | 4/6/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000277 | GJ | | 774.35 | 21,368.96 |
| 4/6/2023 | 4/6/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000277 | GJ | | 950.00 | 20,418.96 |
| 4/6/2023 | 4/6/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000147 | GJ | | 4.25 | 20,414.71 |
| 4/6/2023 | 4/6/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000147 | GJ | | 4.25 | 20,410.46 |
| 4/6/2023 | 4/6/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000295 | GJ | | 17.00 | 20,393.46 |
| 4/6/2023 | 4/6/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000147 | GJ | | 17.00 | 20,376.46 |
| 4/6/2023 | 4/6/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000295 | GJ | | 21.25 | 20,355.21 |
| 4/6/2023 | 4/6/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000147 | GJ | | 21.25 | 20,333.96 |
| 4/6/2023 | 4/6/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000147 | GJ | | 21.25 | 20,312.71 |
| 4/6/2023 | 4/6/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000295 | GJ | | 75.69 | 20,215.77 |
| 4/6/2023 | 4/6/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000295 | GJ | | 75.69 | 20,140.08 |
| 4/6/2023 | 4/6/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000295 | GJ | | 77.10 | 20,062.98 |
| 4/6/2023 | 4/6/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000147 | GJ | | 85.00 | 19,977.98 |
| 4/6/2023 | 4/6/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000147 | GJ | | 96.22 | 19,881.76 |
| 4/6/2023 | 4/6/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000147 | GJ | | 97.79 | 19,783.97 |
| 4/6/2023 | 4/6/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000147 | GJ | | 97.79 | 19,686.18 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/6/2023 | 4/6/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000295 | GJ | | 113.05 | 19,573.13 |
| 4/6/2023 | 4/6/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000295 | GJ | | 450.00 | 19,123.13 |
| 4/6/2023 | 4/6/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000147 | GJ | | 450.00 | 18,673.13 |
| 4/6/2023 | 4/6/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000295 | GJ | | 1,513.85 | 17,159.28 |
| 4/6/2023 | 4/6/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000147 | GJ | | 1,955.85 | 15,203.43 |
| 4/6/2023 | 4/6/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000019 | GJ | | 886.55 | 14,316.88 |
| 4/6/2023 | 4/6/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000019 | GJ | | 950.00 | 13,366.88 |
| 4/6/2023 | 4/6/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000020 | GJ | | 4.25 | 13,362.63 |
| 4/6/2023 | 4/6/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000020 | GJ | | 17.00 | 13,345.63 |
| 4/6/2023 | 4/6/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000020 | GJ | | 21.25 | 13,324.38 |
| 4/6/2023 | 4/6/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000020 | GJ | | 85.00 | 13,239.38 |
| 4/6/2023 | 4/6/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000020 | GJ | | 98.73 | 13,140.65 |
| 4/6/2023 | 4/6/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000020 | GJ | | 990.00 | 12,150.65 |
| 4/6/2023 | 4/6/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000020 | GJ | | 2,006.00 | 10,144.65 |
| 4/6/2023 | 4/6/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000008 | GJ | | 4.25 | 10,140.40 |
| 4/6/2023 | 4/6/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000008 | GJ | | 17.00 | 10,123.40 |
| 4/6/2023 | 4/6/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000008 | GJ | | 21.25 | 10,102.15 |
| 4/6/2023 | 4/6/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000008 | GJ | | 83.13 | 10,019.02 |
| 4/6/2023 | 4/6/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000008 | GJ | | 85.00 | 9,934.02 |
| 4/6/2023 | 4/6/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000009 | GJ | | 729.30 | 9,204.72 |
| 4/6/2023 | 4/6/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000008 | GJ | | 1,000.00 | 8,204.72 |
| 4/6/2023 | 4/6/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000009 | GJ | | 1,000.00 | 7,204.72 |
| 4/6/2023 | 4/6/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000008 | GJ | | 1,688.10 | 5,516.62 |
| 4/6/2023 | 4/6/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000193 | GJ | 2,878.57 | | 8,395.19 |
| 4/6/2023 | 4/6/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000098 | GJ | 2,975.83 | | 11,371.02 |
| 4/6/2023 | 4/6/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000288 | GJ | 2,547.86 | | 13,918.88 |
| 4/6/2023 | 4/6/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000327 | GJ | 3,855.34 | | 17,774.22 |
| 4/6/2023 | 4/6/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000279 | GJ | 4,049.17 | | 21,823.39 |
| 4/6/2023 | 4/6/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000288 | GJ | 3,783.12 | | 25,606.51 |
| 4/6/2023 | 4/6/2023 | | Due from Escrow | Allen | I-TITLE | 5050000114 | GJ | 1,933.04 | | 27,539.55 |
| 4/6/2023 | 4/6/2023 | | Due from Escrow | Allen | I-TITLE | 5050000106 | GJ | 2,865.04 | | 30,404.59 |
| 4/6/2023 | 4/6/2023 | | Due from Escrow | Rockwall | I-TITLE | 5070000017 | GJ | 3,929.64 | | 34,334.23 |
| 4/6/2023 | 4/6/2023 | | Due from Escrow | Rockwall | I-TITLE | 5070000023 | GJ | 4,441.52 | | 38,775.75 |
| 4/6/2023 | 4/6/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000137 | GJ | | 9.80 | 38,765.95 |
| 4/6/2023 | 4/6/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000137 | GJ | | 140.00 | 38,625.95 |
| 4/6/2023 | 4/6/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000277 | GJ | | 30.00 | 38,595.95 |
| 4/6/2023 | 4/6/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000147 | GJ | | 14.40 | 38,581.55 |
| 4/6/2023 | 4/6/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000295 | GJ | | 19.20 | 38,562.35 |
| 4/6/2023 | 4/6/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000147 | GJ | | 145.00 | 38,417.35 |
| 4/6/2023 | 4/6/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000295 | GJ | | 244.00 | 38,173.35 |
| 4/6/2023 | 4/6/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000176 | GJ | | 76.00 | 38,097.35 |
| 4/6/2023 | 4/6/2023 | | Recoverable Fees | Pilot Point | I-TITLE | 5060000019 | GJ | | 127.40 | 37,969.95 |
| 4/6/2023 | 4/6/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000020 | GJ | | 9.60 | 37,960.35 |
| 4/6/2023 | 4/6/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000020 | GJ | | 40.00 | 37,920.35 |
| 4/6/2023 | 4/6/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000020 | GJ | | 102.00 | 37,818.35 |
| 4/7/2023 | 4/7/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000193 | GJ | | 17.00 | 37,801.35 |
| 4/7/2023 | 4/7/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000193 | GJ | | 21.25 | 37,780.10 |
| 4/7/2023 | 4/7/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000193 | GJ | | 21.25 | 37,758.85 |
| 4/7/2023 | 4/7/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000193 | GJ | | 81.43 | 37,677.42 |
| 4/7/2023 | 4/7/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000193 | GJ | | 85.00 | 37,592.42 |
| 4/7/2023 | 4/7/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000193 | GJ | | 87.97 | 37,504.45 |
| 4/7/2023 | 4/7/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000193 | GJ | | 87.97 | 37,416.48 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/7/2023 | 4/7/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000193 | GJ | | 450.00 | 36,966.48 |
| 4/7/2023 | 4/7/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000193 | GJ | | 1,759.50 | 35,206.98 |
| 4/7/2023 | 4/7/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000279 | GJ | | 4.25 | 35,202.73 |
| 4/7/2023 | 4/7/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000327 | GJ | | 4.25 | 35,198.48 |
| 4/7/2023 | 4/7/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000279 | GJ | | 17.00 | 35,181.48 |
| 4/7/2023 | 4/7/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000327 | GJ | | 17.00 | 35,164.48 |
| 4/7/2023 | 4/7/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000279 | GJ | | 21.25 | 35,143.23 |
| 4/7/2023 | 4/7/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000327 | GJ | | 21.25 | 35,121.98 |
| 4/7/2023 | 4/7/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000279 | GJ | | 21.25 | 35,100.73 |
| 4/7/2023 | 4/7/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000327 | GJ | | 21.25 | 35,079.48 |
| 4/7/2023 | 4/7/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000279 | GJ | | 85.00 | 34,994.48 |
| 4/7/2023 | 4/7/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000327 | GJ | | 85.00 | 34,909.48 |
| 4/7/2023 | 4/7/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000288 | GJ | | 91.38 | 34,818.10 |
| 4/7/2023 | 4/7/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000288 | GJ | | 91.38 | 34,726.72 |
| 4/7/2023 | 4/7/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000279 | GJ | | 113.22 | 34,613.50 |
| 4/7/2023 | 4/7/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000327 | GJ | | 119.04 | 34,494.46 |
| 4/7/2023 | 4/7/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000279 | GJ | | 124.35 | 34,370.11 |
| 4/7/2023 | 4/7/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000279 | GJ | | 124.35 | 34,245.76 |
| 4/7/2023 | 4/7/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000279 | GJ | | 450.00 | 33,795.76 |
| 4/7/2023 | 4/7/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000288 | GJ | | 450.00 | 33,345.76 |
| 4/7/2023 | 4/7/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000327 | GJ | | 950.00 | 32,395.76 |
| 4/7/2023 | 4/7/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000288 | GJ | | 1,827.50 | 30,568.26 |
| 4/7/2023 | 4/7/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000327 | GJ | | 2,453.95 | 28,114.31 |
| 4/7/2023 | 4/7/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000279 | GJ | | 2,487.10 | 25,627.21 |
| 4/7/2023 | 4/7/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000206 | GJ | 2,206.45 | | 27,833.66 |
| 4/7/2023 | 4/7/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000165 | GJ | 71.60 | | 27,905.26 |
| 4/7/2023 | 4/7/2023 | | Due from Escrow | Rockwall | I-TITLE | 5070000019 | GJ | 2,428.89 | | 30,334.15 |
| 4/7/2023 | 4/7/2023 | | Due from Escrow | Grand Prairie | I-TITLE | 5080000018 | GJ | 3,122.37 | | 33,456.52 |
| 4/7/2023 | 4/7/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000061 | GJ | | 13.20 | 33,443.32 |
| 4/7/2023 | 4/7/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000193 | GJ | | 19.20 | 33,424.12 |
| 4/7/2023 | 4/7/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000061 | GJ | | 30.00 | 33,394.12 |
| 4/7/2023 | 4/7/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000061 | GJ | | 72.00 | 33,322.12 |
| 4/7/2023 | 4/7/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000193 | GJ | | 248.00 | 33,074.12 |
| 4/7/2023 | 4/7/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000327 | GJ | | 9.60 | 33,064.52 |
| 4/7/2023 | 4/7/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000288 | GJ | | 9.60 | 33,054.92 |
| 4/7/2023 | 4/7/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000288 | GJ | | 10.00 | 33,044.92 |
| 4/7/2023 | 4/7/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000279 | GJ | | 14.40 | 33,030.52 |
| 4/7/2023 | 4/7/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000327 | GJ | | 30.00 | 33,000.52 |
| 4/7/2023 | 4/7/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000288 | GJ | | 68.00 | 32,932.52 |
| 4/7/2023 | 4/7/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000327 | GJ | | 144.00 | 32,788.52 |
| 4/7/2023 | 4/7/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000279 | GJ | | 190.00 | 32,598.52 |
| 4/7/2023 | 4/7/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000279 | GJ | | 397.00 | 32,201.52 |
| 4/7/2023 | 4/7/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000288 | GJ | | 14.40 | 32,187.12 |
| 4/7/2023 | 4/7/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000288 | GJ | | 125.00 | 32,062.12 |
| 4/10/2023 | 4/10/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000098 | GJ | | 4.25 | 32,057.87 |
| 4/10/2023 | 4/10/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000206 | GJ | | 4.25 | 32,053.62 |
| 4/10/2023 | 4/10/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000098 | GJ | | 17.00 | 32,036.62 |
| 4/10/2023 | 4/10/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000206 | GJ | | 17.00 | 32,019.62 |
| 4/10/2023 | 4/10/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000098 | GJ | | 21.25 | 31,998.37 |
| 4/10/2023 | 4/10/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000206 | GJ | | 21.25 | 31,977.12 |
| 4/10/2023 | 4/10/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000098 | GJ | | 21.25 | 31,955.87 |
| 4/10/2023 | 4/10/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000206 | GJ | | 21.25 | 31,934.62 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/10/2023 | 4/10/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000061 | GJ | | 79.01 | 31,855.61 |
| 4/10/2023 | 4/10/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000061 | GJ | | 79.01 | 31,776.60 |
| 4/10/2023 | 4/10/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000098 | GJ | | 85.00 | 31,691.60 |
| 4/10/2023 | 4/10/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000098 | GJ | | 85.85 | 31,605.75 |
| 4/10/2023 | 4/10/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000098 | GJ | | 85.85 | 31,519.90 |
| 4/10/2023 | 4/10/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000098 | GJ | | 86.44 | 31,433.46 |
| 4/10/2023 | 4/10/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000098 | GJ | | 86.44 | 31,347.01 |
| 4/10/2023 | 4/10/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000206 | GJ | | 171.70 | 31,175.32 |
| 4/10/2023 | 4/10/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000098 | GJ | | 257.55 | 30,917.77 |
| 4/10/2023 | 4/10/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000061 | GJ | | 450.00 | 30,467.77 |
| 4/10/2023 | 4/10/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000206 | GJ | | 450.00 | 30,017.77 |
| 4/10/2023 | 4/10/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000206 | GJ | | 475.00 | 29,542.77 |
| 4/10/2023 | 4/10/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000061 | GJ | | 1,003.00 | 28,539.77 |
| 4/10/2023 | 4/10/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000061 | GJ | | 1,580.15 | 26,959.62 |
| 4/10/2023 | 4/10/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000098 | GJ | | 1,743.35 | 25,216.27 |
| 4/10/2023 | 4/10/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000288 | GJ | | 4.25 | 25,212.02 |
| 4/10/2023 | 4/10/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000288 | GJ | | 17.00 | 25,195.02 |
| 4/10/2023 | 4/10/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000288 | GJ | | 21.25 | 25,173.77 |
| 4/10/2023 | 4/10/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000288 | GJ | | 21.25 | 25,152.52 |
| 4/10/2023 | 4/10/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000288 | GJ | | 85.00 | 25,067.52 |
| 4/10/2023 | 4/10/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000288 | GJ | | 90.10 | 24,977.42 |
| 4/10/2023 | 4/10/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000288 | GJ | | 115.81 | 24,861.61 |
| 4/10/2023 | 4/10/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000288 | GJ | | 115.81 | 24,745.80 |
| 4/10/2023 | 4/10/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000288 | GJ | | 450.00 | 24,295.80 |
| 4/10/2023 | 4/10/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000288 | GJ | | 2,316.25 | 21,979.55 |
| 4/10/2023 | 4/10/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000114 | GJ | | 4.25 | 21,975.30 |
| 4/10/2023 | 4/10/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000114 | GJ | | 17.00 | 21,958.30 |
| 4/10/2023 | 4/10/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000114 | GJ | | 17.00 | 21,941.30 |
| 4/10/2023 | 4/10/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000114 | GJ | | 21.25 | 21,920.05 |
| 4/10/2023 | 4/10/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000114 | GJ | | 46.79 | 21,873.26 |
| 4/10/2023 | 4/10/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000114 | GJ | | 85.00 | 21,788.26 |
| 4/10/2023 | 4/10/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000114 | GJ | | 400.00 | 21,388.26 |
| 4/10/2023 | 4/10/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000114 | GJ | | 1,240.15 | 20,148.11 |
| 4/10/2023 | 4/10/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000017 | GJ | | 4.25 | 20,143.86 |
| 4/10/2023 | 4/10/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000023 | GJ | | 4.25 | 20,139.61 |
| 4/10/2023 | 4/10/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000017 | GJ | | 17.00 | 20,122.61 |
| 4/10/2023 | 4/10/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000023 | GJ | | 17.00 | 20,105.61 |
| 4/10/2023 | 4/10/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000017 | GJ | | 21.25 | 20,084.36 |
| 4/10/2023 | 4/10/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000023 | GJ | | 21.25 | 20,063.11 |
| 4/10/2023 | 4/10/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000023 | GJ | | 21.25 | 20,041.86 |
| 4/10/2023 | 4/10/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000023 | GJ | | 85.00 | 19,956.86 |
| 4/10/2023 | 4/10/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000023 | GJ | | 85.00 | 19,871.86 |
| 4/10/2023 | 4/10/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000017 | GJ | | 101.96 | 19,769.90 |
| 4/10/2023 | 4/10/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000017 | GJ | | 117.13 | 19,652.77 |
| 4/10/2023 | 4/10/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000023 | GJ | | 267.92 | 19,384.85 |
| 4/10/2023 | 4/10/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000017 | GJ | | 990.00 | 18,394.85 |
| 4/10/2023 | 4/10/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000017 | GJ | | 990.00 | 17,404.85 |
| 4/10/2023 | 4/10/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000017 | GJ | | 2,342.60 | 15,062.25 |
| 4/10/2023 | 4/10/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000023 | GJ | | 2,857.70 | 12,204.55 |
| 4/10/2023 | 4/10/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000072 | GJ | 5,366.39 | | 17,570.94 |
| 4/10/2023 | 4/10/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000329 | GJ | 2,670.73 | | 20,241.67 |
| 4/10/2023 | 4/10/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000178 | GJ | 107.40 | | 20,349.07 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/10/2023 | 4/10/2023 | | Due from Escrow | Pilot Point | I-TITLE | 5060000021 | GJ | 2,157.33 | | 22,506.40 |
| 4/10/2023 | 4/10/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000206 | GJ | | 9.60 | 22,496.80 |
| 4/10/2023 | 4/10/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000061 | GJ | | 14.40 | 22,482.40 |
| 4/10/2023 | 4/10/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000206 | GJ | | 140.00 | 22,342.40 |
| 4/10/2023 | 4/10/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000098 | GJ | | 375.00 | 21,967.40 |
| 4/10/2023 | 4/10/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000288 | GJ | | 407.00 | 21,560.40 |
| 4/10/2023 | 4/10/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000165 | GJ | | 9.60 | 21,550.80 |
| 4/10/2023 | 4/10/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000165 | GJ | | 62.00 | 21,488.80 |
| 4/10/2023 | 4/10/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000114 | GJ | | 9.60 | 21,479.20 |
| 4/10/2023 | 4/10/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000106 | GJ | | 14.40 | 21,464.80 |
| 4/10/2023 | 4/10/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000114 | GJ | | 92.00 | 21,372.80 |
| 4/10/2023 | 4/10/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000106 | GJ | | 216.00 | 21,156.80 |
| 4/10/2023 | 4/10/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000023 | GJ | | 14.40 | 21,142.40 |
| 4/10/2023 | 4/10/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000017 | GJ | | 19.20 | 21,123.20 |
| 4/10/2023 | 4/10/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000023 | GJ | | 30.00 | 21,093.20 |
| 4/10/2023 | 4/10/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000017 | GJ | | 50.00 | 21,043.20 |
| 4/10/2023 | 4/10/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000023 | GJ | | 154.00 | 20,889.20 |
| 4/10/2023 | 4/10/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000017 | GJ | | 160.00 | 20,729.20 |
| 4/11/2023 | 4/11/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000072 | GJ | | 4.25 | 20,724.95 |
| 4/11/2023 | 4/11/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000072 | GJ | | 17.00 | 20,707.95 |
| 4/11/2023 | 4/11/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000072 | GJ | | 21.25 | 20,686.70 |
| 4/11/2023 | 4/11/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000072 | GJ | | 21.25 | 20,665.45 |
| 4/11/2023 | 4/11/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000072 | GJ | | 85.00 | 20,580.45 |
| 4/11/2023 | 4/11/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000072 | GJ | | 169.53 | 20,410.92 |
| 4/11/2023 | 4/11/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000072 | GJ | | 169.53 | 20,241.39 |
| 4/11/2023 | 4/11/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000072 | GJ | | 169.53 | 20,071.86 |
| 4/11/2023 | 4/11/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000072 | GJ | | 450.00 | 19,621.86 |
| 4/11/2023 | 4/11/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000072 | GJ | | 3,390.65 | 16,231.21 |
| 4/11/2023 | 4/11/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000329 | GJ | | 4.25 | 16,226.96 |
| 4/11/2023 | 4/11/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000329 | GJ | | 17.00 | 16,209.96 |
| 4/11/2023 | 4/11/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000329 | GJ | | 21.25 | 16,188.71 |
| 4/11/2023 | 4/11/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000329 | GJ | | 21.25 | 16,167.46 |
| 4/11/2023 | 4/11/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000329 | GJ | | 80.16 | 16,087.30 |
| 4/11/2023 | 4/11/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000329 | GJ | | 80.16 | 16,007.14 |
| 4/11/2023 | 4/11/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000329 | GJ | | 80.16 | 15,926.98 |
| 4/11/2023 | 4/11/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000329 | GJ | | 85.00 | 15,841.98 |
| 4/11/2023 | 4/11/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000329 | GJ | | 450.00 | 15,391.98 |
| 4/11/2023 | 4/11/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000329 | GJ | | 1,603.10 | 13,788.88 |
| 4/11/2023 | 4/11/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000106 | GJ | | 4.25 | 13,784.63 |
| 4/11/2023 | 4/11/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000106 | GJ | | 17.00 | 13,767.63 |
| 4/11/2023 | 4/11/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000106 | GJ | | 21.25 | 13,746.38 |
| 4/11/2023 | 4/11/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000106 | GJ | | 75.44 | 13,670.94 |
| 4/11/2023 | 4/11/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000106 | GJ | | 85.00 | 13,585.94 |
| 4/11/2023 | 4/11/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000106 | GJ | | 900.00 | 12,685.94 |
| 4/11/2023 | 4/11/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000106 | GJ | | 1,531.70 | 11,154.24 |
| 4/11/2023 | 4/11/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000021 | GJ | | 70.08 | 11,084.16 |
| 4/11/2023 | 4/11/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000021 | GJ | | 950.00 | 10,134.16 |
| 4/11/2023 | 4/11/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000021 | GJ | | 1,051.65 | 9,082.51 |
| 4/11/2023 | 4/11/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000018 | GJ | | 4.25 | 9,078.26 |
| 4/11/2023 | 4/11/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000018 | GJ | | 17.00 | 9,061.26 |
| 4/11/2023 | 4/11/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000018 | GJ | | 21.25 | 9,040.01 |
| 4/11/2023 | 4/11/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000018 | GJ | | 77.82 | 8,962.19 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/11/2023 | 4/11/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000018 | GJ | | 79.05 | 8,883.14 |
| 4/11/2023 | 4/11/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000018 | GJ | | 85.00 | 8,798.14 |
| 4/11/2023 | 4/11/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000018 | GJ | | 990.00 | 7,808.14 |
| 4/11/2023 | 4/11/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000018 | GJ | | 1,581.00 | 6,227.14 |
| 4/11/2023 | 4/11/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000022 | GJ | | 4.25 | 6,222.89 |
| 4/11/2023 | 4/11/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000022 | GJ | | 17.00 | 6,205.89 |
| 4/11/2023 | 4/11/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000022 | GJ | | 195.50 | 6,010.39 |
| 4/11/2023 | 4/11/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000022 | GJ | | 796.45 | 5,213.94 |
| 4/11/2023 | 4/11/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000022 | GJ | | 1,000.00 | 4,213.94 |
| 4/11/2023 | 4/11/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000199 | GJ | 2,530.66 | | 6,744.60 |
| 4/11/2023 | 4/11/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000203 | GJ | 2,756.26 | | 9,500.86 |
| 4/11/2023 | 4/11/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000230 | GJ | 3,668.49 | | 13,169.35 |
| 4/11/2023 | 4/11/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000328 | GJ | 3,347.68 | | 16,517.03 |
| 4/11/2023 | 4/11/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000112 | GJ | 3,615.99 | | 20,133.02 |
| 4/11/2023 | 4/11/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000333 | GJ | 3,954.75 | | 24,087.77 |
| 4/11/2023 | 4/11/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000322 | GJ | 4,208.97 | | 28,296.74 |
| 4/11/2023 | 4/11/2023 | | Due from Escrow | Allen | I-TITLE | 5050000128 | GJ | 1,874.43 | | 30,171.17 |
| 4/11/2023 | 4/11/2023 | | Due from Escrow | Rockwall | I-TITLE | 5070000005 | GJ | 2,841.18 | | 33,012.35 |
| 4/11/2023 | 4/11/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000072 | GJ | | 14.40 | 32,997.95 |
| 4/11/2023 | 4/11/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000072 | GJ | | 30.00 | 32,967.95 |
| 4/11/2023 | 4/11/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000072 | GJ | | 194.00 | 32,773.95 |
| 4/11/2023 | 4/11/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000072 | GJ | | 630.00 | 32,143.95 |
| 4/11/2023 | 4/11/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000329 | GJ | | 14.40 | 32,129.55 |
| 4/11/2023 | 4/11/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000329 | GJ | | 214.00 | 31,915.55 |
| 4/11/2023 | 4/11/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000178 | GJ | | 14.40 | 31,901.15 |
| 4/11/2023 | 4/11/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000178 | GJ | | 27.00 | 31,874.15 |
| 4/11/2023 | 4/11/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000178 | GJ | | 66.00 | 31,808.15 |
| 4/11/2023 | 4/11/2023 | | Recoverable Fees | Pilot Point | I-TITLE | 5060000021 | GJ | | 34.80 | 31,773.35 |
| 4/11/2023 | 4/11/2023 | | Recoverable Fees | Pilot Point | I-TITLE | 5060000021 | GJ | | 50.80 | 31,722.55 |
| 4/11/2023 | 4/11/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000019 | GJ | | 24.00 | 31,698.55 |
| 4/11/2023 | 4/11/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000019 | GJ | | 112.00 | 31,586.55 |
| 4/11/2023 | 4/11/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000019 | GJ | | 114.00 | 31,472.55 |
| 4/11/2023 | 4/11/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000018 | GJ | | 24.00 | 31,448.55 |
| 4/11/2023 | 4/11/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000018 | GJ | | 40.00 | 31,408.55 |
| 4/11/2023 | 4/11/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000018 | GJ | | 203.00 | 31,205.55 |
| 4/11/2023 | 4/11/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000022 | GJ | | 9.60 | 31,195.95 |
| 4/11/2023 | 4/11/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000022 | GJ | | 50.00 | 31,145.95 |
| 4/11/2023 | 4/11/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000022 | GJ | | 168.25 | 30,977.70 |
| 4/12/2023 | 4/12/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000199 | GJ | | 4.25 | 30,973.45 |
| 4/12/2023 | 4/12/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000203 | GJ | | 4.25 | 30,969.20 |
| 4/12/2023 | 4/12/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000199 | GJ | | 17.00 | 30,952.20 |
| 4/12/2023 | 4/12/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000203 | GJ | | 17.00 | 30,935.20 |
| 4/12/2023 | 4/12/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000199 | GJ | | 21.25 | 30,913.95 |
| 4/12/2023 | 4/12/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000199 | GJ | | 21.25 | 30,892.70 |
| 4/12/2023 | 4/12/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000203 | GJ | | 21.25 | 30,871.45 |
| 4/12/2023 | 4/12/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000203 | GJ | | 21.25 | 30,850.20 |
| 4/12/2023 | 4/12/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000199 | GJ | | 59.76 | 30,790.44 |
| 4/12/2023 | 4/12/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000199 | GJ | | 75.35 | 30,715.09 |
| 4/12/2023 | 4/12/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000199 | GJ | | 75.35 | 30,639.74 |
| 4/12/2023 | 4/12/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000203 | GJ | | 79.43 | 30,560.31 |
| 4/12/2023 | 4/12/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000203 | GJ | | 83.89 | 30,476.42 |
| 4/12/2023 | 4/12/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000203 | GJ | | 83.89 | 30,392.53 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/12/2023 | 4/12/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000199 | GJ | | 85.00 | 30,307.53 |
| 4/12/2023 | 4/12/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000203 | GJ | | 85.00 | 30,222.53 |
| 4/12/2023 | 4/12/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000199 | GJ | | 450.00 | 29,772.53 |
| 4/12/2023 | 4/12/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000203 | GJ | | 450.00 | 29,322.53 |
| 4/12/2023 | 4/12/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000199 | GJ | | 1,507.05 | 27,815.48 |
| 4/12/2023 | 4/12/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000203 | GJ | | 1,677.90 | 26,137.58 |
| 4/12/2023 | 4/12/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000230 | GJ | | 4.25 | 26,133.33 |
| 4/12/2023 | 4/12/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000230 | GJ | | 17.00 | 26,116.33 |
| 4/12/2023 | 4/12/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000230 | GJ | | 21.25 | 26,095.08 |
| 4/12/2023 | 4/12/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000230 | GJ | | 21.25 | 26,073.83 |
| 4/12/2023 | 4/12/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000230 | GJ | | 85.00 | 25,988.83 |
| 4/12/2023 | 4/12/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000230 | GJ | | 111.35 | 25,877.48 |
| 4/12/2023 | 4/12/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000230 | GJ | | 122.27 | 25,755.21 |
| 4/12/2023 | 4/12/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000230 | GJ | | 122.27 | 25,632.94 |
| 4/12/2023 | 4/12/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000230 | GJ | | 450.00 | 25,182.94 |
| 4/12/2023 | 4/12/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000230 | GJ | | 2,445.45 | 22,737.49 |
| 4/12/2023 | 4/12/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000112 | GJ | | 4.25 | 22,733.24 |
| 4/12/2023 | 4/12/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000328 | GJ | | 4.25 | 22,728.99 |
| 4/12/2023 | 4/12/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000112 | GJ | | 17.00 | 22,711.99 |
| 4/12/2023 | 4/12/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000328 | GJ | | 17.00 | 22,694.99 |
| 4/12/2023 | 4/12/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000112 | GJ | | 21.25 | 22,673.74 |
| 4/12/2023 | 4/12/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000328 | GJ | | 21.25 | 22,652.49 |
| 4/12/2023 | 4/12/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000328 | GJ | | 21.25 | 22,631.24 |
| 4/12/2023 | 4/12/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000112 | GJ | | 21.25 | 22,609.99 |
| 4/12/2023 | 4/12/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000328 | GJ | | 85.00 | 22,524.99 |
| 4/12/2023 | 4/12/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000112 | GJ | | 85.00 | 22,439.99 |
| 4/12/2023 | 4/12/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000328 | GJ | | 110.84 | 22,329.15 |
| 4/12/2023 | 4/12/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000328 | GJ | | 112.67 | 22,216.48 |
| 4/12/2023 | 4/12/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000328 | GJ | | 112.67 | 22,103.81 |
| 4/12/2023 | 4/12/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000112 | GJ | | 121.97 | 21,981.84 |
| 4/12/2023 | 4/12/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000112 | GJ | | 122.36 | 21,859.48 |
| 4/12/2023 | 4/12/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000112 | GJ | | 122.36 | 21,737.12 |
| 4/12/2023 | 4/12/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000328 | GJ | | 450.00 | 21,287.12 |
| 4/12/2023 | 4/12/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000112 | GJ | | 450.00 | 20,837.12 |
| 4/12/2023 | 4/12/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000328 | GJ | | 2,253.35 | 18,583.77 |
| 4/12/2023 | 4/12/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000112 | GJ | | 2,447.15 | 16,136.62 |
| 4/12/2023 | 4/12/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000019 | GJ | | 4.25 | 16,132.37 |
| 4/12/2023 | 4/12/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000005 | GJ | | 4.25 | 16,128.12 |
| 4/12/2023 | 4/12/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000019 | GJ | | 17.00 | 16,111.12 |
| 4/12/2023 | 4/12/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000005 | GJ | | 17.00 | 16,094.12 |
| 4/12/2023 | 4/12/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000019 | GJ | | 21.25 | 16,072.87 |
| 4/12/2023 | 4/12/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000005 | GJ | | 21.25 | 16,051.62 |
| 4/12/2023 | 4/12/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000019 | GJ | | 47.69 | 16,003.93 |
| 4/12/2023 | 4/12/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000005 | GJ | | 66.85 | 15,937.08 |
| 4/12/2023 | 4/12/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000005 | GJ | | 67.83 | 15,869.25 |
| 4/12/2023 | 4/12/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000019 | GJ | | 85.00 | 15,784.25 |
| 4/12/2023 | 4/12/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000019 | GJ | | 107.10 | 15,677.15 |
| 4/12/2023 | 4/12/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000019 | GJ | | 931.60 | 14,745.55 |
| 4/12/2023 | 4/12/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000005 | GJ | | 990.00 | 13,755.55 |
| 4/12/2023 | 4/12/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000019 | GJ | | 990.00 | 12,765.55 |
| 4/12/2023 | 4/12/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000005 | GJ | | 1,356.60 | 11,408.95 |
| 4/12/2023 | 4/12/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000064 | GJ | 2,540.14 | | 13,949.09 |

| Company name: | Starrex International Ltd. |
|---|---|
| Report name: | General Ledger report |
| Reporting Book: | ACCRUAL |
| Start Date: | 9/1/2022 |
| End Date: | 8/31/2023 |
| Department: | TEXAS--Texas Division- C2C |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/12/2023 | 4/12/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000303 | GJ | 4,000.31 | | 17,949.40 |
| 4/12/2023 | 4/12/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000089 | GJ | 4,834.43 | | 22,783.83 |
| 4/12/2023 | 4/12/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000323 | GJ | 4,128.54 | | 26,912.37 |
| 4/12/2023 | 4/12/2023 | | Due from Escrow | Allen | I-TITLE | 5050000121 | GJ | 3,102.82 | | 30,015.19 |
| 4/12/2023 | 4/12/2023 | | Due from Escrow | Rockwall | I-TITLE | 5070000010 | GJ | 3,065.90 | | 33,081.09 |
| 4/12/2023 | 4/12/2023 | | Due from Escrow | Rockwall | I-TITLE | 5070000025 | GJ | 3,419.03 | | 36,500.12 |
| 4/12/2023 | 4/12/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000199 | GJ | | 14.40 | 36,485.72 |
| 4/12/2023 | 4/12/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000203 | GJ | | 14.40 | 36,471.32 |
| 4/12/2023 | 4/12/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000203 | GJ | | 50.00 | 36,421.32 |
| 4/12/2023 | 4/12/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000203 | GJ | | 168.00 | 36,253.32 |
| 4/12/2023 | 4/12/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000199 | GJ | | 200.00 | 36,053.32 |
| 4/12/2023 | 4/12/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000230 | GJ | | 14.40 | 36,038.92 |
| 4/12/2023 | 4/12/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000230 | GJ | | 20.00 | 36,018.92 |
| 4/12/2023 | 4/12/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000230 | GJ | | 40.00 | 35,978.92 |
| 4/12/2023 | 4/12/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000230 | GJ | | 194.00 | 35,784.92 |
| 4/12/2023 | 4/12/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000333 | GJ | | 14.40 | 35,770.52 |
| 4/12/2023 | 4/12/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000112 | GJ | | 14.40 | 35,756.12 |
| 4/12/2023 | 4/12/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000328 | GJ | | 14.40 | 35,741.72 |
| 4/12/2023 | 4/12/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000328 | GJ | | 145.00 | 35,596.72 |
| 4/12/2023 | 4/12/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000112 | GJ | | 189.00 | 35,407.72 |
| 4/12/2023 | 4/12/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000333 | GJ | | 346.00 | 35,061.72 |
| 4/12/2023 | 4/12/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000005 | GJ | | 14.40 | 35,047.32 |
| 4/12/2023 | 4/12/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000005 | GJ | | 40.00 | 35,007.32 |
| 4/12/2023 | 4/12/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000005 | GJ | | 58.00 | 34,949.32 |
| 4/12/2023 | 4/12/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000019 | GJ | | 60.00 | 34,889.32 |
| 4/12/2023 | 4/12/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000005 | GJ | | 120.00 | 34,769.32 |
| 4/13/2023 | 4/13/2023 | | Correct Lender's T-17 Endorsement 5080000019 | Grand Prairie | I-TITLE | 5080000019 | GJ | 21.25 | | 34,790.57 |
| 4/13/2023 | 4/13/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000064 | GJ | | 4.25 | 34,786.32 |
| 4/13/2023 | 4/13/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000064 | GJ | | 17.00 | 34,769.32 |
| 4/13/2023 | 4/13/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000064 | GJ | | 21.25 | 34,748.07 |
| 4/13/2023 | 4/13/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000064 | GJ | | 21.25 | 34,726.82 |
| 4/13/2023 | 4/13/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000064 | GJ | | 74.29 | 34,652.53 |
| 4/13/2023 | 4/13/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000064 | GJ | | 75.40 | 34,577.13 |
| 4/13/2023 | 4/13/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000064 | GJ | | 75.40 | 34,501.73 |
| 4/13/2023 | 4/13/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000064 | GJ | | 85.00 | 34,416.73 |
| 4/13/2023 | 4/13/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000064 | GJ | | 450.00 | 33,966.73 |
| 4/13/2023 | 4/13/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000064 | GJ | | 1,507.90 | 32,458.83 |
| 4/13/2023 | 4/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000089 | GJ | | 4.25 | 32,454.58 |
| 4/13/2023 | 4/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000303 | GJ | | 4.25 | 32,450.33 |
| 4/13/2023 | 4/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000089 | GJ | | 17.00 | 32,433.33 |
| 4/13/2023 | 4/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000303 | GJ | | 17.00 | 32,416.33 |
| 4/13/2023 | 4/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000089 | GJ | | 21.25 | 32,395.08 |
| 4/13/2023 | 4/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000089 | GJ | | 21.25 | 32,378.08 |
| 4/13/2023 | 4/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000303 | GJ | | 21.25 | 32,356.83 |
| 4/13/2023 | 4/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000303 | GJ | | 21.25 | 32,335.58 |
| 4/13/2023 | 4/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000089 | GJ | | 85.00 | 32,229.33 |
| 4/13/2023 | 4/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000303 | GJ | | 85.00 | 32,144.33 |
| 4/13/2023 | 4/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000303 | GJ | | 117.05 | 32,027.28 |
| 4/13/2023 | 4/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000303 | GJ | | 120.23 | 31,907.05 |
| 4/13/2023 | 4/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000303 | GJ | | 120.23 | 31,786.82 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2025
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/13/2023 | 4/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000089 | GJ | | 141.44 | 31,645.38 |
| 4/13/2023 | 4/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000089 | GJ | | 155.72 | 31,489.66 |
| 4/13/2023 | 4/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000089 | GJ | | 155.72 | 31,333.94 |
| 4/13/2023 | 4/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000089 | GJ | | 450.00 | 30,883.94 |
| 4/13/2023 | 4/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000303 | GJ | | 450.00 | 30,433.94 |
| 4/13/2023 | 4/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000303 | GJ | | 2,404.65 | 28,029.29 |
| 4/13/2023 | 4/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000089 | GJ | | 3,114.40 | 24,914.89 |
| 4/13/2023 | 4/13/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000333 | GJ | | 4.25 | 24,910.64 |
| 4/13/2023 | 4/13/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000323 | GJ | | 4.25 | 24,906.39 |
| 4/13/2023 | 4/13/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000333 | GJ | | 17.00 | 24,889.39 |
| 4/13/2023 | 4/13/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000323 | GJ | | 17.00 | 24,872.39 |
| 4/13/2023 | 4/13/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000333 | GJ | | 21.25 | 24,851.14 |
| 4/13/2023 | 4/13/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000323 | GJ | | 21.25 | 24,829.89 |
| 4/13/2023 | 4/13/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000323 | GJ | | 21.25 | 24,808.64 |
| 4/13/2023 | 4/13/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000333 | GJ | | 21.25 | 24,787.39 |
| 4/13/2023 | 4/13/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000323 | GJ | | 85.00 | 24,702.39 |
| 4/13/2023 | 4/13/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000333 | GJ | | 85.00 | 24,617.39 |
| 4/13/2023 | 4/13/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000333 | GJ | | 110.84 | 24,506.55 |
| 4/13/2023 | 4/13/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000333 | GJ | | 112.63 | 24,393.92 |
| 4/13/2023 | 4/13/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000323 | GJ | | 112.63 | 24,281.29 |
| 4/13/2023 | 4/13/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000323 | GJ | | 125.46 | 24,155.83 |
| 4/13/2023 | 4/13/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000323 | GJ | | 127.54 | 24,028.29 |
| 4/13/2023 | 4/13/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000323 | GJ | | 127.54 | 23,900.75 |
| 4/13/2023 | 4/13/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000333 | GJ | | 407.00 | 23,493.75 |
| 4/13/2023 | 4/13/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000323 | GJ | | 450.00 | 23,043.75 |
| 4/13/2023 | 4/13/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000333 | GJ | | 450.00 | 22,593.75 |
| 4/13/2023 | 4/13/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000333 | GJ | | 2,252.50 | 20,341.25 |
| 4/13/2023 | 4/13/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000323 | GJ | | 2,550.85 | 17,790.40 |
| 4/13/2023 | 4/13/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000128 | GJ | | 4.25 | 17,786.15 |
| 4/13/2023 | 4/13/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000128 | GJ | | 17.00 | 17,769.15 |
| 4/13/2023 | 4/13/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000128 | GJ | | 21.25 | 17,747.90 |
| 4/13/2023 | 4/13/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000128 | GJ | | 21.25 | 17,726.65 |
| 4/13/2023 | 4/13/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000128 | GJ | | 46.58 | 17,680.07 |
| 4/13/2023 | 4/13/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000128 | GJ | | 93.16 | 17,586.91 |
| 4/13/2023 | 4/13/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000128 | GJ | | 139.74 | 17,447.17 |
| 4/13/2023 | 4/13/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000128 | GJ | | 475.00 | 16,972.17 |
| 4/13/2023 | 4/13/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000128 | GJ | | 931.60 | 16,040.57 |
| 4/13/2023 | 4/13/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000010 | GJ | | 4.25 | 16,036.32 |
| 4/13/2023 | 4/13/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000025 | GJ | | 4.25 | 16,032.07 |
| 4/13/2023 | 4/13/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000010 | GJ | | 17.00 | 16,015.07 |
| 4/13/2023 | 4/13/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000025 | GJ | | 17.00 | 15,998.07 |
| 4/13/2023 | 4/13/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000010 | GJ | | 21.25 | 15,976.82 |
| 4/13/2023 | 4/13/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000025 | GJ | | 21.25 | 15,955.57 |
| 4/13/2023 | 4/13/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000025 | GJ | | 21.25 | 15,934.32 |
| 4/13/2023 | 4/13/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000010 | GJ | | 77.90 | 15,856.42 |
| 4/13/2023 | 4/13/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000025 | GJ | | 85.00 | 15,771.42 |
| 4/13/2023 | 4/13/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000025 | GJ | | 85.00 | 15,686.42 |
| 4/13/2023 | 4/13/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000025 | GJ | | 94.14 | 15,592.28 |
| 4/13/2023 | 4/13/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000010 | GJ | | 96.94 | 15,495.34 |
| 4/13/2023 | 4/13/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000025 | GJ | | 990.00 | 14,505.34 |
| 4/13/2023 | 4/13/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000010 | GJ | | 990.00 | 13,515.34 |
| 4/13/2023 | 4/13/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000010 | GJ | | 1,598.85 | 11,916.49 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/13/2023 | 4/13/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000025 | GJ | | 1,938.85 | 9,977.64 |
| 4/13/2023 | 4/13/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000019 | GJ | | 21.25 | 9,956.39 |
| 4/13/2023 | 4/13/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000258 | GJ | 2,635.77 | | 12,592.16 |
| 4/13/2023 | 4/13/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000185 | GJ | 65.60 | | 12,657.76 |
| 4/13/2023 | 4/13/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000179 | GJ | 85.60 | | 12,743.36 |
| 4/13/2023 | 4/13/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000180 | GJ | 103.40 | | 12,846.76 |
| 4/13/2023 | 4/13/2023 | | Due from Escrow | Rockwall | I-TITLE | 5070000015 | GJ | 4,088.70 | | 16,935.46 |
| 4/13/2023 | 4/13/2023 | | Due from Escrow | Cedar Hill | I-TITLE | 5090000024 | GJ | 2,202.30 | | 19,137.76 |
| 4/13/2023 | 4/13/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000064 | GJ | | 14.40 | 19,123.36 |
| 4/13/2023 | 4/13/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000064 | GJ | | 50.00 | 19,073.36 |
| 4/13/2023 | 4/13/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000064 | GJ | | 144.00 | 18,929.36 |
| 4/13/2023 | 4/13/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000089 | GJ | | 14.40 | 18,914.96 |
| 4/13/2023 | 4/13/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000303 | GJ | | 14.40 | 18,900.56 |
| 4/13/2023 | 4/13/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000089 | GJ | | 30.00 | 18,870.56 |
| 4/13/2023 | 4/13/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000303 | GJ | | 30.00 | 18,840.56 |
| 4/13/2023 | 4/13/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000303 | GJ | | 198.00 | 18,642.56 |
| 4/13/2023 | 4/13/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000089 | GJ | | 210.00 | 18,432.56 |
| 4/13/2023 | 4/13/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000089 | GJ | | 397.00 | 18,035.56 |
| 4/13/2023 | 4/13/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000303 | GJ | | 397.00 | 17,638.56 |
| 4/13/2023 | 4/13/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000323 | GJ | | 14.40 | 17,624.16 |
| 4/13/2023 | 4/13/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000322 | GJ | | 19.20 | 17,604.96 |
| 4/13/2023 | 4/13/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000323 | GJ | | 177.00 | 17,427.96 |
| 4/13/2023 | 4/13/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000322 | GJ | | 212.00 | 17,215.96 |
| 4/13/2023 | 4/13/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000333 | GJ | | 407.00 | 16,808.96 |
| 4/13/2023 | 4/13/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000128 | GJ | | 9.60 | 16,799.36 |
| 4/13/2023 | 4/13/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000121 | GJ | | 9.60 | 16,789.76 |
| 4/13/2023 | 4/13/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000121 | GJ | | 85.00 | 16,704.76 |
| 4/13/2023 | 4/13/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000128 | GJ | | 115.00 | 16,589.76 |
| 4/13/2023 | 4/13/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000025 | GJ | | 9.60 | 16,580.16 |
| 4/13/2023 | 4/13/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000010 | GJ | | 14.40 | 16,565.76 |
| 4/13/2023 | 4/13/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000010 | GJ | | 38.00 | 16,527.76 |
| 4/13/2023 | 4/13/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000025 | GJ | | 50.00 | 16,477.76 |
| 4/13/2023 | 4/13/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000025 | GJ | | 50.00 | 16,427.76 |
| 4/13/2023 | 4/13/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000010 | GJ | | 112.00 | 16,315.76 |
| 4/13/2023 | 4/13/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000010 | GJ | | 148.00 | 16,167.76 |
| 4/14/2023 | 4/14/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000258 | GJ | | 4.25 | 16,163.51 |
| 4/14/2023 | 4/14/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000258 | GJ | | 4.25 | 16,159.26 |
| 4/14/2023 | 4/14/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000322 | GJ | | 17.00 | 16,142.26 |
| 4/14/2023 | 4/14/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000258 | GJ | | 17.00 | 16,125.26 |
| 4/14/2023 | 4/14/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000322 | GJ | | 21.25 | 16,104.01 |
| 4/14/2023 | 4/14/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000258 | GJ | | 21.25 | 16,082.76 |
| 4/14/2023 | 4/14/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000258 | GJ | | 21.25 | 16,061.51 |
| 4/14/2023 | 4/14/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000258 | GJ | | 21.25 | 16,040.26 |
| 4/14/2023 | 4/14/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000258 | GJ | | 76.16 | 15,964.10 |
| 4/14/2023 | 4/14/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000258 | GJ | | 79.48 | 15,884.62 |
| 4/14/2023 | 4/14/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000258 | GJ | | 79.48 | 15,805.14 |
| 4/14/2023 | 4/14/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000258 | GJ | | 85.00 | 15,720.14 |
| 4/14/2023 | 4/14/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000322 | GJ | | 125.84 | 15,594.30 |
| 4/14/2023 | 4/14/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000322 | GJ | | 125.84 | 15,468.46 |
| 4/14/2023 | 4/14/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000322 | GJ | | 129.54 | 15,338.92 |
| 4/14/2023 | 4/14/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000322 | GJ | | 158.95 | 15,179.97 |
| 4/14/2023 | 4/14/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000322 | GJ | | 450.00 | 14,729.97 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/14/2023 | 4/14/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000258 | GJ | | 450.00 | 14,279.97 |
| 4/14/2023 | 4/14/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000258 | GJ | | 1,589.50 | 12,690.47 |
| 4/14/2023 | 4/14/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000322 | GJ | | 2,516.85 | 10,173.62 |
| 4/14/2023 | 4/14/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000121 | GJ | | 4.25 | 10,169.37 |
| 4/14/2023 | 4/14/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000121 | GJ | | 17.00 | 10,152.37 |
| 4/14/2023 | 4/14/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000121 | GJ | | 17.00 | 10,135.37 |
| 4/14/2023 | 4/14/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000121 | GJ | | 21.25 | 10,114.12 |
| 4/14/2023 | 4/14/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000121 | GJ | | 81.05 | 10,033.07 |
| 4/14/2023 | 4/14/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000121 | GJ | | 85.00 | 9,948.07 |
| 4/14/2023 | 4/14/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000121 | GJ | | 86.32 | 9,861.75 |
| 4/14/2023 | 4/14/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000121 | GJ | | 950.00 | 8,911.75 |
| 4/14/2023 | 4/14/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000121 | GJ | | 1,726.35 | 7,185.40 |
| 4/14/2023 | 4/14/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000216 | GJ | 2,225.00 | | 9,410.40 |
| 4/14/2023 | 4/14/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000317 | GJ | 4,944.72 | | 14,355.12 |
| 4/14/2023 | 4/14/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000181 | GJ | 65.60 | | 14,420.72 |
| 4/14/2023 | 4/14/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000128 | GJ | 71.60 | | 14,492.32 |
| 4/14/2023 | 4/14/2023 | | Due from Escrow | Allen | I-TITLE | 5050000060 | GJ | 3,508.84 | | 18,001.16 |
| 4/14/2023 | 4/14/2023 | | Due from Escrow | Allen | I-TITLE | 5050000117 | GJ | 3,759.46 | | 21,760.62 |
| 4/14/2023 | 4/14/2023 | | Due from Escrow | Allen | I-TITLE | 5050000125 | GJ | 3,981.87 | | 25,742.49 |
| 4/14/2023 | 4/14/2023 | | Due from Escrow | Allen | I-TITLE | 5050000124 | GJ | 6,401.05 | | 32,143.54 |
| 4/14/2023 | 4/14/2023 | | Due from Escrow | Allen | I-TITLE | 5050000146 | GJ | 17,640.75 | | 49,784.29 |
| 4/14/2023 | 4/14/2023 | | Due from Escrow | Allen | I-TITLE | 5050000147 | GJ | 18,444.85 | | 68,229.14 |
| 4/14/2023 | 4/14/2023 | | Due from Escrow | Allen | I-TITLE | 5050000148 | GJ | 19,542.97 | | 87,772.11 |
| 4/14/2023 | 4/14/2023 | | Due from Escrow | Allen | I-TITLE | 5050000149 | GJ | 19,542.97 | | 107,315.08 |
| 4/14/2023 | 4/14/2023 | | Due from Escrow | Pilot Point | I-TITLE | 5060000016 | GJ | 2,431.50 | | 109,746.58 |
| 4/14/2023 | 4/14/2023 | | Due from Escrow | Rockwall | I-TITLE | 5070000013 | GJ | 3,692.66 | | 113,439.24 |
| 4/14/2023 | 4/14/2023 | | Due from Escrow | Rockwall | I-TITLE | 5070000029 | GJ | 4,492.34 | | 117,931.58 |
| 4/14/2023 | 4/14/2023 | | Due from Escrow | Grand Prairie | I-TITLE | 5080000035 | GJ | 1,678.50 | | 119,610.08 |
| 4/14/2023 | 4/14/2023 | | Due from Escrow | Grand Prairie | I-TITLE | 5080000026 | GJ | 3,357.85 | | 122,967.93 |
| 4/14/2023 | 4/14/2023 | | Due from Escrow | Cedar Hill | I-TITLE | 5090000008 | GJ | 1,465.20 | | 124,433.13 |
| 4/14/2023 | 4/14/2023 | | Due from Escrow | Cedar Hill | I-TITLE | 5090000001 | GJ | 2,016.41 | | 126,449.54 |
| 4/14/2023 | 4/14/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000258 | GJ | | 14.40 | 126,435.14 |
| 4/14/2023 | 4/14/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000258 | GJ | | 198.00 | 126,237.14 |
| 4/14/2023 | 4/14/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000322 | GJ | | 407.00 | 125,830.14 |
| 4/14/2023 | 4/14/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000185 | GJ | | 9.60 | 125,820.54 |
| 4/14/2023 | 4/14/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000179 | GJ | | 9.60 | 125,810.94 |
| 4/14/2023 | 4/14/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000180 | GJ | | 14.40 | 125,796.54 |
| 4/14/2023 | 4/14/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000180 | GJ | | 23.00 | 125,773.54 |
| 4/14/2023 | 4/14/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000185 | GJ | | 56.00 | 125,717.54 |
| 4/14/2023 | 4/14/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000180 | GJ | | 66.00 | 125,651.54 |
| 4/14/2023 | 4/14/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000179 | GJ | | 76.00 | 125,575.54 |
| 4/14/2023 | 4/14/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000121 | GJ | | 20.00 | 125,555.54 |
| 4/14/2023 | 4/14/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000015 | GJ | | 14.40 | 125,541.14 |
| 4/14/2023 | 4/14/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000015 | GJ | | 54.54 | 125,486.60 |
| 4/14/2023 | 4/14/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000015 | GJ | | 70.00 | 125,416.60 |
| 4/14/2023 | 4/14/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000015 | GJ | | 178.00 | 125,238.60 |
| 4/17/2023 | 4/17/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000016 | GJ | | 950.00 | 124,288.60 |
| 4/17/2023 | 4/17/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000016 | GJ | | 1,446.70 | 122,841.90 |
| 4/17/2023 | 4/17/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000015 | GJ | | 4.25 | 122,837.65 |
| 4/17/2023 | 4/17/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000029 | GJ | | 4.25 | 122,833.40 |
| 4/17/2023 | 4/17/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000013 | GJ | | 4.25 | 122,829.15 |
| 4/17/2023 | 4/17/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000015 | GJ | | 17.00 | 122,812.15 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/17/2023 | 4/17/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000029 | GJ | | 17.00 | 122,795.15 |
| 4/17/2023 | 4/17/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000013 | GJ | | 17.00 | 122,778.15 |
| 4/17/2023 | 4/17/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000015 | GJ | | 21.25 | 122,756.90 |
| 4/17/2023 | 4/17/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000015 | GJ | | 21.25 | 122,735.65 |
| 4/17/2023 | 4/17/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000029 | GJ | | 21.25 | 122,714.40 |
| 4/17/2023 | 4/17/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000013 | GJ | | 21.25 | 122,693.15 |
| 4/17/2023 | 4/17/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000015 | GJ | | 85.00 | 122,608.15 |
| 4/17/2023 | 4/17/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000029 | GJ | | 85.00 | 122,523.15 |
| 4/17/2023 | 4/17/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000015 | GJ | | 112.46 | 122,410.69 |
| 4/17/2023 | 4/17/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000029 | GJ | | 112.97 | 122,297.72 |
| 4/17/2023 | 4/17/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000015 | GJ | | 118.19 | 122,179.53 |
| 4/17/2023 | 4/17/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000029 | GJ | | 137.45 | 122,042.08 |
| 4/17/2023 | 4/17/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000015 | GJ | | 143.99 | 121,898.09 |
| 4/17/2023 | 4/17/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000013 | GJ | | 148.75 | 121,749.34 |
| 4/17/2023 | 4/17/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000015 | GJ | | 990.00 | 120,759.34 |
| 4/17/2023 | 4/17/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000029 | GJ | | 990.00 | 119,769.34 |
| 4/17/2023 | 4/17/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000013 | GJ | | 990.00 | 118,779.34 |
| 4/17/2023 | 4/17/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000013 | GJ | | 2,185.35 | 116,593.99 |
| 4/17/2023 | 4/17/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000015 | GJ | | 2,363.85 | 114,230.14 |
| 4/17/2023 | 4/17/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000029 | GJ | | 2,879.80 | 111,350.34 |
| 4/17/2023 | 4/17/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000026 | GJ | | 4.25 | 111,346.09 |
| 4/17/2023 | 4/17/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000026 | GJ | | 17.00 | 111,329.09 |
| 4/17/2023 | 4/17/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000026 | GJ | | 21.25 | 111,307.84 |
| 4/17/2023 | 4/17/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000026 | GJ | | 21.25 | 111,286.59 |
| 4/17/2023 | 4/17/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000026 | GJ | | 85.00 | 111,201.59 |
| 4/17/2023 | 4/17/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000035 | GJ | | 93.25 | 111,108.34 |
| 4/17/2023 | 4/17/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000026 | GJ | | 566.10 | 110,542.24 |
| 4/17/2023 | 4/17/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000035 | GJ | | 990.00 | 109,552.24 |
| 4/17/2023 | 4/17/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000026 | GJ | | 990.00 | 108,562.24 |
| 4/17/2023 | 4/17/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000026 | GJ | | 1,894.65 | 106,667.59 |
| 4/17/2023 | 4/17/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000024 | GJ | | 4.25 | 106,663.34 |
| 4/17/2023 | 4/17/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000001 | GJ | | 4.25 | 106,659.09 |
| 4/17/2023 | 4/17/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000024 | GJ | | 17.00 | 106,642.09 |
| 4/17/2023 | 4/17/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000001 | GJ | | 17.00 | 106,625.09 |
| 4/17/2023 | 4/17/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000024 | GJ | | 21.25 | 106,603.84 |
| 4/17/2023 | 4/17/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000001 | GJ | | 21.25 | 106,582.59 |
| 4/17/2023 | 4/17/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000024 | GJ | | 42.50 | 106,540.09 |
| 4/17/2023 | 4/17/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000001 | GJ | | 58.06 | 106,482.03 |
| 4/17/2023 | 4/17/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000024 | GJ | | 85.00 | 106,397.03 |
| 4/17/2023 | 4/17/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000024 | GJ | | 500.00 | 105,897.03 |
| 4/17/2023 | 4/17/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000001 | GJ | | 500.00 | 105,397.03 |
| 4/17/2023 | 4/17/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000024 | GJ | | 1,177.25 | 104,219.78 |
| 4/17/2023 | 4/17/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000024 | GJ | | 1,307.30 | 102,912.48 |
| 4/17/2023 | 4/17/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000082 | GJ | 3,458.49 | | 106,370.97 |
| 4/17/2023 | 4/17/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000096 | GJ | 3,581.03 | | 109,952.00 |
| 4/17/2023 | 4/17/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000087 | GJ | 3,912.75 | | 113,864.75 |
| 4/17/2023 | 4/17/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000182 | GJ | 71.60 | | 113,936.35 |
| 4/17/2023 | 4/17/2023 | | Due from Escrow | Allen | I-TITLE | 5050000137 | GJ | 3,263.36 | | 117,199.71 |
| 4/17/2023 | 4/17/2023 | | Due from Escrow | Rockwall | I-TITLE | 5070000020 | GJ | 1,848.98 | | 119,048.69 |
| 4/17/2023 | 4/17/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000317 | GJ | | 14.40 | 119,034.29 |
| 4/17/2023 | 4/17/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000317 | GJ | | 30.00 | 119,004.29 |
| 4/17/2023 | 4/17/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000317 | GJ | | 180.00 | 118,824.29 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/17/2023 | 4/17/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000128 | GJ | | 9.60 | 118,814.69 |
| 4/17/2023 | 4/17/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000181 | GJ | | 9.60 | 118,805.09 |
| 4/17/2023 | 4/17/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000181 | GJ | | 56.00 | 118,749.09 |
| 4/17/2023 | 4/17/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000128 | GJ | | 62.00 | 118,687.09 |
| 4/17/2023 | 4/17/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000125 | GJ | | 9.60 | 118,677.49 |
| 4/17/2023 | 4/17/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000117 | GJ | | 124.00 | 118,553.49 |
| 4/17/2023 | 4/17/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000125 | GJ | | 168.00 | 118,385.49 |
| 4/17/2023 | 4/17/2023 | | Recoverable Fees | Pilot Point | I-TITLE | 5060000016 | GJ | | 34.80 | 118,350.69 |
| 4/17/2023 | 4/17/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000029 | GJ | | 9.60 | 118,341.09 |
| 4/17/2023 | 4/17/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000013 | GJ | | 9.60 | 118,331.49 |
| 4/17/2023 | 4/17/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000015 | GJ | | 38.00 | 118,293.49 |
| 4/17/2023 | 4/17/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000029 | GJ | | 60.00 | 118,233.49 |
| 4/17/2023 | 4/17/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000013 | GJ | | 60.00 | 118,173.49 |
| 4/17/2023 | 4/17/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000029 | GJ | | 144.00 | 118,029.49 |
| 4/17/2023 | 4/17/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000013 | GJ | | 144.00 | 117,885.49 |
| 4/17/2023 | 4/17/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000035 | GJ | | 14.40 | 117,871.09 |
| 4/17/2023 | 4/17/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000026 | GJ | | 19.20 | 117,851.89 |
| 4/17/2023 | 4/17/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000035 | GJ | | 20.00 | 117,831.89 |
| 4/17/2023 | 4/17/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000035 | GJ | | 27.00 | 117,804.89 |
| 4/17/2023 | 4/17/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000035 | GJ | | 30.00 | 117,774.89 |
| 4/17/2023 | 4/17/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000035 | GJ | | 31.00 | 117,743.89 |
| 4/17/2023 | 4/17/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000026 | GJ | | 212.00 | 117,531.89 |
| 4/17/2023 | 4/17/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000001 | GJ | | 9.60 | 117,522.29 |
| 4/17/2023 | 4/17/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000024 | GJ | | 20.00 | 117,502.29 |
| 4/17/2023 | 4/17/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000001 | GJ | | 20.00 | 117,482.29 |
| 4/17/2023 | 4/17/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000024 | GJ | | 24.00 | 117,458.29 |
| 4/17/2023 | 4/17/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000001 | GJ | | 124.00 | 117,334.29 |
| 4/17/2023 | 4/17/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000024 | GJ | | 266.00 | 117,068.29 |
| 4/18/2023 | 4/18/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000317 | GJ | | 4.25 | 117,064.04 |
| 4/18/2023 | 4/18/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000317 | GJ | | 17.00 | 117,047.04 |
| 4/18/2023 | 4/18/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000317 | GJ | | 21.25 | 117,025.79 |
| 4/18/2023 | 4/18/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000317 | GJ | | 21.25 | 117,004.54 |
| 4/18/2023 | 4/18/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000317 | GJ | | 85.00 | 116,919.54 |
| 4/18/2023 | 4/18/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000317 | GJ | | 127.63 | 116,791.91 |
| 4/18/2023 | 4/18/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000317 | GJ | | 156.32 | 116,635.59 |
| 4/18/2023 | 4/18/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000317 | GJ | | 156.32 | 116,479.27 |
| 4/18/2023 | 4/18/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000317 | GJ | | 450.00 | 116,029.27 |
| 4/18/2023 | 4/18/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000317 | GJ | | 3,126.30 | 112,902.97 |
| 4/18/2023 | 4/18/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000125 | GJ | | 4.25 | 112,898.72 |
| 4/18/2023 | 4/18/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000117 | GJ | | 4.25 | 112,894.47 |
| 4/18/2023 | 4/18/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000125 | GJ | | 17.00 | 112,877.47 |
| 4/18/2023 | 4/18/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000117 | GJ | | 17.00 | 112,860.47 |
| 4/18/2023 | 4/18/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000125 | GJ | | 21.25 | 112,839.22 |
| 4/18/2023 | 4/18/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000117 | GJ | | 21.25 | 112,817.97 |
| 4/18/2023 | 4/18/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000117 | GJ | | 21.25 | 112,796.72 |
| 4/18/2023 | 4/18/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000117 | GJ | | 84.28 | 112,691.19 |
| 4/18/2023 | 4/18/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000125 | GJ | | 85.00 | 112,606.19 |
| 4/18/2023 | 4/18/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000117 | GJ | | 85.00 | 112,521.19 |
| 4/18/2023 | 4/18/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000117 | GJ | | 114.88 | 112,406.31 |
| 4/18/2023 | 4/18/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000125 | GJ | | 121.47 | 112,284.84 |
| 4/18/2023 | 4/18/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000125 | GJ | | 950.00 | 111,334.84 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/18/2023 | 4/18/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000117 | GJ | | 950.00 | 110,384.84 |
| 4/18/2023 | 4/18/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000117 | GJ | | 2,297.55 | 108,087.29 |
| 4/18/2023 | 4/18/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000125 | GJ | | 2,544.05 | 105,543.24 |
| 4/18/2023 | 4/18/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000172 | GJ | 2,716.29 | | 108,259.53 |
| 4/18/2023 | 4/18/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000129 | GJ | 3,190.78 | | 111,450.31 |
| 4/18/2023 | 4/18/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000340 | GJ | 3,689.90 | | 115,140.21 |
| 4/18/2023 | 4/18/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000194 | GJ | 61.60 | | 115,201.81 |
| 4/18/2023 | 4/18/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000183 | GJ | 65.60 | | 115,267.41 |
| 4/18/2023 | 4/18/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000187 | GJ | 69.60 | | 115,337.01 |
| 4/18/2023 | 4/18/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000186 | GJ | 89.60 | | 115,426.61 |
| 4/18/2023 | 4/18/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000184 | GJ | 93.60 | | 115,520.21 |
| 4/18/2023 | 4/18/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000198 | GJ | 99.40 | | 115,619.61 |
| 4/18/2023 | 4/18/2023 | | Due from Escrow | Allen | I-TITLE | 5050000141 | GJ | 3,474.18 | | 119,093.79 |
| 4/18/2023 | 4/18/2023 | | Due from Escrow | Cedar Hill | I-TITLE | 5090000032 | GJ | 1,169.00 | | 120,262.79 |
| 4/18/2023 | 4/18/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000216 | GJ | | 4.80 | 120,257.99 |
| 4/18/2023 | 4/18/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000082 | GJ | | 14.40 | 120,243.59 |
| 4/18/2023 | 4/18/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000216 | GJ | | 40.00 | 120,203.59 |
| 4/18/2023 | 4/18/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000082 | GJ | | 50.00 | 120,153.59 |
| 4/18/2023 | 4/18/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000317 | GJ | | 555.00 | 119,598.59 |
| 4/18/2023 | 4/18/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000096 | GJ | | 14.40 | 119,584.19 |
| 4/18/2023 | 4/18/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000087 | GJ | | 14.40 | 119,569.79 |
| 4/18/2023 | 4/18/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000096 | GJ | | 157.00 | 119,412.79 |
| 4/18/2023 | 4/18/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000087 | GJ | | 173.00 | 119,239.79 |
| 4/18/2023 | 4/18/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000182 | GJ | | 9.60 | 119,230.19 |
| 4/18/2023 | 4/18/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000182 | GJ | | 62.00 | 119,168.19 |
| 4/18/2023 | 4/18/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000124 | GJ | | 9.60 | 119,158.59 |
| 4/18/2023 | 4/18/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000125 | GJ | | 40.00 | 119,118.59 |
| 4/18/2023 | 4/18/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000117 | GJ | | 40.00 | 119,078.59 |
| 4/18/2023 | 4/18/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000124 | GJ | | 136.00 | 118,942.59 |
| 4/19/2023 | 4/19/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000082 | GJ | | 4.25 | 118,938.34 |
| 4/19/2023 | 4/19/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000082 | GJ | | 17.00 | 118,921.34 |
| 4/19/2023 | 4/19/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000082 | GJ | | 21.25 | 118,900.09 |
| 4/19/2023 | 4/19/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000082 | GJ | | 21.25 | 118,878.84 |
| 4/19/2023 | 4/19/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000082 | GJ | | 85.00 | 118,793.84 |
| 4/19/2023 | 4/19/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000082 | GJ | | 92.91 | 118,700.93 |
| 4/19/2023 | 4/19/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000082 | GJ | | 104.34 | 118,596.59 |
| 4/19/2023 | 4/19/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000082 | GJ | | 104.34 | 118,492.25 |
| 4/19/2023 | 4/19/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000082 | GJ | | 450.00 | 118,042.25 |
| 4/19/2023 | 4/19/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000216 | GJ | | 950.00 | 117,092.25 |
| 4/19/2023 | 4/19/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000216 | GJ | | 1,200.20 | 115,892.05 |
| 4/19/2023 | 4/19/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000082 | GJ | | 2,086.75 | 113,805.30 |
| 4/19/2023 | 4/19/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000096 | GJ | | 4.25 | 113,801.05 |
| 4/19/2023 | 4/19/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000087 | GJ | | 4.25 | 113,796.80 |
| 4/19/2023 | 4/19/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000129 | GJ | | 4.25 | 113,792.55 |
| 4/19/2023 | 4/19/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000096 | GJ | | 17.00 | 113,775.55 |
| 4/19/2023 | 4/19/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000087 | GJ | | 17.00 | 113,758.55 |
| 4/19/2023 | 4/19/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000129 | GJ | | 17.00 | 113,741.55 |
| 4/19/2023 | 4/19/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000096 | GJ | | 21.25 | 113,720.30 |
| 4/19/2023 | 4/19/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000096 | GJ | | 21.25 | 113,699.05 |
| 4/19/2023 | 4/19/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000087 | GJ | | 21.25 | 113,677.80 |
| 4/19/2023 | 4/19/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000087 | GJ | | 21.25 | 113,656.55 |
| 4/19/2023 | 4/19/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000129 | GJ | | 21.25 | 113,635.30 |

STARREX000044.xlsx
General Ledger report (14)

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/19/2023 | 4/19/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000129 | GJ | | 21.25 | 113,614.05 |
| 4/19/2023 | 4/19/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000129 | GJ | | 57.08 | 113,556.97 |
| 4/19/2023 | 4/19/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000096 | GJ | | 85.00 | 113,471.97 |
| 4/19/2023 | 4/19/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000087 | GJ | | 85.00 | 113,386.97 |
| 4/19/2023 | 4/19/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000129 | GJ | | 85.00 | 113,301.97 |
| 4/19/2023 | 4/19/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000096 | GJ | | 97.03 | 113,204.94 |
| 4/19/2023 | 4/19/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000096 | GJ | | 101.45 | 113,103.49 |
| 4/19/2023 | 4/19/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000096 | GJ | | 101.45 | 113,002.04 |
| 4/19/2023 | 4/19/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000087 | GJ | | 117.09 | 112,884.95 |
| 4/19/2023 | 4/19/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000087 | GJ | | 117.09 | 112,767.86 |
| 4/19/2023 | 4/19/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000096 | GJ | | 123.67 | 112,644.19 |
| 4/19/2023 | 4/19/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000096 | GJ | | 450.00 | 112,194.19 |
| 4/19/2023 | 4/19/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000087 | GJ | | 450.00 | 111,744.19 |
| 4/19/2023 | 4/19/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000129 | GJ | | 450.00 | 111,294.19 |
| 4/19/2023 | 4/19/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000096 | GJ | | 2,028.95 | 109,265.24 |
| 4/19/2023 | 4/19/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000087 | GJ | | 2,341.75 | 106,923.49 |
| 4/19/2023 | 4/19/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000129 | GJ | | 2,399.55 | 104,523.94 |
| 4/19/2023 | 4/19/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000124 | GJ | | 4.25 | 104,519.69 |
| 4/19/2023 | 4/19/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000124 | GJ | | 17.00 | 104,502.69 |
| 4/19/2023 | 4/19/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000148 | GJ | | 17.00 | 104,485.69 |
| 4/19/2023 | 4/19/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000149 | GJ | | 17.00 | 104,468.69 |
| 4/19/2023 | 4/19/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000147 | GJ | | 17.00 | 104,451.69 |
| 4/19/2023 | 4/19/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000124 | GJ | | 21.25 | 104,430.44 |
| 4/19/2023 | 4/19/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000124 | GJ | | 21.25 | 104,409.19 |
| 4/19/2023 | 4/19/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000148 | GJ | | 21.25 | 104,387.94 |
| 4/19/2023 | 4/19/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000149 | GJ | | 21.25 | 104,366.69 |
| 4/19/2023 | 4/19/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000147 | GJ | | 21.25 | 104,345.44 |
| 4/19/2023 | 4/19/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000124 | GJ | | 85.00 | 104,260.44 |
| 4/19/2023 | 4/19/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000124 | GJ | | 211.52 | 104,048.92 |
| 4/19/2023 | 4/19/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000124 | GJ | | 233.58 | 103,815.34 |
| 4/19/2023 | 4/19/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000148 | GJ | | 250.00 | 103,565.34 |
| 4/19/2023 | 4/19/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000146 | GJ | | 250.00 | 103,315.34 |
| 4/19/2023 | 4/19/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000149 | GJ | | 250.00 | 103,065.34 |
| 4/19/2023 | 4/19/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000147 | GJ | | 250.00 | 102,815.34 |
| 4/19/2023 | 4/19/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000124 | GJ | | 950.00 | 101,865.34 |
| 4/19/2023 | 4/19/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000147 | GJ | | 1,761.37 | 100,103.97 |
| 4/19/2023 | 4/19/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000148 | GJ | | 1,853.34 | 98,250.63 |
| 4/19/2023 | 4/19/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000149 | GJ | | 1,853.34 | 96,397.29 |
| 4/19/2023 | 4/19/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000124 | GJ | | 4,671.60 | 91,725.69 |
| 4/19/2023 | 4/19/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000146 | GJ | | 15,536.30 | 76,189.39 |
| 4/19/2023 | 4/19/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000147 | GJ | | 16,395.23 | 59,794.16 |
| 4/19/2023 | 4/19/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000148 | GJ | | 17,254.58 | 42,539.58 |
| 4/19/2023 | 4/19/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000149 | GJ | | 17,254.58 | 25,285.00 |
| 4/19/2023 | 4/19/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000020 | GJ | | 4.25 | 25,280.75 |
| 4/19/2023 | 4/19/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000020 | GJ | | 21.25 | 25,259.50 |
| 4/19/2023 | 4/19/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000020 | GJ | | 50.61 | 25,208.89 |
| 4/19/2023 | 4/19/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000020 | GJ | | 97.58 | 25,111.31 |
| 4/19/2023 | 4/19/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000020 | GJ | | 685.29 | 24,426.02 |
| 4/19/2023 | 4/19/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000020 | GJ | | 990.00 | 23,436.02 |
| 4/19/2023 | 4/19/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000208 | GJ | 2,674.68 | | 26,110.70 |
| 4/19/2023 | 4/19/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000207 | GJ | 3,236.51 | | 29,347.21 |
| 4/19/2023 | 4/19/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000035 | GJ | 3,319.47 | | 32,666.68 |

| Company name: | Starrex International Ltd. |
|---|---|
| Report name: | General Ledger report |
| Reporting Book: | ACCRUAL |
| Start Date: | 9/1/2022 |
| End Date: | 8/31/2023 |
| Department: | TEXAS--Texas Division- C2C |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/19/2023 | 4/19/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000133 | GJ | 3,406.32 | | 36,073.00 |
| 4/19/2023 | 4/19/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000190 | GJ | 1,913.97 | | 37,986.97 |
| 4/19/2023 | 4/19/2023 | | Due from Escrow | Allen | I-TITLE | 5050000145 | GJ | 3,623.36 | | 41,610.33 |
| 4/19/2023 | 4/19/2023 | | Due from Escrow | Allen | I-TITLE | 5050000072 | GJ | 3,972.08 | | 45,582.41 |
| 4/19/2023 | 4/19/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000216 | GJ | | 30.00 | 45,552.41 |
| 4/19/2023 | 4/19/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000082 | GJ | | 32.00 | 45,520.41 |
| 4/19/2023 | 4/19/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000082 | GJ | | 375.00 | 45,145.41 |
| 4/19/2023 | 4/19/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000340 | GJ | | 10.00 | 45,135.41 |
| 4/19/2023 | 4/19/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000340 | GJ | | 14.40 | 45,121.01 |
| 4/19/2023 | 4/19/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000129 | GJ | | 14.40 | 45,106.61 |
| 4/19/2023 | 4/19/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000087 | GJ | | 20.00 | 45,086.61 |
| 4/19/2023 | 4/19/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000129 | GJ | | 121.00 | 44,965.61 |
| 4/19/2023 | 4/19/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000340 | GJ | | 161.00 | 44,804.61 |
| 4/19/2023 | 4/19/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000087 | GJ | | 407.00 | 44,397.61 |
| 4/19/2023 | 4/19/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000096 | GJ | | 482.00 | 43,915.61 |
| 4/19/2023 | 4/19/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000184 | GJ | | 9.60 | 43,906.01 |
| 4/19/2023 | 4/19/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000186 | GJ | | 9.60 | 43,896.41 |
| 4/19/2023 | 4/19/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000183 | GJ | | 9.60 | 43,886.81 |
| 4/19/2023 | 4/19/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000194 | GJ | | 9.60 | 43,877.21 |
| 4/19/2023 | 4/19/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000187 | GJ | | 9.60 | 43,867.61 |
| 4/19/2023 | 4/19/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000198 | GJ | | 14.40 | 43,853.21 |
| 4/19/2023 | 4/19/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000198 | GJ | | 23.00 | 43,830.21 |
| 4/19/2023 | 4/19/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000194 | GJ | | 52.00 | 43,778.21 |
| 4/19/2023 | 4/19/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000183 | GJ | | 56.00 | 43,722.21 |
| 4/19/2023 | 4/19/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000187 | GJ | | 60.00 | 43,662.21 |
| 4/19/2023 | 4/19/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000198 | GJ | | 62.00 | 43,600.21 |
| 4/19/2023 | 4/19/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000186 | GJ | | 80.00 | 43,520.21 |
| 4/19/2023 | 4/19/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000184 | GJ | | 84.00 | 43,436.21 |
| 4/19/2023 | 4/19/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000060 | GJ | | 24.00 | 43,412.21 |
| 4/19/2023 | 4/19/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000124 | GJ | | 40.00 | 43,372.21 |
| 4/19/2023 | 4/19/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000148 | GJ | | 146.80 | 43,225.41 |
| 4/19/2023 | 4/19/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000146 | GJ | | 146.80 | 43,078.61 |
| 4/19/2023 | 4/19/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000149 | GJ | | 146.80 | 42,931.81 |
| 4/19/2023 | 4/19/2023 | | Recoverable Fees | Allen | I-TITLE | 5050002060 | GJ | | 216.00 | 42,715.81 |
| 4/20/2023 | 4/20/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000172 | GJ | | 4.25 | 42,711.56 |
| 4/20/2023 | 4/20/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000172 | GJ | | 17.00 | 42,694.56 |
| 4/20/2023 | 4/20/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000172 | GJ | | 21.25 | 42,673.31 |
| 4/20/2023 | 4/20/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000172 | GJ | | 21.25 | 42,652.06 |
| 4/20/2023 | 4/20/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000172 | GJ | | 79.86 | 42,572.20 |
| 4/20/2023 | 4/20/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000172 | GJ | | 79.86 | 42,492.34 |
| 4/20/2023 | 4/20/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000172 | GJ | | 82.07 | 42,410.27 |
| 4/20/2023 | 4/20/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000172 | GJ | | 129.20 | 42,281.07 |
| 4/20/2023 | 4/20/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000172 | GJ | | 450.00 | 41,831.07 |
| 4/20/2023 | 4/20/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000172 | GJ | | 1,597.15 | 40,233.92 |
| 4/20/2023 | 4/20/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000035 | GJ | | 4.25 | 40,229.67 |
| 4/20/2023 | 4/20/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000035 | GJ | | 17.00 | 40,212.67 |
| 4/20/2023 | 4/20/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000035 | GJ | | 21.25 | 40,191.42 |
| 4/20/2023 | 4/20/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000035 | GJ | | 21.25 | 40,170.17 |
| 4/20/2023 | 4/20/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000035 | GJ | | 106.76 | 40,063.41 |
| 4/20/2023 | 4/20/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000035 | GJ | | 106.76 | 39,956.65 |
| 4/20/2023 | 4/20/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000035 | GJ | | 108.80 | 39,847.85 |
| 4/20/2023 | 4/20/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000035 | GJ | | 125.80 | 39,722.05 |

| Company name: | Starrex International Ltd. |
|---|---|
| Report name: | General Ledger report |
| Reporting Book: | ACCRUAL |
| Start Date: | 9/1/2022 |
| End Date: | 8/31/2023 |
| Department: | TEXAS--Texas Division- C2C |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/20/2023 | 4/20/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000035 | GJ | | 450.00 | 39,272.05 |
| 4/20/2023 | 4/20/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000035 | GJ | | 2,135.20 | 37,136.85 |
| 4/20/2023 | 4/20/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000340 | GJ | | 4.25 | 37,132.60 |
| 4/20/2023 | 4/20/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000340 | GJ | | 17.00 | 37,115.60 |
| 4/20/2023 | 4/20/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000340 | GJ | | 21.25 | 37,094.35 |
| 4/20/2023 | 4/20/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000340 | GJ | | 21.25 | 37,073.10 |
| 4/20/2023 | 4/20/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000340 | GJ | | 85.00 | 36,988.10 |
| 4/20/2023 | 4/20/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000340 | GJ | | 90.19 | 36,897.91 |
| 4/20/2023 | 4/20/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000340 | GJ | | 109.48 | 36,788.43 |
| 4/20/2023 | 4/20/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000340 | GJ | | 109.48 | 36,678.95 |
| 4/20/2023 | 4/20/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000340 | GJ | | 450.00 | 36,228.95 |
| 4/20/2023 | 4/20/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000340 | GJ | | 2,189.60 | 34,039.35 |
| 4/20/2023 | 4/20/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000060 | GJ | | 4.25 | 34,035.10 |
| 4/20/2023 | 4/20/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000137 | GJ | | 4.25 | 34,030.85 |
| 4/20/2023 | 4/20/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000141 | GJ | | 4.25 | 34,026.60 |
| 4/20/2023 | 4/20/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000060 | GJ | | 17.00 | 34,009.60 |
| 4/20/2023 | 4/20/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000137 | GJ | | 17.00 | 33,992.60 |
| 4/20/2023 | 4/20/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000141 | GJ | | 17.00 | 33,975.60 |
| 4/20/2023 | 4/20/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000060 | GJ | | 17.00 | 33,958.60 |
| 4/20/2023 | 4/20/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000137 | GJ | | 21.25 | 33,937.35 |
| 4/20/2023 | 4/20/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000060 | GJ | | 21.25 | 33,916.10 |
| 4/20/2023 | 4/20/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000137 | GJ | | 21.25 | 33,894.85 |
| 4/20/2023 | 4/20/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000141 | GJ | | 21.25 | 33,873.60 |
| 4/20/2023 | 4/20/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000060 | GJ | | 21.25 | 33,852.35 |
| 4/20/2023 | 4/20/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000141 | GJ | | 42.50 | 33,809.85 |
| 4/20/2023 | 4/20/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000137 | GJ | | 46.58 | 33,763.27 |
| 4/20/2023 | 4/20/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000060 | GJ | | 80.16 | 33,683.11 |
| 4/20/2023 | 4/20/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000137 | GJ | | 85.00 | 33,598.11 |
| 4/20/2023 | 4/20/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000141 | GJ | | 85.00 | 33,513.11 |
| 4/20/2023 | 4/20/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000060 | GJ | | 85.00 | 33,428.11 |
| 4/20/2023 | 4/20/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000060 | GJ | | 89.93 | 33,338.18 |
| 4/20/2023 | 4/20/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000060 | GJ | | 91.37 | 33,246.81 |
| 4/20/2023 | 4/20/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000137 | GJ | | 950.00 | 32,296.81 |
| 4/20/2023 | 4/20/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000141 | GJ | | 950.00 | 31,346.81 |
| 4/20/2023 | 4/20/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000060 | GJ | | 950.00 | 30,396.81 |
| 4/20/2023 | 4/20/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000137 | GJ | | 1,827.50 | 28,569.31 |
| 4/20/2023 | 4/20/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000141 | GJ | | 1,938.85 | 26,630.46 |
| 4/20/2023 | 4/20/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000141 | GJ | | 2,163.25 | 24,467.21 |
| 4/20/2023 | 4/20/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000032 | GJ | | 4.25 | 24,462.96 |
| 4/20/2023 | 4/20/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000032 | GJ | | 17.00 | 24,445.96 |
| 4/20/2023 | 4/20/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000032 | GJ | | 21.25 | 24,424.71 |
| 4/20/2023 | 4/20/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000032 | GJ | | 42.50 | 24,382.21 |
| 4/20/2023 | 4/20/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000008 | GJ | | 421.60 | 23,960.61 |
| 4/20/2023 | 4/20/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000032 | GJ | | 421.60 | 23,539.01 |
| 4/20/2023 | 4/20/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000032 | GJ | | 500.00 | 23,039.01 |
| 4/20/2023 | 4/20/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000008 | GJ | | 1,000.00 | 22,039.01 |
| 4/20/2023 | 4/20/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000320 | GJ | 2,815.04 | | 24,854.05 |
| 4/20/2023 | 4/20/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000114 | GJ | 4,995.07 | | 29,849.12 |
| 4/20/2023 | 4/20/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000120 | GJ | 3,015.96 | | 32,865.08 |
| 4/20/2023 | 4/20/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000201 | GJ | 71.60 | | 32,936.68 |
| 4/20/2023 | 4/20/2023 | | Due from Escrow | Waxahachie | I-TITLE | 5100000011 | GJ | 3,266.85 | | 36,203.53 |
| 4/20/2023 | 4/20/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000208 | GJ | | 9.60 | 36,193.93 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/20/2023 | 4/20/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000172 | GJ | | 14.40 | 36,179.53 |
| 4/20/2023 | 4/20/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000207 | GJ | | 19.20 | 36,160.33 |
| 4/20/2023 | 4/20/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000172 | GJ | | 50.00 | 36,110.33 |
| 4/20/2023 | 4/20/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000208 | GJ | | 50.00 | 36,060.33 |
| 4/20/2023 | 4/20/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000208 | GJ | | 100.00 | 35,960.33 |
| 4/20/2023 | 4/20/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000207 | GJ | | 146.00 | 35,814.33 |
| 4/20/2023 | 4/20/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000172 | GJ | | 170.00 | 35,644.33 |
| 4/20/2023 | 4/20/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000035 | GJ | | 14.40 | 35,629.93 |
| 4/20/2023 | 4/20/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000035 | GJ | | 30.00 | 35,599.93 |
| 4/20/2023 | 4/20/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000035 | GJ | | 178.00 | 35,421.93 |
| 4/20/2023 | 4/20/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000133 | GJ | | 10.00 | 35,411.93 |
| 4/20/2023 | 4/20/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000133 | GJ | | 14.40 | 35,397.53 |
| 4/20/2023 | 4/20/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000133 | GJ | | 149.00 | 35,248.53 |
| 4/20/2023 | 4/20/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000340 | GJ | | 407.00 | 34,841.53 |
| 4/20/2023 | 4/20/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000072 | GJ | | 4.80 | 34,836.73 |
| 4/20/2023 | 4/20/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000137 | GJ | | 9.60 | 34,827.13 |
| 4/20/2023 | 4/20/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000141 | GJ | | 9.60 | 34,817.53 |
| 4/20/2023 | 4/20/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000141 | GJ | | 20.00 | 34,797.53 |
| 4/20/2023 | 4/20/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000072 | GJ | | 30.00 | 34,767.53 |
| 4/20/2023 | 4/20/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000060 | GJ | | 58.00 | 34,709.53 |
| 4/20/2023 | 4/20/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000060 | GJ | | 65.04 | 34,644.49 |
| 4/20/2023 | 4/20/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000137 | GJ | | 136.00 | 34,508.49 |
| 4/20/2023 | 4/20/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000141 | GJ | | 136.00 | 34,372.49 |
| 4/20/2023 | 4/20/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000008 | GJ | | 4.80 | 34,367.69 |
| 4/20/2023 | 4/20/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000032 | GJ | | 10.00 | 34,357.69 |
| 4/20/2023 | 4/20/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000032 | GJ | | 14.40 | 34,343.29 |
| 4/20/2023 | 4/20/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000008 | GJ | | 38.80 | 34,304.49 |
| 4/20/2023 | 4/20/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000032 | GJ | | 138.00 | 34,166.49 |
| 4/21/2023 | 4/21/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000207 | GJ | | 4.25 | 34,162.24 |
| 4/21/2023 | 4/21/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000207 | GJ | | 17.00 | 34,145.24 |
| 4/21/2023 | 4/21/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000207 | GJ | | 21.25 | 34,123.99 |
| 4/21/2023 | 4/21/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000207 | GJ | | 80.03 | 34,043.96 |
| 4/21/2023 | 4/21/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000207 | GJ | | 81.26 | 33,962.70 |
| 4/21/2023 | 4/21/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000207 | GJ | | 85.00 | 33,877.70 |
| 4/21/2023 | 4/21/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000207 | GJ | | 162.52 | 33,715.18 |
| 4/21/2023 | 4/21/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000207 | GJ | | 950.00 | 32,765.18 |
| 4/21/2023 | 4/21/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000207 | GJ | | 1,625.20 | 31,139.98 |
| 4/21/2023 | 4/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000114 | GJ | | 4.25 | 31,135.73 |
| 4/21/2023 | 4/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000320 | GJ | | 4.25 | 31,131.48 |
| 4/21/2023 | 4/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000114 | GJ | | 17.00 | 31,114.48 |
| 4/21/2023 | 4/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000320 | GJ | | 17.00 | 31,097.48 |
| 4/21/2023 | 4/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000114 | GJ | | 21.25 | 31,076.23 |
| 4/21/2023 | 4/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000320 | GJ | | 21.25 | 31,054.98 |
| 4/21/2023 | 4/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000320 | GJ | | 21.25 | 31,033.73 |
| 4/21/2023 | 4/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000320 | GJ | | 21.25 | 31,012.48 |
| 4/21/2023 | 4/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000114 | GJ | | 68.98 | 30,943.50 |
| 4/21/2023 | 4/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000320 | GJ | | 85.00 | 30,858.50 |
| 4/21/2023 | 4/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000320 | GJ | | 85.00 | 30,773.50 |
| 4/21/2023 | 4/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000320 | GJ | | 87.68 | 30,685.82 |
| 4/21/2023 | 4/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000320 | GJ | | 87.68 | 30,598.14 |
| 4/21/2023 | 4/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000114 | GJ | | 128.35 | 30,469.79 |
| 4/21/2023 | 4/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000114 | GJ | | 157.21 | 30,312.58 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/21/2023 | 4/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000114 | GJ | | 157.21 | 30,155.37 |
| 4/21/2023 | 4/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000114 | GJ | | 450.00 | 29,705.37 |
| 4/21/2023 | 4/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000320 | GJ | | 450.00 | 29,255.37 |
| 4/21/2023 | 4/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000320 | GJ | | 1,753.55 | 27,501.82 |
| 4/21/2023 | 4/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000114 | GJ | | 3,144.15 | 24,357.67 |
| 4/21/2023 | 4/21/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000133 | GJ | | 4.25 | 24,353.42 |
| 4/21/2023 | 4/21/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000120 | GJ | | 4.25 | 24,349.17 |
| 4/21/2023 | 4/21/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000133 | GJ | | 17.00 | 24,332.17 |
| 4/21/2023 | 4/21/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000120 | GJ | | 17.00 | 24,315.17 |
| 4/21/2023 | 4/21/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000133 | GJ | | 21.25 | 24,293.92 |
| 4/21/2023 | 4/21/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000133 | GJ | | 21.25 | 24,272.67 |
| 4/21/2023 | 4/21/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000120 | GJ | | 21.25 | 24,251.42 |
| 4/21/2023 | 4/21/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000120 | GJ | | 21.25 | 24,230.17 |
| 4/21/2023 | 4/21/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000120 | GJ | | 75.82 | 24,154.35 |
| 4/21/2023 | 4/21/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000133 | GJ | | 85.00 | 24,069.35 |
| 4/21/2023 | 4/21/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000120 | GJ | | 85.00 | 23,984.35 |
| 4/21/2023 | 4/21/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000133 | GJ | | 95.37 | 23,888.98 |
| 4/21/2023 | 4/21/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000120 | GJ | | 96.77 | 23,792.21 |
| 4/21/2023 | 4/21/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000120 | GJ | | 96.77 | 23,695.44 |
| 4/21/2023 | 4/21/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000133 | GJ | | 96.90 | 23,598.54 |
| 4/21/2023 | 4/21/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000133 | GJ | | 96.90 | 23,501.64 |
| 4/21/2023 | 4/21/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000133 | GJ | | 450.00 | 23,051.64 |
| 4/21/2023 | 4/21/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000120 | GJ | | 450.00 | 22,601.64 |
| 4/21/2023 | 4/21/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000120 | GJ | | 1,935.45 | 20,666.19 |
| 4/21/2023 | 4/21/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000133 | GJ | | 1,938.00 | 18,728.19 |
| 4/21/2023 | 4/21/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000190 | GJ | | 4.25 | 18,723.94 |
| 4/21/2023 | 4/21/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000190 | GJ | | 17.00 | 18,706.94 |
| 4/21/2023 | 4/21/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000190 | GJ | | 17.00 | 18,689.94 |
| 4/21/2023 | 4/21/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000190 | GJ | | 290.02 | 18,399.92 |
| 4/21/2023 | 4/21/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000190 | GJ | | 1,450.10 | 16,949.82 |
| 4/21/2023 | 4/21/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000145 | GJ | | 4.25 | 16,945.57 |
| 4/21/2023 | 4/21/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000145 | GJ | | 17.00 | 16,928.57 |
| 4/21/2023 | 4/21/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000145 | GJ | | 21.25 | 16,907.32 |
| 4/21/2023 | 4/21/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000145 | GJ | | 21.25 | 16,886.07 |
| 4/21/2023 | 4/21/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000145 | GJ | | 79.60 | 16,806.47 |
| 4/21/2023 | 4/21/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000145 | GJ | | 85.00 | 16,721.47 |
| 4/21/2023 | 4/21/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000145 | GJ | | 108.16 | 16,613.31 |
| 4/21/2023 | 4/21/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000072 | GJ | | 140.63 | 16,472.68 |
| 4/21/2023 | 4/21/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000145 | GJ | | 950.00 | 15,522.68 |
| 4/21/2023 | 4/21/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000145 | GJ | | 950.00 | 14,572.68 |
| 4/21/2023 | 4/21/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000145 | GJ | | 2,163.25 | 12,409.43 |
| 4/21/2023 | 4/21/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000072 | GJ | | 2,812.65 | 9,596.78 |
| 4/21/2023 | 4/21/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000215 | GJ | 2,806.35 | | 12,403.13 |
| 4/21/2023 | 4/21/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000227 | GJ | 3,063.26 | | 15,466.39 |
| 4/21/2023 | 4/21/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000333 | GJ | 2,170.55 | | 17,636.94 |
| 4/21/2023 | 4/21/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000309 | GJ | 2,861.51 | | 20,498.45 |
| 4/21/2023 | 4/21/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000344 | GJ | 40,942.79 | | 61,441.24 |
| 4/21/2023 | 4/21/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000193 | GJ | 50.80 | | 61,492.04 |
| 4/21/2023 | 4/21/2023 | | Due from Escrow | Allen | I-TITLE | 5050000120 | GJ | 3,495.96 | | 64,988.00 |
| 4/21/2023 | 4/21/2023 | | Due from Escrow | Rockwall | I-TITLE | 5070000022 | GJ | 2,672.12 | | 67,660.12 |
| 4/21/2023 | 4/21/2023 | | Due from Escrow | Grand Prairie | I-TITLE | 5080000022 | GJ | 7,974.25 | | 75,634.37 |
| 4/21/2023 | 4/21/2023 | | Due from Escrow | Grapevine Retail | I-TITLE | 5110000004 | GJ | 1,421.35 | | 77,055.72 |

STARREX000044.xlsx
General Ledger report (14)

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/21/2023 | 4/21/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000207 | GJ | | 4.80 | 77,050.92 |
| 4/21/2023 | 4/21/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000207 | GJ | | 40.00 | 77,010.92 |
| 4/21/2023 | 4/21/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000114 | GJ | | 14.40 | 76,996.52 |
| 4/21/2023 | 4/21/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000320 | GJ | | 14.40 | 76,982.12 |
| 4/21/2023 | 4/21/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000114 | GJ | | 30.00 | 76,952.12 |
| 4/21/2023 | 4/21/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000320 | GJ | | 40.00 | 76,912.12 |
| 4/21/2023 | 4/21/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000320 | GJ | | 164.00 | 76,748.12 |
| 4/21/2023 | 4/21/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000114 | GJ | | 210.00 | 76,538.12 |
| 4/21/2023 | 4/21/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000114 | GJ | | 555.00 | 75,983.12 |
| 4/21/2023 | 4/21/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000120 | GJ | | 14.40 | 75,968.72 |
| 4/21/2023 | 4/21/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000120 | GJ | | 198.00 | 75,770.72 |
| 4/21/2023 | 4/21/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000133 | GJ | | 407.00 | 75,363.72 |
| 4/21/2023 | 4/21/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000190 | GJ | | 9.60 | 75,354.12 |
| 4/21/2023 | 4/21/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000201 | GJ | | 9.60 | 75,344.52 |
| 4/21/2023 | 4/21/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000201 | GJ | | 62.00 | 75,282.52 |
| 4/21/2023 | 4/21/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000190 | GJ | | 126.00 | 75,156.52 |
| 4/21/2023 | 4/21/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000145 | GJ | | 9.60 | 75,146.92 |
| 4/21/2023 | 4/21/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000145 | GJ | | 20.00 | 75,126.92 |
| 4/21/2023 | 4/21/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000072 | GJ | | 34.00 | 75,092.92 |
| 4/21/2023 | 4/21/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000145 | GJ | | 144.00 | 74,948.92 |
| 4/24/2023 | 4/24/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000227 | GJ | | 4.25 | 74,944.67 |
| 4/24/2023 | 4/24/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000227 | GJ | | 17.00 | 74,927.67 |
| 4/24/2023 | 4/24/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000227 | GJ | | 21.25 | 74,906.42 |
| 4/24/2023 | 4/24/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000227 | GJ | | 21.25 | 74,885.17 |
| 4/24/2023 | 4/24/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000227 | GJ | | 85.00 | 74,800.17 |
| 4/24/2023 | 4/24/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000227 | GJ | | 95.50 | 74,704.67 |
| 4/24/2023 | 4/24/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000227 | GJ | | 97.03 | 74,607.64 |
| 4/24/2023 | 4/24/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000227 | GJ | | 97.03 | 74,510.61 |
| 4/24/2023 | 4/24/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000227 | GJ | | 450.00 | 74,060.61 |
| 4/24/2023 | 4/24/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000227 | GJ | | 1,940.55 | 72,120.06 |
| 4/24/2023 | 4/24/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000309 | GJ | | 4.25 | 72,115.81 |
| 4/24/2023 | 4/24/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000309 | GJ | | 17.00 | 72,098.81 |
| 4/24/2023 | 4/24/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000309 | GJ | | 21.25 | 72,077.56 |
| 4/24/2023 | 4/24/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000309 | GJ | | 21.25 | 72,056.31 |
| 4/24/2023 | 4/24/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000309 | GJ | | 85.00 | 71,971.31 |
| 4/24/2023 | 4/24/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000309 | GJ | | 89.72 | 71,881.59 |
| 4/24/2023 | 4/24/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000309 | GJ | | 91.12 | 71,790.47 |
| 4/24/2023 | 4/24/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000309 | GJ | | 91.12 | 71,699.35 |
| 4/24/2023 | 4/24/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000309 | GJ | | 450.00 | 71,249.35 |
| 4/24/2023 | 4/24/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000309 | GJ | | 1,822.40 | 69,426.95 |
| 4/24/2023 | 4/24/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000344 | GJ | | 4.25 | 69,422.70 |
| 4/24/2023 | 4/24/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000344 | GJ | | 17.00 | 69,405.70 |
| 4/24/2023 | 4/24/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000344 | GJ | | 17.00 | 69,388.70 |
| 4/24/2023 | 4/24/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000344 | GJ | | 21.25 | 69,367.45 |
| 4/24/2023 | 4/24/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000344 | GJ | | 21.25 | 69,346.20 |
| 4/24/2023 | 4/24/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000344 | GJ | | 42.50 | 69,303.70 |
| 4/24/2023 | 4/24/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000344 | GJ | | 85.00 | 69,218.70 |
| 4/24/2023 | 4/24/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000344 | GJ | | 278.80 | 68,939.90 |
| 4/24/2023 | 4/24/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000344 | GJ | | 278.80 | 68,661.10 |
| 4/24/2023 | 4/24/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000344 | GJ | | 450.00 | 68,211.10 |
| 4/24/2023 | 4/24/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000344 | GJ | | 1,368.12 | 66,842.98 |
| 4/24/2023 | 4/24/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000344 | GJ | | 1,368.12 | 65,474.86 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/24/2023 | 4/24/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000344 | GJ | | 4,104.35 | 61,370.51 |
| 4/24/2023 | 4/24/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000344 | GJ | | 27,362.35 | 34,008.16 |
| 4/24/2023 | 4/24/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000022 | GJ | | 4.25 | 34,003.91 |
| 4/24/2023 | 4/24/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000022 | GJ | | 17.00 | 33,986.91 |
| 4/24/2023 | 4/24/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000022 | GJ | | 21.25 | 33,965.66 |
| 4/24/2023 | 4/24/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000022 | GJ | | 58.61 | 33,907.05 |
| 4/24/2023 | 4/24/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000022 | GJ | | 59.46 | 33,847.59 |
| 4/24/2023 | 4/24/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000022 | GJ | | 85.00 | 33,762.59 |
| 4/24/2023 | 4/24/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000022 | GJ | | 990.00 | 32,772.59 |
| 4/24/2023 | 4/24/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000022 | GJ | | 1,189.15 | 31,583.44 |
| 4/24/2023 | 4/24/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000022 | GJ | | 904.10 | 30,679.34 |
| 4/24/2023 | 4/24/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000022 | GJ | | 1,000.00 | 29,679.34 |
| 4/24/2023 | 4/24/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000022 | GJ | | 6,027.35 | 23,651.99 |
| 4/24/2023 | 4/24/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000220 | GJ | 2,273.54 | | 25,925.53 |
| 4/24/2023 | 4/24/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000083 | GJ | 2,724.42 | | 28,649.95 |
| 4/24/2023 | 4/24/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000294 | GJ | 1,700.95 | | 30,350.90 |
| 4/24/2023 | 4/24/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000275 | GJ | 1,750.99 | | 32,101.89 |
| 4/24/2023 | 4/24/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000176 | GJ | 3,958.96 | | 36,060.85 |
| 4/24/2023 | 4/24/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000119 | GJ | 5,039.11 | | 41,099.96 |
| 4/24/2023 | 4/24/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000337 | GJ | 3,801.36 | | 44,901.32 |
| 4/24/2023 | 4/24/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000346 | GJ | 4,317.11 | | 49,218.43 |
| 4/24/2023 | 4/24/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000195 | GJ | 24.40 | | 49,242.83 |
| 4/24/2023 | 4/24/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000197 | GJ | 67.60 | | 49,310.43 |
| 4/24/2023 | 4/24/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000196 | GJ | 89.60 | | 49,400.03 |
| 4/24/2023 | 4/24/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000074 | GJ | 127.40 | | 49,527.43 |
| 4/24/2023 | 4/24/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000075 | GJ | 127.40 | | 49,654.83 |
| 4/24/2023 | 4/24/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000076 | GJ | 131.40 | | 49,786.23 |
| 4/24/2023 | 4/24/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000149 | GJ | 1,299.75 | | 51,085.98 |
| 4/24/2023 | 4/24/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000146 | GJ | 1,584.75 | | 52,670.73 |
| 4/24/2023 | 4/24/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000147 | GJ | 1,588.75 | | 54,259.48 |
| 4/24/2023 | 4/24/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000148 | GJ | 1,588.75 | | 55,848.23 |
| 4/24/2023 | 4/24/2023 | | Due from Escrow | Allen | I-TITLE | 5050000119 | GJ | 5,770.90 | | 61,619.13 |
| 4/24/2023 | 4/24/2023 | | Due from Escrow | Grand Prairie | I-TITLE | 5080000031 | GJ | 1,961.55 | | 63,580.68 |
| 4/24/2023 | 4/24/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000227 | GJ | | 14.40 | 63,566.28 |
| 4/24/2023 | 4/24/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000215 | GJ | | 14.40 | 63,551.88 |
| 4/24/2023 | 4/24/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000227 | GJ | | 50.00 | 63,501.88 |
| 4/24/2023 | 4/24/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000227 | GJ | | 170.00 | 63,331.88 |
| 4/24/2023 | 4/24/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000215 | GJ | | 178.00 | 63,153.88 |
| 4/24/2023 | 4/24/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000309 | GJ | | 14.40 | 63,139.48 |
| 4/24/2023 | 4/24/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000309 | GJ | | 30.00 | 63,109.48 |
| 4/24/2023 | 4/24/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000309 | GJ | | 124.00 | 62,985.48 |
| 4/24/2023 | 4/24/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000344 | GJ | | 26.00 | 62,959.48 |
| 4/24/2023 | 4/24/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000344 | GJ | | 72.00 | 62,887.48 |
| 4/24/2023 | 4/24/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000344 | GJ | | 162.00 | 62,725.48 |
| 4/24/2023 | 4/24/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000344 | GJ | | 172.00 | 62,553.48 |
| 4/24/2023 | 4/24/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000344 | GJ | | 176.00 | 62,377.48 |
| 4/24/2023 | 4/24/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000344 | GJ | | 202.00 | 62,175.48 |
| 4/24/2023 | 4/24/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000344 | GJ | | 214.00 | 61,961.48 |
| 4/24/2023 | 4/24/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000344 | GJ | | 2,250.00 | 59,711.48 |
| 4/24/2023 | 4/24/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000344 | GJ | | 2,250.00 | 57,461.48 |
| 4/24/2023 | 4/24/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000193 | GJ | | 4.80 | 57,456.68 |
| 4/24/2023 | 4/24/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000193 | GJ | | 46.00 | 57,410.68 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/24/2023 | 4/24/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000022 | GJ | | 14.40 | 57,396.28 |
| 4/24/2023 | 4/24/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000022 | GJ | | 58.00 | 57,338.28 |
| 4/24/2023 | 4/24/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000022 | GJ | | 75.00 | 57,263.28 |
| 4/24/2023 | 4/24/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000022 | GJ | | 100.00 | 57,163.28 |
| 4/24/2023 | 4/24/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000022 | GJ | | 4.80 | 57,158.48 |
| 4/24/2023 | 4/24/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000022 | GJ | | 38.00 | 57,120.48 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000208 | GJ | | 4.25 | 57,116.23 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000215 | GJ | | 4.25 | 57,111.98 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000208 | GJ | | 17.00 | 57,094.98 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000215 | GJ | | 17.00 | 57,077.98 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000083 | GJ | | 17.00 | 57,060.98 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000208 | GJ | | 21.25 | 57,039.73 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000215 | GJ | | 21.25 | 57,018.48 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000215 | GJ | | 21.25 | 56,997.23 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000083 | GJ | | 21.25 | 56,975.98 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000083 | GJ | | 21.25 | 56,954.73 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000208 | GJ | | 63.37 | 56,891.36 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000083 | GJ | | 70.59 | 56,820.77 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000208 | GJ | | 72.33 | 56,748.44 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000208 | GJ | | 72.33 | 56,676.11 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000215 | GJ | | 84.62 | 56,591.49 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000208 | GJ | | 85.00 | 56,506.49 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000215 | GJ | | 85.00 | 56,421.49 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000083 | GJ | | 85.00 | 56,336.49 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000083 | GJ | | 85.04 | 56,251.45 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000215 | GJ | | 85.04 | 56,166.41 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000215 | GJ | | 85.94 | 56,080.47 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000215 | GJ | | 85.94 | 55,994.53 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000083 | GJ | | 450.00 | 55,544.53 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000208 | GJ | | 450.00 | 55,094.53 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000208 | GJ | | 800.00 | 54,294.53 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000083 | GJ | | 1,379.55 | 52,914.98 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000215 | GJ | | 1,700.85 | 51,214.13 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5010000176 | GJ | | 1,718.70 | 49,495.43 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000333 | GJ | | 4.25 | 49,491.18 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000275 | GJ | | 4.25 | 49,486.93 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000294 | GJ | | 4.25 | 49,482.68 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000119 | GJ | | 4.25 | 49,478.43 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000176 | GJ | | 4.25 | 49,474.18 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000333 | GJ | | 17.00 | 49,457.18 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000275 | GJ | | 17.00 | 49,440.18 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000294 | GJ | | 17.00 | 49,423.18 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000119 | GJ | | 17.00 | 49,406.18 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000176 | GJ | | 21.25 | 49,367.93 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000176 | GJ | | 21.25 | 49,346.68 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000333 | GJ | | 21.25 | 49,325.43 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000275 | GJ | | 21.25 | 49,304.18 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000294 | GJ | | 21.25 | 49,282.93 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000119 | GJ | | 21.25 | 49,261.68 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000119 | GJ | | 21.25 | 49,240.43 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000275 | GJ | | 49.94 | 49,190.49 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000294 | GJ | | 50.75 | 49,139.74 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000333 | GJ | | 85.00 | 49,054.74 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000119 | GJ | | 85.00 | 48,969.74 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000119 | GJ | | 123.85 | 48,845.89 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000176 | GJ | | 133.71 | 48,712.18 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000119 | GJ | | 160.78 | 48,551.40 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000119 | GJ | | 160.78 | 48,390.62 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000176 | GJ | | 450.00 | 47,940.62 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000119 | GJ | | 450.00 | 47,490.62 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000275 | GJ | | 475.00 | 47,015.62 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000294 | GJ | | 475.00 | 46,540.62 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000275 | GJ | | 998.75 | 45,541.87 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000294 | GJ | | 1,014.90 | 44,526.97 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000333 | GJ | | 1,867.45 | 42,659.52 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000176 | GJ | | 2,674.10 | 39,985.42 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000119 | GJ | | 3,215.55 | 36,769.87 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000337 | GJ | | 4.25 | 36,765.62 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000346 | GJ | | 4.25 | 36,761.37 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000337 | GJ | | 17.00 | 36,744.37 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000346 | GJ | | 17.00 | 36,727.37 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000346 | GJ | | 17.00 | 36,710.37 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000337 | GJ | | 21.25 | 36,689.12 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000337 | GJ | | 21.25 | 36,667.87 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000346 | GJ | | 21.25 | 36,646.62 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000337 | GJ | | 81.73 | 36,564.89 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000337 | GJ | | 85.00 | 36,479.89 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000346 | GJ | | 85.00 | 36,394.89 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000346 | GJ | | 85.77 | 36,309.12 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000337 | GJ | | 110.84 | 36,198.28 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000337 | GJ | | 110.84 | 36,087.44 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000346 | GJ | | 157.42 | 35,930.02 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000346 | GJ | | 157.42 | 35,772.60 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000337 | GJ | | 450.00 | 35,322.60 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000337 | GJ | | 900.00 | 34,422.60 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000337 | GJ | | 2,216.80 | 32,205.80 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000346 | GJ | | 3,148.40 | 29,057.40 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000149 | GJ | | 1,124.55 | 27,932.85 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000148 | GJ | | 1,413.55 | 26,519.30 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000146 | GJ | | 1,413.55 | 25,105.75 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000147 | GJ | | 1,413.55 | 23,692.20 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000119 | GJ | | 4.25 | 23,687.95 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000120 | GJ | | 4.25 | 23,683.70 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000119 | GJ | | 17.00 | 23,666.70 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000120 | GJ | | 17.00 | 23,649.70 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000119 | GJ | | 21.25 | 23,628.45 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000119 | GJ | | 21.25 | 23,607.20 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000120 | GJ | | 21.25 | 23,585.95 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000120 | GJ | | 83.73 | 23,480.97 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000119 | GJ | | 85.00 | 23,395.97 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000120 | GJ | | 85.00 | 23,310.97 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000120 | GJ | | 103.23 | 23,207.74 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000119 | GJ | | 128.39 | 23,079.35 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000119 | GJ | | 205.36 | 22,873.99 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000119 | GJ | | 950.00 | 21,923.99 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000120 | GJ | | 2,064.65 | 19,859.34 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000119 | GJ | | 4,107.20 | 15,752.14 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000031 | GJ | | 4.25 | 15,747.89 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000031 | GJ | | 17.00 | 15,730.89 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000031 | GJ | | 21.25 | 15,709.64 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000031 | GJ | | 55.97 | 15,653.67 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000031 | GJ | | 111.95 | 15,541.72 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000031 | GJ | | 167.92 | 15,373.80 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000031 | GJ | | 495.00 | 14,878.80 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000031 | GJ | | 904.61 | 13,974.19 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5110000004 | GJ | | 500.00 | 13,474.19 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5110000004 | GJ | | 886.55 | 12,587.64 |
| 4/25/2023 | 4/25/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000219 | GJ | 2,632.61 | | 15,220.25 |
| 4/25/2023 | 4/25/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000310 | GJ | 2,704.63 | | 17,924.88 |
| 4/25/2023 | 4/25/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000101 | GJ | 3,220.08 | | 21,144.96 |
| 4/25/2023 | 4/25/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000199 | GJ | 71.60 | | 21,216.56 |
| 4/25/2023 | 4/25/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000206 | GJ | 99.40 | | 21,315.96 |
| 4/25/2023 | 4/25/2023 | | Due from Escrow | Allen | I-TITLE | 5050000135 | GJ | 1,014.96 | | 22,330.92 |
| 4/25/2023 | 4/25/2023 | | Due from Escrow | Allen | I-TITLE | 5050000123 | GJ | 2,126.00 | | 24,456.92 |
| 4/25/2023 | 4/25/2023 | | Due from Escrow | Allen | I-TITLE | 5050000143 | GJ | 3,665.08 | | 28,122.00 |
| 4/25/2023 | 4/25/2023 | | Due from Escrow | Waxahachie | I-TITLE | 5100000015 | GJ | 2,994.25 | | 31,116.25 |
| 4/25/2023 | 4/25/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000083 | GJ | | 14.40 | 31,101.85 |
| 4/25/2023 | 4/25/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000215 | GJ | | 40.00 | 31,061.85 |
| 4/25/2023 | 4/25/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000083 | GJ | | 174.00 | 30,887.85 |
| 4/25/2023 | 4/25/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000275 | GJ | | 4.80 | 30,883.05 |
| 4/25/2023 | 4/25/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000294 | GJ | | 4.80 | 30,878.25 |
| 4/25/2023 | 4/25/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000275 | GJ | | 9.60 | 30,868.65 |
| 4/25/2023 | 4/25/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000294 | GJ | | 10.00 | 30,858.65 |
| 4/25/2023 | 4/25/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000176 | GJ | | 14.40 | 30,834.25 |
| 4/25/2023 | 4/25/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000119 | GJ | | 14.40 | 30,819.85 |
| 4/25/2023 | 4/25/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000333 | GJ | | 30.00 | 30,789.85 |
| 4/25/2023 | 4/25/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000119 | GJ | | 40.00 | 30,749.85 |
| 4/25/2023 | 4/25/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000176 | GJ | | 40.00 | 30,709.85 |
| 4/25/2023 | 4/25/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000294 | GJ | | 103.00 | 30,606.85 |
| 4/25/2023 | 4/25/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000333 | GJ | | 136.00 | 30,470.85 |
| 4/25/2023 | 4/25/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000275 | GJ | | 170.00 | 30,300.85 |
| 4/25/2023 | 4/25/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000119 | GJ | | 170.00 | 30,130.85 |
| 4/25/2023 | 4/25/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000176 | GJ | | 186.00 | 29,944.85 |
| 4/25/2023 | 4/25/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000176 | GJ | | 397.00 | 29,547.85 |
| 4/25/2023 | 4/25/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000119 | GJ | | 555.00 | 28,992.85 |
| 4/25/2023 | 4/25/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000346 | GJ | | 9.60 | 28,983.25 |
| 4/25/2023 | 4/25/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000346 | GJ | | 10.00 | 28,973.25 |
| 4/25/2023 | 4/25/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000337 | GJ | | 14.40 | 28,958.85 |
| 4/25/2023 | 4/25/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000346 | GJ | | 154.00 | 28,804.85 |
| 4/25/2023 | 4/25/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000337 | GJ | | 218.00 | 28,586.85 |
| 4/25/2023 | 4/25/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000196 | GJ | | 9.60 | 28,577.25 |
| 4/25/2023 | 4/25/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000197 | GJ | | 9.60 | 28,567.65 |
| 4/25/2023 | 4/25/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000195 | GJ | | 10.00 | 28,557.65 |

| Company name: | Starrex International Ltd. |
|---|---|
| Report name: | General Ledger report |
| Reporting Book: | ACCRUAL |
| Start Date: | 9/1/2022 |
| End Date: | 8/31/2023 |
| Department: | TEXAS--Texas Division- C2C |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/25/2023 | 4/25/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000195 | GJ | | 14.40 | 28,543.25 |
| 4/25/2023 | 4/25/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000076 | GJ | | 14.40 | 28,528.85 |
| 4/25/2023 | 4/25/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000074 | GJ | | 14.40 | 28,514.45 |
| 4/25/2023 | 4/25/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000075 | GJ | | 14.40 | 28,500.05 |
| 4/25/2023 | 4/25/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000148 | GJ | | 19.20 | 28,480.85 |
| 4/25/2023 | 4/25/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000149 | GJ | | 19.20 | 28,461.65 |
| 4/25/2023 | 4/25/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000146 | GJ | | 19.20 | 28,442.45 |
| 4/25/2023 | 4/25/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000147 | GJ | | 19.20 | 28,423.25 |
| 4/25/2023 | 4/25/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000148 | GJ | | 30.00 | 28,393.25 |
| 4/25/2023 | 4/25/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000149 | GJ | | 30.00 | 28,363.25 |
| 4/25/2023 | 4/25/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000146 | GJ | | 30.00 | 28,333.25 |
| 4/25/2023 | 4/25/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000147 | GJ | | 30.00 | 28,303.25 |
| 4/25/2023 | 4/25/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000197 | GJ | | 58.00 | 28,245.25 |
| 4/25/2023 | 4/25/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000196 | GJ | | 80.00 | 28,165.25 |
| 4/25/2023 | 4/25/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000074 | GJ | | 113.00 | 28,052.25 |
| 4/25/2023 | 4/25/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000075 | GJ | | 113.00 | 27,939.25 |
| 4/25/2023 | 4/25/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000076 | GJ | | 117.00 | 27,822.25 |
| 4/25/2023 | 4/25/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000146 | GJ | | 122.00 | 27,700.25 |
| 4/25/2023 | 4/25/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000148 | GJ | | 126.00 | 27,574.25 |
| 4/25/2023 | 4/25/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000149 | GJ | | 126.00 | 27,448.25 |
| 4/25/2023 | 4/25/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000147 | GJ | | 126.00 | 27,322.25 |
| 4/25/2023 | 4/25/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000119 | GJ | | 19.20 | 27,303.05 |
| 4/25/2023 | 4/25/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000120 | GJ | | 136.00 | 27,167.05 |
| 4/25/2023 | 4/25/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000119 | GJ | | 212.00 | 26,955.05 |
| 4/25/2023 | 4/25/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000031 | GJ | | 9.60 | 26,945.45 |
| 4/25/2023 | 4/25/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000031 | GJ | | 20.00 | 26,925.45 |
| 4/25/2023 | 4/25/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000031 | GJ | | 154.00 | 26,771.45 |
| 4/25/2023 | 4/25/2023 | | Recoverable Fees | Waxahachie | I-TITLE | 5110000004 | GJ | | 34.80 | 26,736.65 |
| 4/26/2023 | 4/26/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000219 | GJ | | 4.25 | 26,732.40 |
| 4/26/2023 | 4/26/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000219 | GJ | | 17.00 | 26,715.40 |
| 4/26/2023 | 4/26/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000219 | GJ | | 21.25 | 26,694.15 |
| 4/26/2023 | 4/26/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000219 | GJ | | 21.25 | 26,672.90 |
| 4/26/2023 | 4/26/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000219 | GJ | | 76.33 | 26,596.57 |
| 4/26/2023 | 4/26/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000219 | GJ | | 79.69 | 26,516.88 |
| 4/26/2023 | 4/26/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000219 | GJ | | 79.69 | 26,437.19 |
| 4/26/2023 | 4/26/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000219 | GJ | | 85.00 | 26,352.19 |
| 4/26/2023 | 4/26/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000219 | GJ | | 450.00 | 25,902.19 |
| 4/26/2023 | 4/26/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000219 | GJ | | 1,593.75 | 24,308.44 |
| 4/26/2023 | 4/26/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000310 | GJ | | 4.25 | 24,304.19 |
| 4/26/2023 | 4/26/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000310 | GJ | | 17.00 | 24,287.19 |
| 4/26/2023 | 4/26/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000310 | GJ | | 21.25 | 24,265.94 |
| 4/26/2023 | 4/26/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000310 | GJ | | 21.25 | 24,244.69 |
| 4/26/2023 | 4/26/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000310 | GJ | | 68.51 | 24,176.18 |
| 4/26/2023 | 4/26/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000310 | GJ | | 82.41 | 24,093.77 |
| 4/26/2023 | 4/26/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000310 | GJ | | 82.41 | 24,011.36 |
| 4/26/2023 | 4/26/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000310 | GJ | | 85.00 | 23,926.36 |
| 4/26/2023 | 4/26/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000310 | GJ | | 450.00 | 23,476.36 |
| 4/26/2023 | 4/26/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000310 | GJ | | 1,648.15 | 21,828.21 |
| 4/26/2023 | 4/26/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000101 | GJ | | 4.25 | 21,823.96 |
| 4/26/2023 | 4/26/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000101 | GJ | | 17.00 | 21,806.96 |
| 4/26/2023 | 4/26/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000101 | GJ | | 21.25 | 21,785.71 |
| 4/26/2023 | 4/26/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000101 | GJ | | 21.25 | 21,764.46 |

STARREX000044.xlsx
General Ledger report (14)

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/26/2023 | 4/26/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000101 | GJ | | 85.00 | 21,679.46 |
| 4/26/2023 | 4/26/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000101 | GJ | | 87.76 | 21,591.70 |
| 4/26/2023 | 4/26/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000101 | GJ | | 106.46 | 21,485.24 |
| 4/26/2023 | 4/26/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000101 | GJ | | 106.46 | 21,378.78 |
| 4/26/2023 | 4/26/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000101 | GJ | | 450.00 | 20,928.78 |
| 4/26/2023 | 4/26/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000101 | GJ | | 2,129.25 | 18,799.53 |
| 4/26/2023 | 4/26/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000123 | GJ | | 4.25 | 18,795.28 |
| 4/26/2023 | 4/26/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000123 | GJ | | 17.00 | 18,778.28 |
| 4/26/2023 | 4/26/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000123 | GJ | | 21.25 | 18,757.03 |
| 4/26/2023 | 4/26/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000123 | GJ | | 21.25 | 18,735.78 |
| 4/26/2023 | 4/26/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000123 | GJ | | 42.50 | 18,693.28 |
| 4/26/2023 | 4/26/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000123 | GJ | | 85.00 | 18,608.28 |
| 4/26/2023 | 4/26/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000123 | GJ | | 904.40 | 17,703.88 |
| 4/26/2023 | 4/26/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000120 | GJ | | 950.00 | 16,753.88 |
| 4/26/2023 | 4/26/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000123 | GJ | | 950.00 | 15,803.88 |
| 4/26/2023 | 4/26/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000187 | GJ | 2,558.08 | | 18,361.96 |
| 4/26/2023 | 4/26/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000165 | GJ | 2,602.38 | | 20,964.34 |
| 4/26/2023 | 4/26/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000330 | GJ | 2,464.24 | | 23,428.58 |
| 4/26/2023 | 4/26/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000330 | GJ | 4,006.65 | | 27,435.23 |
| 4/26/2023 | 4/26/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000338 | GJ | 7,050.81 | | 34,486.04 |
| 4/26/2023 | 4/26/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000354 | GJ | 3,114.69 | | 37,600.73 |
| 4/26/2023 | 4/26/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000210 | GJ | 81.60 | | 37,682.33 |
| 4/26/2023 | 4/26/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000211 | GJ | 130.40 | | 37,812.73 |
| 4/26/2023 | 4/26/2023 | | Due from Escrow | Allen | I-TITLE | 5050000155 | GJ | 2,315.65 | | 40,128.38 |
| 4/26/2023 | 4/26/2023 | | Due from Escrow | Allen | I-TITLE | 5050000134 | GJ | 4,345.72 | | 44,474.10 |
| 4/26/2023 | 4/26/2023 | | Due from Escrow | Allen | I-TITLE | 5050000133 | GJ | 4,847.88 | | 49,321.98 |
| 4/26/2023 | 4/26/2023 | | Due from Escrow | Rockwall | I-TITLE | 5070000034 | GJ | 2,819.30 | | 52,141.28 |
| 4/26/2023 | 4/26/2023 | | Due from Escrow | Rockwall | I-TITLE | 5070000027 | GJ | 3,582.63 | | 55,723.91 |
| 4/26/2023 | 4/26/2023 | | Due from Escrow | Grand Prairie | I-TITLE | 5080000028 | GJ | 3,638.13 | | 59,362.04 |
| 4/26/2023 | 4/26/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000219 | GJ | | 14.40 | 59,347.64 |
| 4/26/2023 | 4/26/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000219 | GJ | | 50.00 | 59,297.64 |
| 4/26/2023 | 4/26/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000219 | GJ | | 140.00 | 59,157.64 |
| 4/26/2023 | 4/26/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000310 | GJ | | 14.40 | 59,143.24 |
| 4/26/2023 | 4/26/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000310 | GJ | | 30.00 | 59,113.24 |
| 4/26/2023 | 4/26/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000310 | GJ | | 180.00 | 58,933.24 |
| 4/26/2023 | 4/26/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000101 | GJ | | 14.40 | 58,918.84 |
| 4/26/2023 | 4/26/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000101 | GJ | | 177.00 | 58,741.84 |
| 4/26/2023 | 4/26/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000199 | GJ | | 9.60 | 58,732.24 |
| 4/26/2023 | 4/26/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000206 | GJ | | 14.40 | 58,717.84 |
| 4/26/2023 | 4/26/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000206 | GJ | | 23.00 | 58,694.84 |
| 4/26/2023 | 4/26/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000206 | GJ | | 62.00 | 58,632.84 |
| 4/26/2023 | 4/26/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000199 | GJ | | 62.00 | 58,570.84 |
| 4/26/2023 | 4/26/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000120 | GJ | | 9.60 | 58,561.24 |
| 4/26/2023 | 4/26/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000123 | GJ | | 9.60 | 58,551.64 |
| 4/26/2023 | 4/26/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000123 | GJ | | 10.00 | 58,541.64 |
| 4/26/2023 | 4/26/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000123 | GJ | | 60.75 | 58,480.89 |
| 4/27/2023 | 4/27/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000187 | GJ | | 4.25 | 58,476.64 |
| 4/27/2023 | 4/27/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000165 | GJ | | 4.25 | 58,472.39 |
| 4/27/2023 | 4/27/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000187 | GJ | | 17.00 | 58,455.39 |
| 4/27/2023 | 4/27/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000165 | GJ | | 17.00 | 58,438.39 |
| 4/27/2023 | 4/27/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000187 | GJ | | 21.25 | 58,417.14 |
| 4/27/2023 | 4/27/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000187 | GJ | | 21.25 | 58,395.89 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/27/2023 | 4/27/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000165 | GJ | | 21.25 | 58,374.64 |
| 4/27/2023 | 4/27/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000165 | GJ | | 21.25 | 58,353.39 |
| 4/27/2023 | 4/27/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000187 | GJ | | 63.67 | 58,289.72 |
| 4/27/2023 | 4/27/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000165 | GJ | | 74.12 | 58,215.60 |
| 4/27/2023 | 4/27/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000165 | GJ | | 74.12 | 58,141.48 |
| 4/27/2023 | 4/27/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000165 | GJ | | 75.44 | 58,066.04 |
| 4/27/2023 | 4/27/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000187 | GJ | | 76.33 | 57,989.71 |
| 4/27/2023 | 4/27/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000187 | GJ | | 76.33 | 57,913.38 |
| 4/27/2023 | 4/27/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000187 | GJ | | 85.00 | 57,828.38 |
| 4/27/2023 | 4/27/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000165 | GJ | | 111.35 | 57,717.03 |
| 4/27/2023 | 4/27/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000187 | GJ | | 450.00 | 57,267.03 |
| 4/27/2023 | 4/27/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000165 | GJ | | 450.00 | 56,817.03 |
| 4/27/2023 | 4/27/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000165 | GJ | | 1,482.40 | 55,334.63 |
| 4/27/2023 | 4/27/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000187 | GJ | | 1,526.60 | 53,808.03 |
| 4/27/2023 | 4/27/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000330 | GJ | | 87.55 | 53,720.48 |
| 4/27/2023 | 4/27/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000330 | GJ | | 98.09 | 53,622.39 |
| 4/27/2023 | 4/27/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000330 | GJ | | 450.00 | 53,172.39 |
| 4/27/2023 | 4/27/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000330 | GJ | | 1,751.00 | 51,421.39 |
| 4/27/2023 | 4/27/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000354 | GJ | | 4.25 | 51,417.14 |
| 4/27/2023 | 4/27/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000354 | GJ | | 17.00 | 51,400.14 |
| 4/27/2023 | 4/27/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000354 | GJ | | 21.25 | 51,378.89 |
| 4/27/2023 | 4/27/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000354 | GJ | | 21.25 | 51,357.64 |
| 4/27/2023 | 4/27/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000354 | GJ | | 85.00 | 51,272.64 |
| 4/27/2023 | 4/27/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000354 | GJ | | 100.98 | 51,171.66 |
| 4/27/2023 | 4/27/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000354 | GJ | | 100.98 | 51,070.68 |
| 4/27/2023 | 4/27/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000354 | GJ | | 100.98 | 50,969.70 |
| 4/27/2023 | 4/27/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000354 | GJ | | 450.00 | 50,519.70 |
| 4/27/2023 | 4/27/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000354 | GJ | | 2,019.60 | 48,500.10 |
| 4/27/2023 | 4/27/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000134 | GJ | | 4.25 | 48,495.85 |
| 4/27/2023 | 4/27/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000134 | GJ | | 17.00 | 48,478.85 |
| 4/27/2023 | 4/27/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000134 | GJ | | 21.25 | 48,457.60 |
| 4/27/2023 | 4/27/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000134 | GJ | | 21.25 | 48,436.35 |
| 4/27/2023 | 4/27/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000134 | GJ | | 85.00 | 48,351.35 |
| 4/27/2023 | 4/27/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000134 | GJ | | 125.84 | 48,225.51 |
| 4/27/2023 | 4/27/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000134 | GJ | | 142.88 | 48,082.63 |
| 4/27/2023 | 4/27/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000134 | GJ | | 950.00 | 47,132.63 |
| 4/27/2023 | 4/27/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000134 | GJ | | 2,812.65 | 44,319.98 |
| 4/27/2023 | 4/27/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000034 | GJ | | 4.25 | 44,315.73 |
| 4/27/2023 | 4/27/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000027 | GJ | | 4.25 | 44,311.48 |
| 4/27/2023 | 4/27/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000034 | GJ | | 17.00 | 44,294.48 |
| 4/27/2023 | 4/27/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000027 | GJ | | 17.00 | 44,277.48 |
| 4/27/2023 | 4/27/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000034 | GJ | | 21.25 | 44,256.23 |
| 4/27/2023 | 4/27/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000027 | GJ | | 21.25 | 44,234.98 |
| 4/27/2023 | 4/27/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000027 | GJ | | 64.60 | 44,149.13 |
| 4/27/2023 | 4/27/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000034 | GJ | | 70.08 | 44,079.05 |
| 4/27/2023 | 4/27/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000027 | GJ | | 85.00 | 43,994.05 |
| 4/27/2023 | 4/27/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000034 | GJ | | 85.00 | 43,909.05 |
| 4/27/2023 | 4/27/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000034 | GJ | | 990.00 | 42,919.05 |
| 4/27/2023 | 4/27/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000027 | GJ | | 990.00 | 41,929.05 |
| 4/27/2023 | 4/27/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000034 | GJ | | 1,311.55 | 40,617.50 |
| 4/27/2023 | 4/27/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000027 | GJ | | 2,207.45 | 38,410.05 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/27/2023 | 4/27/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000293 | GJ | 4,787.71 | | 43,197.76 |
| 4/27/2023 | 4/27/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000308 | GJ | 4,852.59 | | 48,050.35 |
| 4/27/2023 | 4/27/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000251 | GJ | 2,949.99 | | 51,000.34 |
| 4/27/2023 | 4/27/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000353 | GJ | 3,619.54 | | 54,619.88 |
| 4/27/2023 | 4/27/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000203 | GJ | 71.60 | | 54,691.48 |
| 4/27/2023 | 4/27/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000205 | GJ | 71.60 | | 54,763.08 |
| 4/27/2023 | 4/27/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000204 | GJ | 75.60 | | 54,838.68 |
| 4/27/2023 | 4/27/2023 | | Due from Escrow | Grapevine Retail | I-TITLE | 5110000005 | GJ | 2,117.55 | | 56,956.23 |
| 4/27/2023 | 4/27/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000187 | GJ | | 14.40 | 56,941.83 |
| 4/27/2023 | 4/27/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000179 | GJ | | 14.40 | 56,927.43 |
| 4/27/2023 | 4/27/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000217 | GJ | | 14.40 | 56,913.03 |
| 4/27/2023 | 4/27/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000229 | GJ | | 14.40 | 56,898.63 |
| 4/27/2023 | 4/27/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000165 | GJ | | 19.20 | 56,879.43 |
| 4/27/2023 | 4/27/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000106 | GJ | | 19.20 | 56,860.23 |
| 4/27/2023 | 4/27/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000210 | GJ | | 20.00 | 56,840.23 |
| 4/27/2023 | 4/27/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000244 | GJ | | 34.90 | 56,805.33 |
| 4/27/2023 | 4/27/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000229 | GJ | | 40.00 | 56,765.33 |
| 4/27/2023 | 4/27/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000187 | GJ | | 50.00 | 56,715.33 |
| 4/27/2023 | 4/27/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000179 | GJ | | 50.00 | 56,665.33 |
| 4/27/2023 | 4/27/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000244 | GJ | | 50.00 | 56,615.33 |
| 4/27/2023 | 4/27/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000217 | GJ | | 50.00 | 56,565.33 |
| 4/27/2023 | 4/27/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000187 | GJ | | 152.00 | 56,413.33 |
| 4/27/2023 | 4/27/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000229 | GJ | | 154.00 | 56,259.33 |
| 4/27/2023 | 4/27/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000179 | GJ | | 160.00 | 56,099.33 |
| 4/27/2023 | 4/27/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000217 | GJ | | 170.00 | 55,929.33 |
| 4/27/2023 | 4/27/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000106 | GJ | | 240.00 | 55,689.33 |
| 4/27/2023 | 4/27/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000165 | GJ | | 252.00 | 55,437.33 |
| 4/27/2023 | 4/27/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000330 | GJ | | 9.60 | 55,427.73 |
| 4/27/2023 | 4/27/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000350 | GJ | | 9.60 | 55,418.13 |
| 4/27/2023 | 4/27/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000197 | GJ | | 14.40 | 55,403.73 |
| 4/27/2023 | 4/27/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000336 | GJ | | 14.40 | 55,389.33 |
| 4/27/2023 | 4/27/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000335 | GJ | | 14.40 | 55,374.93 |
| 4/27/2023 | 4/27/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000166 | GJ | | 14.40 | 55,360.53 |
| 4/27/2023 | 4/27/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000324 | GJ | | 14.40 | 55,346.13 |
| 4/27/2023 | 4/27/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000324 | GJ | | 20.00 | 55,326.13 |
| 4/27/2023 | 4/27/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000197 | GJ | | 30.00 | 55,296.13 |
| 4/27/2023 | 4/27/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000166 | GJ | | 30.00 | 55,266.13 |
| 4/27/2023 | 4/27/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000336 | GJ | | 40.00 | 55,226.13 |
| 4/27/2023 | 4/27/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000335 | GJ | | 40.00 | 55,186.13 |
| 4/27/2023 | 4/27/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000330 | GJ | | 68.00 | 55,118.13 |
| 4/27/2023 | 4/27/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000350 | GJ | | 76.00 | 55,042.13 |
| 4/27/2023 | 4/27/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000197 | GJ | | 122.00 | 54,920.13 |
| 4/27/2023 | 4/27/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000166 | GJ | | 168.00 | 54,752.13 |
| 4/27/2023 | 4/27/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000324 | GJ | | 168.00 | 54,584.13 |
| 4/27/2023 | 4/27/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000336 | GJ | | 190.00 | 54,394.13 |
| 4/27/2023 | 4/27/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000335 | GJ | | 194.00 | 54,200.13 |
| 4/27/2023 | 4/27/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000336 | GJ | | 397.00 | 53,803.13 |
| 4/27/2023 | 4/27/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000197 | GJ | | 555.00 | 53,248.13 |
| 4/27/2023 | 4/27/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000349 | GJ | | 10.00 | 53,238.13 |
| 4/27/2023 | 4/27/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000251 | GJ | | 10.00 | 53,228.13 |
| 4/27/2023 | 4/27/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000354 | GJ | | 14.40 | 53,213.73 |
| 4/27/2023 | 4/27/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000330 | GJ | | 14.40 | 53,199.33 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/27/2023 | 4/27/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000349 | GJ | | 19.20 | 53,180.13 |
| 4/27/2023 | 4/27/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000354 | GJ | | 20.00 | 53,160.13 |
| 4/27/2023 | 4/27/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000251 | GJ | | 30.00 | 53,130.13 |
| 4/27/2023 | 4/27/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000347 | GJ | | 34.80 | 53,095.33 |
| 4/27/2023 | 4/27/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000347 | GJ | | 42.80 | 53,052.53 |
| 4/27/2023 | 4/27/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000330 | GJ | | 125.00 | 52,927.53 |
| 4/27/2023 | 4/27/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000354 | GJ | | 159.00 | 52,768.53 |
| 4/27/2023 | 4/27/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000349 | GJ | | 176.00 | 52,592.53 |
| 4/27/2023 | 4/27/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000210 | GJ | | 9.60 | 52,582.93 |
| 4/27/2023 | 4/27/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000211 | GJ | | 10.00 | 52,572.93 |
| 4/27/2023 | 4/27/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000211 | GJ | | 14.40 | 52,558.53 |
| 4/27/2023 | 4/27/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000210 | GJ | | 72.00 | 52,486.53 |
| 4/27/2023 | 4/27/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000211 | GJ | | 106.00 | 52,380.53 |
| 4/27/2023 | 4/27/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000138 | GJ | | 4.80 | 52,375.73 |
| 4/27/2023 | 4/27/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000134 | GJ | | 9.60 | 52,366.13 |
| 4/27/2023 | 4/27/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000143 | GJ | | 9.60 | 52,356.53 |
| 4/27/2023 | 4/27/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000150 | GJ | | 10.00 | 52,346.53 |
| 4/27/2023 | 4/27/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000133 | GJ | | 19.20 | 52,327.33 |
| 4/27/2023 | 4/27/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000134 | GJ | | 20.00 | 52,307.33 |
| 4/27/2023 | 4/27/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000150 | GJ | | 33.60 | 52,273.73 |
| 4/27/2023 | 4/27/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000138 | GJ | | 122.00 | 52,151.73 |
| 4/27/2023 | 4/27/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000143 | GJ | | 128.00 | 52,023.73 |
| 4/27/2023 | 4/27/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000134 | GJ | | 136.00 | 51,887.73 |
| 4/27/2023 | 4/27/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000133 | GJ | | 164.00 | 51,723.73 |
| 4/27/2023 | 4/27/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000150 | GJ | | 326.00 | 51,397.73 |
| 4/27/2023 | 4/27/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000027 | GJ | | 9.60 | 51,388.13 |
| 4/27/2023 | 4/27/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000034 | GJ | | 14.40 | 51,373.73 |
| 4/27/2023 | 4/27/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000037 | GJ | | 14.40 | 51,359.33 |
| 4/27/2023 | 4/27/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000030 | GJ | | 14.40 | 51,344.93 |
| 4/27/2023 | 4/27/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000034 | GJ | | 38.00 | 51,306.93 |
| 4/27/2023 | 4/27/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000034 | GJ | | 46.00 | 51,260.93 |
| 4/27/2023 | 4/27/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000027 | GJ | | 50.00 | 51,210.93 |
| 4/27/2023 | 4/27/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000037 | GJ | | 50.00 | 51,160.93 |
| 4/27/2023 | 4/27/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000030 | GJ | | 50.00 | 51,110.93 |
| 4/27/2023 | 4/27/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000034 | GJ | | 58.00 | 51,002.93 |
| 4/27/2023 | 4/27/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000030 | GJ | | 58.00 | 50,944.93 |
| 4/27/2023 | 4/27/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000027 | GJ | | 128.00 | 50,816.93 |
| 4/27/2023 | 4/27/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000030 | GJ | | 128.00 | 50,688.93 |
| 4/27/2023 | 4/27/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000034 | GJ | | 136.00 | 50,552.93 |
| 4/27/2023 | 4/27/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000037 | GJ | | 140.00 | 50,412.93 |
| 4/27/2023 | 4/27/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000028 | GJ | | 19.20 | 50,393.73 |
| 4/27/2023 | 4/27/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000028 | GJ | | 20.00 | 50,373.73 |
| 4/27/2023 | 4/27/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000028 | GJ | | 224.00 | 50,149.73 |
| 4/27/2023 | 4/27/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000005 | GJ | | 67.00 | 50,082.73 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000179 | GJ | | 4.25 | 50,078.48 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000220 | GJ | | 4.25 | 50,074.23 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000217 | GJ | | 4.25 | 50,069.98 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000229 | GJ | | 4.25 | 50,065.73 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000179 | GJ | | 17.00 | 50,048.73 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000220 | GJ | | 17.00 | 50,031.73 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000217 | GJ | | 17.00 | 50,014.73 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000106 | GJ | | 17.00 | 49,997.73 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000229 | GJ | | 17.00 | 49,980.73 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000179 | GJ | | 21.25 | 49,959.48 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000179 | GJ | | 21.25 | 49,938.23 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000220 | GJ | | 21.25 | 49,916.98 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000217 | GJ | | 21.25 | 49,895.73 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000217 | GJ | | 21.25 | 49,874.48 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000106 | GJ | | 21.25 | 49,853.23 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000106 | GJ | | 21.25 | 49,831.98 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000229 | GJ | | 21.25 | 49,810.73 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000220 | GJ | | 21.25 | 49,789.48 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000220 | GJ | | 53.64 | 49,735.84 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000106 | GJ | | 54.40 | 49,681.44 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000210 | GJ | | 70.13 | 49,611.31 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000210 | GJ | | 72.97 | 49,538.34 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000179 | GJ | | 72.97 | 49,465.37 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000179 | GJ | | 73.87 | 49,391.50 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000179 | GJ | | 75.01 | 49,316.49 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000179 | GJ | | 75.01 | 49,241.48 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000244 | GJ | | 75.39 | 49,166.09 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000244 | GJ | | 75.39 | 49,090.70 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000106 | GJ | | 76.50 | 49,014.20 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000106 | GJ | | 76.50 | 48,937.70 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000229 | GJ | | 83.43 | 48,854.27 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000229 | GJ | | 84.74 | 48,769.53 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000229 | GJ | | 84.74 | 48,684.79 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000179 | GJ | | 85.00 | 48,599.79 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000220 | GJ | | 85.00 | 48,514.79 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000220 | GJ | | 85.00 | 48,429.79 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000217 | GJ | | 85.00 | 48,344.79 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000106 | GJ | | 85.00 | 48,259.79 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000229 | GJ | | 85.00 | 48,174.79 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000217 | GJ | | 87.42 | 48,087.37 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000217 | GJ | | 91.37 | 47,996.00 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000217 | GJ | | 91.37 | 47,904.63 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000179 | GJ | | 450.00 | 47,454.63 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000244 | GJ | | 450.00 | 47,004.63 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000217 | GJ | | 450.00 | 46,554.63 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000106 | GJ | | 450.00 | 46,104.63 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000229 | GJ | | 450.00 | 45,654.63 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000210 | GJ | | 450.00 | 45,204.63 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000220 | GJ | | 950.00 | 44,254.63 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000220 | GJ | | 1,003.00 | 43,251.63 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000210 | GJ | | 1,459.45 | 41,792.18 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000179 | GJ | | 1,500.25 | 40,291.93 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000244 | GJ | | 1,507.90 | 38,784.03 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000106 | GJ | | 1,530.00 | 37,254.03 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000229 | GJ | | 1,694.90 | 35,559.13 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000217 | GJ | | 1,827.50 | 33,731.63 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000308 | GJ | | 4.25 | 33,727.38 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000293 | GJ | | 4.25 | 33,723.13 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000338 | GJ | | 4.25 | 33,718.88 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000197 | GJ | | 4.25 | 33,714.63 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000316 | GJ | | 4.25 | 33,710.38 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000336 | GJ | | 4.25 | 33,706.13 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000335 | GJ | | 4.25 | 33,701.88 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000166 | GJ | | 4.25 | 33,697.63 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000324 | GJ | | 4.25 | 33,693.38 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000308 | GJ | | 17.00 | 33,676.38 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000293 | GJ | | 17.00 | 33,659.38 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000338 | GJ | | 17.00 | 33,642.38 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000197 | GJ | | 17.00 | 33,625.38 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000316 | GJ | | 17.00 | 33,608.38 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000336 | GJ | | 17.00 | 33,591.38 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000336 | GJ | | 17.00 | 33,574.38 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000335 | GJ | | 17.00 | 33,557.38 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000166 | GJ | | 17.00 | 33,540.38 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000324 | GJ | | 17.00 | 33,523.38 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000350 | GJ | | 17.00 | 33,506.38 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000308 | GJ | | 21.25 | 33,485.13 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000308 | GJ | | 21.25 | 33,463.88 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000293 | GJ | | 21.25 | 33,442.63 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000293 | GJ | | 21.25 | 33,421.38 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000338 | GJ | | 21.25 | 33,400.13 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000338 | GJ | | 21.25 | 33,378.88 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000197 | GJ | | 21.25 | 33,357.63 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000197 | GJ | | 21.25 | 33,336.38 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000316 | GJ | | 21.25 | 33,315.13 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000316 | GJ | | 21.25 | 33,293.88 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000336 | GJ | | 21.25 | 33,272.63 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000336 | GJ | | 21.25 | 33,251.38 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000335 | GJ | | 21.25 | 33,230.13 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000166 | GJ | | 21.25 | 33,208.88 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000166 | GJ | | 21.25 | 33,187.63 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000324 | GJ | | 21.25 | 33,166.38 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000324 | GJ | | 21.25 | 33,145.13 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000350 | GJ | | 21.25 | 33,123.88 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000166 | GJ | | 42.50 | 33,060.13 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000197 | GJ | | 64.47 | 32,995.66 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000316 | GJ | | 75.69 | 32,919.97 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000324 | GJ | | 75.74 | 32,844.23 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000324 | GJ | | 79.05 | 32,765.18 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000324 | GJ | | 79.05 | 32,686.13 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000166 | GJ | | 82.71 | 32,603.42 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000166 | GJ | | 82.71 | 32,520.71 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000308 | GJ | | 85.00 | 32,435.71 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000293 | GJ | | 85.00 | 32,350.71 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000338 | GJ | | 85.00 | 32,265.71 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000197 | GJ | | 85.00 | 32,180.71 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000316 | GJ | | 85.00 | 32,095.71 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000336 | GJ | | 85.00 | 32,010.71 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000335 | GJ | | 85.00 | 31,925.71 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000166 | GJ | | 85.00 | 31,840.71 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000324 | GJ | | 85.00 | 31,755.71 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000350 | GJ | | 85.00 | 31,670.71 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000335 | GJ | | 88.23 | 31,582.48 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000335 | GJ | | 113.35 | 31,469.13 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000335 | GJ | | 113.35 | 31,355.78 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000336 | GJ | | 125.72 | 31,230.06 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000336 | GJ | | 131.67 | 31,098.39 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000336 | GJ | | 131.67 | 30,966.72 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000293 | GJ | | 141.06 | 30,825.66 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000308 | GJ | | 148.54 | 30,677.12 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000293 | GJ | | 155.30 | 30,521.82 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000293 | GJ | | 155.30 | 30,366.52 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000308 | GJ | | 157.00 | 30,209.52 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000308 | GJ | | 157.00 | 30,052.52 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000338 | GJ | | 175.00 | 29,877.52 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000338 | GJ | | 175.61 | 29,701.91 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000308 | GJ | | 450.00 | 29,251.91 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000293 | GJ | | 450.00 | 28,801.91 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000197 | GJ | | 450.00 | 28,351.91 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000336 | GJ | | 450.00 | 27,901.91 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000335 | GJ | | 450.00 | 27,451.91 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000166 | GJ | | 450.00 | 27,001.91 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000324 | GJ | | 450.00 | 26,551.91 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000338 | GJ | | 950.00 | 25,601.91 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000316 | GJ | | 950.00 | 24,651.91 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000324 | GJ | | 1,581.00 | 23,070.91 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000316 | GJ | | 1,603.10 | 21,467.81 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000166 | GJ | | 1,654.10 | 19,813.71 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000335 | GJ | | 2,266.95 | 17,546.76 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000336 | GJ | | 2,633.30 | 14,913.46 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000293 | GJ | | 3,105.90 | 11,807.56 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000308 | GJ | | 3,139.90 | 8,667.66 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000197 | GJ | | 3,166.25 | 5,501.41 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000350 | GJ | | 3,797.80 | 1,703.61 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000338 | GJ | | 5,383.05 | -3,679.44 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000353 | GJ | | 4.25 | -3,683.69 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000330 | GJ | | 4.25 | -3,687.94 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000349 | GJ | | 4.25 | -3,692.19 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000353 | GJ | | 17.00 | -3,709.19 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000330 | GJ | | 17.00 | -3,726.19 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000349 | GJ | | 17.00 | -3,743.19 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000353 | GJ | | 21.25 | -3,764.44 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000353 | GJ | | 21.25 | -3,785.69 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000330 | GJ | | 21.25 | -3,806.94 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000330 | GJ | | 21.25 | -3,828.19 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000349 | GJ | | 21.25 | -3,849.44 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000349 | GJ | | 21.25 | -3,870.69 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000353 | GJ | | 66.17 | -3,936.86 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000349 | GJ | | 85.00 | -4,021.86 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000349 | GJ | | 85.00 | -4,106.86 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000347 | GJ | | 96.94 | -4,203.80 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000347 | GJ | | 96.94 | -4,300.74 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000353 | GJ | | 101.28 | -4,402.02 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000251 | GJ | | 110.37 | -4,512.39 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000251 | GJ | | 110.37 | -4,622.76 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000349 | GJ | | 110.97 | -4,733.73 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000349 | GJ | | 110.97 | -4,844.70 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000330 | GJ | | 111.60 | -4,956.30 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000330 | GJ | | 111.60 | -5,067.90 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000330 | GJ | | 114.84 | -5,182.74 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000353 | GJ | | 123.38 | -5,306.12 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000353 | GJ | | 123.38 | -5,429.50 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000330 | GJ | | 149.60 | -5,579.10 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000353 | GJ | | 450.00 | -6,029.10 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000330 | GJ | | 450.00 | -6,479.10 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000349 | GJ | | 450.00 | -6,929.10 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000251 | GJ | | 450.00 | -7,379.10 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000347 | GJ | | 450.00 | -7,829.10 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000347 | GJ | | 1,938.85 | -9,767.95 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000251 | GJ | | 2,207.45 | -11,975.40 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000349 | GJ | | 2,219.35 | -14,194.75 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000330 | GJ | | 2,232.10 | -16,426.85 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000353 | GJ | | 2,467.55 | -18,894.40 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000143 | GJ | | 4.25 | -18,898.65 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000133 | GJ | | 4.25 | -18,902.90 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000150 | GJ | | 4.25 | -18,907.15 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000138 | GJ | | 4.25 | -18,911.40 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000143 | GJ | | 17.00 | -18,928.40 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000133 | GJ | | 17.00 | -18,945.40 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000150 | GJ | | 17.00 | -18,962.40 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000138 | GJ | | 17.00 | -18,979.40 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000143 | GJ | | 21.25 | -19,000.65 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000143 | GJ | | 21.25 | -19,021.90 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000133 | GJ | | 21.25 | -19,043.15 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000150 | GJ | | 21.25 | -19,064.40 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000138 | GJ | | 21.25 | -19,085.65 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000135 | GJ | | 44.96 | -19,130.61 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000143 | GJ | | 85.00 | -19,215.61 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000133 | GJ | | 85.00 | -19,300.61 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000150 | GJ | | 85.00 | -19,385.61 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000143 | GJ | | 90.91 | -19,476.52 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000138 | GJ | | 91.38 | -19,567.90 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000143 | GJ | | 110.37 | -19,678.27 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000133 | GJ | | 163.03 | -19,841.30 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000150 | GJ | | 173.87 | -20,015.17 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000138 | GJ | | 300.00 | -20,315.17 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000133 | GJ | | 700.00 | -21,015.17 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000150 | GJ | | 700.00 | -21,715.17 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000143 | GJ | | 950.00 | -22,665.17 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000135 | GJ | | 950.00 | -23,615.17 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000155 | GJ | | 950.00 | -24,565.17 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000155 | GJ | | 1,360.85 | -25,926.02 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000146 | GJ | | 1,707.65 | -27,633.67 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000138 | GJ | | 1,827.50 | -29,461.17 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000143 | GJ | | 2,207.45 | -31,668.62 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000133 | GJ | | 3,654.15 | -35,322.77 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000150 | GJ | | 4,281.45 | -39,604.22 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000037 | GJ | | 4.25 | -39,608.47 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000037 | GJ | | 4.25 | -39,612.72 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000037 | GJ | | 17.00 | -39,629.72 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000030 | GJ | | 17.00 | -39,646.72 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000037 | GJ | | 21.25 | -39,667.97 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000030 | GJ | | 21.25 | -39,689.22 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000037 | GJ | | 21.25 | -39,710.47 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000030 | GJ | | 60.27 | -39,770.74 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000037 | GJ | | 85.00 | -39,855.74 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000030 | GJ | | 85.00 | -39,940.74 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000037 | GJ | | 95.84 | -40,036.58 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000037 | GJ | | 95.84 | -40,132.42 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000037 | GJ | | 990.00 | -41,122.42 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000030 | GJ | | 990.00 | -42,112.42 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000030 | GJ | | 1,222.30 | -43,334.72 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000037 | GJ | | 1,916.75 | -45,251.47 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000028 | GJ | | 4.25 | -45,255.72 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000028 | GJ | | 17.00 | -45,272.72 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000028 | GJ | | 21.25 | -45,293.97 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000028 | GJ | | 85.00 | -45,378.97 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000028 | GJ | | 94.01 | -45,472.98 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000028 | GJ | | 103.02 | -45,576.00 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000028 | GJ | | 990.00 | -46,566.00 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000028 | GJ | | 2,060.40 | -48,626.40 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000015 | GJ | | 4.25 | -48,630.65 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000015 | GJ | | 17.00 | -48,647.65 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000015 | GJ | | 21.25 | -48,668.90 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000015 | GJ | | 77.90 | -48,746.80 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000015 | GJ | | 80.15 | -48,826.95 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000015 | GJ | | 85.00 | -48,911.95 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000015 | GJ | | 1,000.00 | -49,911.95 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000015 | GJ | | 1,603.10 | -51,515.05 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000005 | GJ | | 950.00 | -52,465.05 |
| 4/28/2023 | 4/28/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000005 | GJ | | 1,042.95 | -53,508.00 |
| 4/28/2023 | 4/28/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000210 | GJ | 2,075.39 | | -51,432.61 |
| 4/28/2023 | 4/28/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000244 | GJ | 2,193.58 | | -49,239.03 |
| 4/28/2023 | 4/28/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000179 | GJ | 2,547.29 | | -46,691.74 |
| 4/28/2023 | 4/28/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000106 | GJ | 2,606.83 | | -44,084.91 |
| 4/28/2023 | 4/28/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000229 | GJ | 2,754.96 | | -41,329.95 |
| 4/28/2023 | 4/28/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000217 | GJ | 2,930.81 | | -38,399.14 |
| 4/28/2023 | 4/28/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000324 | GJ | 2,615.99 | | -35,783.15 |
| 4/28/2023 | 4/28/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000166 | GJ | 2,673.17 | | -33,109.98 |
| 4/28/2023 | 4/28/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000316 | GJ | 3,007.94 | | -30,102.04 |
| 4/28/2023 | 4/28/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000335 | GJ | 3,429.03 | | -26,673.01 |
| 4/28/2023 | 4/28/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000336 | GJ | 4,279.51 | | -22,393.50 |
| 4/28/2023 | 4/28/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000197 | GJ | 4,550.87 | | -17,842.63 |
| 4/28/2023 | 4/28/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000347 | GJ | 2,670.33 | | -15,172.30 |
| 4/28/2023 | 4/28/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000349 | GJ | 3,718.41 | | -11,453.89 |
| 4/28/2023 | 4/28/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000330 | GJ | 3,789.89 | | -7,664.00 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/28/2023 | 4/28/2023 | | Due from Escrow | Allen | I-TITLE | 5050000138 | GJ | 2,398.18 | | -5,265.82 |
| 4/28/2023 | 4/28/2023 | | Due from Escrow | Allen | I-TITLE | 5050000136 | GJ | 3,172.99 | | -2,092.83 |
| 4/28/2023 | 4/28/2023 | | Due from Escrow | Allen | I-TITLE | 5050000150 | GJ | 5,652.42 | | 3,559.59 |
| 4/28/2023 | 4/28/2023 | | Due from Escrow | Rockwall | I-TITLE | 5070000030 | GJ | 2,650.47 | | 6,210.06 |
| 4/28/2023 | 4/28/2023 | | Due from Escrow | Rockwall | I-TITLE | 5070000037 | GJ | 3,489.58 | | 9,699.64 |
| 4/28/2023 | 4/28/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000308 | GJ | | 14.40 | 9,685.24 |
| 4/28/2023 | 4/28/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000293 | GJ | | 14.40 | 9,670.84 |
| 4/28/2023 | 4/28/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000338 | GJ | | 14.40 | 9,656.44 |
| 4/28/2023 | 4/28/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000308 | GJ | | 30.00 | 9,626.44 |
| 4/28/2023 | 4/28/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000293 | GJ | | 30.00 | 9,596.44 |
| 4/28/2023 | 4/28/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000338 | GJ | | 30.00 | 9,566.44 |
| 4/28/2023 | 4/28/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000338 | GJ | | 174.00 | 9,392.44 |
| 4/28/2023 | 4/28/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000293 | GJ | | 190.00 | 9,202.44 |
| 4/28/2023 | 4/28/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000308 | GJ | | 210.00 | 8,992.44 |
| 4/28/2023 | 4/28/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000308 | GJ | | 397.00 | 8,595.44 |
| 4/28/2023 | 4/28/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000293 | GJ | | 397.00 | 8,198.44 |
| 4/28/2023 | 4/28/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000353 | GJ | | 10.00 | 8,188.44 |
| 4/28/2023 | 4/28/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000353 | GJ | | 19.20 | 8,169.24 |
| 4/28/2023 | 4/28/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000251 | GJ | | 31.80 | 8,137.44 |
| 4/28/2023 | 4/28/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000353 | GJ | | 176.00 | 7,961.44 |
| 4/28/2023 | 4/28/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000203 | GJ | | 9.60 | 7,951.84 |
| 4/28/2023 | 4/28/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000205 | GJ | | 9.60 | 7,942.24 |
| 4/28/2023 | 4/28/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000204 | GJ | | 9.60 | 7,932.64 |
| 4/28/2023 | 4/28/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000203 | GJ | | 62.00 | 7,870.64 |
| 4/28/2023 | 4/28/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000205 | GJ | | 62.00 | 7,808.64 |
| 4/28/2023 | 4/28/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000204 | GJ | | 66.00 | 7,742.64 |
| 4/28/2023 | 4/28/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000155 | GJ | | 4.80 | 7,737.84 |
| 4/28/2023 | 4/28/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000143 | GJ | | 20.00 | 7,717.84 |
| 4/28/2023 | 4/28/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000133 | GJ | | 20.00 | 7,697.84 |
| 4/28/2023 | 4/28/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000135 | GJ | | 20.00 | 7,677.84 |
| 4/28/2023 | 4/28/2023 | | Recoverable Fees | Waxahachie | I-TITLE | 5100000015 | GJ | | 9.60 | 7,668.24 |
| 4/28/2023 | 4/28/2023 | | Recoverable Fees | Waxahachie | I-TITLE | 5100000015 | GJ | | 10.00 | 7,658.24 |
| 4/28/2023 | 4/28/2023 | | Recoverable Fees | Waxahachie | I-TITLE | 5100000015 | GJ | | 86.00 | 7,572.24 |
| 4/28/2023 | 4/28/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000005 | GJ | | 9.60 | 7,562.64 |
| 4/28/2023 | 4/28/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000005 | GJ | | 23.00 | 7,539.64 |
| 4/28/2023 | 4/28/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000005 | GJ | | 25.00 | 7,514.64 |
| 5/1/2023 | 5/1/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000192 | GJ | 2,788.30 | | 10,302.94 |
| 5/1/2023 | 5/1/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000325 | GJ | 2,160.74 | | 12,463.68 |
| 5/1/2023 | 5/1/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000171 | GJ | 3,646.18 | | 16,109.86 |
| 5/1/2023 | 5/1/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000173 | GJ | 3,658.55 | | 19,768.41 |
| 5/1/2023 | 5/1/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000078 | GJ | 3,687.48 | | 23,455.89 |
| 5/1/2023 | 5/1/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000212 | GJ | 71.60 | | 23,527.49 |
| 5/1/2023 | 5/1/2023 | | Due from Escrow | Rockwall | I-TITLE | 5070000043 | GJ | 2,946.00 | | 26,473.49 |
| 5/1/2023 | 5/1/2023 | | Due from Escrow | Grand Prairie | I-TITLE | 5080000032 | GJ | 3,523.21 | | 29,996.70 |
| 5/1/2023 | 5/1/2023 | | Due from Escrow | Grand Prairie | I-TITLE | 5080000033 | GJ | 4,170.65 | | 34,167.35 |
| 5/1/2023 | 5/1/2023 | | Due from Escrow | Waxahachie | I-TITLE | 5100000005 | GJ | 1,138.10 | | 35,305.45 |
| 5/1/2023 | 5/1/2023 | | Due from Escrow | Waxahachie | I-TITLE | 5100000006 | GJ | 1,638.10 | | 36,943.55 |
| 5/1/2023 | 5/1/2023 | | Due from Escrow | Waxahachie | I-TITLE | 5100000014 | GJ | 1,750.80 | | 38,694.35 |
| 5/1/2023 | 5/1/2023 | | Due from Escrow | Waxahachie | I-TITLE | 5100000017 | GJ | 2,826.44 | | 41,520.79 |
| 5/1/2023 | 5/1/2023 | | Recording Fee | Waxahachie | I-TITLE | 5100000014 | GJ | | 43.60 | 41,477.19 |
| 5/2/2023 | 5/2/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000171 | GJ | | 4.25 | 41,472.94 |
| 5/2/2023 | 5/2/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000173 | GJ | | 4.25 | 41,468.69 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/2/2023 | 5/2/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000171 | GJ | | 17.00 | 41,451.69 |
| 5/2/2023 | 5/2/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000173 | GJ | | 17.00 | 41,434.69 |
| 5/2/2023 | 5/2/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000171 | GJ | | 21.25 | 41,413.44 |
| 5/2/2023 | 5/2/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000171 | GJ | | 21.25 | 41,392.19 |
| 5/2/2023 | 5/2/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000173 | GJ | | 21.25 | 41,370.94 |
| 5/2/2023 | 5/2/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000173 | GJ | | 21.25 | 41,349.69 |
| 5/2/2023 | 5/2/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000171 | GJ | | 85.00 | 41,264.69 |
| 5/2/2023 | 5/2/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000173 | GJ | | 85.00 | 41,179.69 |
| 5/2/2023 | 5/2/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000171 | GJ | | 101.49 | 41,078.20 |
| 5/2/2023 | 5/2/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000171 | GJ | | 118.96 | 40,959.24 |
| 5/2/2023 | 5/2/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000171 | GJ | | 120.91 | 40,838.33 |
| 5/2/2023 | 5/2/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000171 | GJ | | 120.91 | 40,717.42 |
| 5/2/2023 | 5/2/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000173 | GJ | | 123.63 | 40,593.79 |
| 5/2/2023 | 5/2/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000173 | GJ | | 123.63 | 40,470.16 |
| 5/2/2023 | 5/2/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000171 | GJ | | 450.00 | 40,020.16 |
| 5/2/2023 | 5/2/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000173 | GJ | | 450.00 | 39,570.16 |
| 5/2/2023 | 5/2/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000171 | GJ | | 2,418.25 | 37,151.91 |
| 5/2/2023 | 5/2/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000173 | GJ | | 2,472.65 | 34,679.26 |
| 5/2/2023 | 5/2/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000136 | GJ | | 4.25 | 34,675.01 |
| 5/2/2023 | 5/2/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000129 | GJ | | 4.25 | 34,670.76 |
| 5/2/2023 | 5/2/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000136 | GJ | | 17.00 | 34,653.76 |
| 5/2/2023 | 5/2/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000136 | GJ | | 21.25 | 34,632.51 |
| 5/2/2023 | 5/2/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000136 | GJ | | 70.30 | 34,562.21 |
| 5/2/2023 | 5/2/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000136 | GJ | | 84.62 | 34,477.59 |
| 5/2/2023 | 5/2/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000136 | GJ | | 84.62 | 34,392.97 |
| 5/2/2023 | 5/2/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000136 | GJ | | 85.00 | 34,307.97 |
| 5/2/2023 | 5/2/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000136 | GJ | | 950.00 | 33,357.97 |
| 5/2/2023 | 5/2/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000136 | GJ | | 1,692.35 | 31,665.62 |
| 5/2/2023 | 5/2/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000043 | GJ | | 990.00 | 30,675.62 |
| 5/2/2023 | 5/2/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000043 | GJ | | 1,822.40 | 28,853.22 |
| 5/2/2023 | 5/2/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000056 | GJ | 3,484.50 | | 32,337.72 |
| 5/2/2023 | 5/2/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000342 | GJ | 3,271.31 | | 35,609.03 |
| 5/2/2023 | 5/2/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000208 | GJ | 96.65 | | 35,705.68 |
| 5/2/2023 | 5/2/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000207 | GJ | 106.65 | | 35,812.33 |
| 5/2/2023 | 5/2/2023 | | Due from Escrow | Pilot Point | I-TITLE | 5060000028 | GJ | 2,472.40 | | 38,284.73 |
| 5/2/2023 | 5/2/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000316 | GJ | | 14.40 | 38,270.33 |
| 5/2/2023 | 5/2/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000171 | GJ | | 14.40 | 38,255.93 |
| 5/2/2023 | 5/2/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000173 | GJ | | 14.40 | 38,241.53 |
| 5/2/2023 | 5/2/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000316 | GJ | | 30.00 | 38,211.53 |
| 5/2/2023 | 5/2/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000171 | GJ | | 30.00 | 38,181.53 |
| 5/2/2023 | 5/2/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000173 | GJ | | 30.00 | 38,151.53 |
| 5/2/2023 | 5/2/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000316 | GJ | | 186.00 | 37,935.53 |
| 5/2/2023 | 5/2/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000171 | GJ | | 194.00 | 37,741.53 |
| 5/2/2023 | 5/2/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000173 | GJ | | 194.00 | 37,547.53 |
| 5/2/2023 | 5/2/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000330 | GJ | | 10.00 | 37,537.53 |
| 5/2/2023 | 5/2/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000347 | GJ | | 10.00 | 37,527.53 |
| 5/2/2023 | 5/2/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000330 | GJ | | 407.00 | 37,120.53 |
| 5/2/2023 | 5/2/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000349 | GJ | | 407.00 | 36,713.53 |
| 5/2/2023 | 5/2/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000212 | GJ | | 9.60 | 36,703.93 |
| 5/2/2023 | 5/2/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000212 | GJ | | 62.00 | 36,641.93 |
| 5/2/2023 | 5/2/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000136 | GJ | | 9.60 | 36,632.33 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/2/2023 | 5/2/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000138 | GJ | | 10.00 | 36,622.33 |
| 5/2/2023 | 5/2/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000136 | GJ | | 40.00 | 36,582.33 |
| 5/2/2023 | 5/2/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000136 | GJ | | 114.00 | 36,468.33 |
| 5/2/2023 | 5/2/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000043 | GJ | | 9.60 | 36,458.73 |
| 5/2/2023 | 5/2/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000043 | GJ | | 34.00 | 36,424.73 |
| 5/2/2023 | 5/2/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000043 | GJ | | 40.00 | 36,384.73 |
| 5/2/2023 | 5/2/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000043 | GJ | | 50.00 | 36,334.73 |
| 5/2/2023 | 5/2/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000032 | GJ | | 14.40 | 36,320.33 |
| 5/2/2023 | 5/2/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000032 | GJ | | 130.00 | 36,190.33 |
| 5/3/2023 | 5/3/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000056 | GJ | | 4.25 | 36,186.08 |
| 5/3/2023 | 5/3/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000056 | GJ | | 17.00 | 36,169.08 |
| 5/3/2023 | 5/3/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000056 | GJ | | 21.25 | 36,147.83 |
| 5/3/2023 | 5/3/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000056 | GJ | | 21.25 | 36,126.58 |
| 5/3/2023 | 5/3/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000056 | GJ | | 85.00 | 36,041.58 |
| 5/3/2023 | 5/3/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000056 | GJ | | 107.14 | 35,934.44 |
| 5/3/2023 | 5/3/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000056 | GJ | | 113.13 | 35,821.31 |
| 5/3/2023 | 5/3/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000056 | GJ | | 113.13 | 35,708.18 |
| 5/3/2023 | 5/3/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000056 | GJ | | 450.00 | 35,258.18 |
| 5/3/2023 | 5/3/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000056 | GJ | | 2,317.95 | 32,940.23 |
| 5/3/2023 | 5/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000325 | GJ | | 4.25 | 32,935.98 |
| 5/3/2023 | 5/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000078 | GJ | | 4.25 | 32,931.73 |
| 5/3/2023 | 5/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000325 | GJ | | 17.00 | 32,914.73 |
| 5/3/2023 | 5/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000078 | GJ | | 17.00 | 32,897.73 |
| 5/3/2023 | 5/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000325 | GJ | | 21.25 | 32,876.48 |
| 5/3/2023 | 5/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000078 | GJ | | 21.25 | 32,855.23 |
| 5/3/2023 | 5/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000325 | GJ | | 21.25 | 32,833.98 |
| 5/3/2023 | 5/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000078 | GJ | | 69.74 | 32,812.73 |
| 5/3/2023 | 5/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000325 | GJ | | 85.00 | 32,742.99 |
| 5/3/2023 | 5/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000078 | GJ | | 123.80 | 32,657.99 |
| 5/3/2023 | 5/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000325 | GJ | | 125.84 | 32,534.19 |
| 5/3/2023 | 5/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000078 | GJ | | 125.84 | 32,408.35 |
| 5/3/2023 | 5/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000325 | GJ | | 450.00 | 31,832.51 |
| 5/3/2023 | 5/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000078 | GJ | | 450.00 | 31,382.51 |
| 5/3/2023 | 5/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000325 | GJ | | 1,394.85 | 29,987.66 |
| 5/3/2023 | 5/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000078 | GJ | | 2,516.85 | 27,470.81 |
| 5/3/2023 | 5/3/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000342 | GJ | | 4.25 | 27,466.56 |
| 5/3/2023 | 5/3/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000342 | GJ | | 17.00 | 27,449.56 |
| 5/3/2023 | 5/3/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000342 | GJ | | 21.25 | 27,428.31 |
| 5/3/2023 | 5/3/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000342 | GJ | | 21.25 | 27,407.06 |
| 5/3/2023 | 5/3/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000342 | GJ | | 85.00 | 27,322.06 |
| 5/3/2023 | 5/3/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000342 | GJ | | 109.27 | 27,212.79 |
| 5/3/2023 | 5/3/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000342 | GJ | | 109.27 | 27,103.52 |
| 5/3/2023 | 5/3/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000342 | GJ | | 109.27 | 26,994.25 |
| 5/3/2023 | 5/3/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000342 | GJ | | 450.00 | 26,544.25 |
| 5/3/2023 | 5/3/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000342 | GJ | | 2,185.35 | 24,358.90 |
| 5/3/2023 | 5/3/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000032 | GJ | | 4.25 | 24,354.65 |
| 5/3/2023 | 5/3/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000033 | GJ | | 4.25 | 24,350.40 |
| 5/3/2023 | 5/3/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000032 | GJ | | 17.00 | 24,333.40 |
| 5/3/2023 | 5/3/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000033 | GJ | | 17.00 | 24,316.40 |
| 5/3/2023 | 5/3/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000032 | GJ | | 21.25 | 24,295.15 |
| 5/3/2023 | 5/3/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000033 | GJ | | 21.25 | 24,273.90 |

| Company name: | Starrex International Ltd. |
| Report name: | General Ledger report |
| Reporting Book: | ACCRUAL |
| Start Date: | 9/1/2022 |
| End Date: | 8/31/2023 |
| Department: | TEXAS--Texas Division- C2C |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/3/2023 | 5/3/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000032 | GJ | | 85.00 | 24,188.90 |
| 5/3/2023 | 5/3/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000033 | GJ | | 85.00 | 24,103.90 |
| 5/3/2023 | 5/3/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000033 | GJ | | 91.38 | 24,012.52 |
| 5/3/2023 | 5/3/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000032 | GJ | | 103.11 | 23,909.41 |
| 5/3/2023 | 5/3/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000032 | GJ | | 132.77 | 23,776.64 |
| 5/3/2023 | 5/3/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000032 | GJ | | 990.00 | 22,786.64 |
| 5/3/2023 | 5/3/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000033 | GJ | | 990.00 | 21,796.64 |
| 5/3/2023 | 5/3/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000032 | GJ | | 2,118.20 | 19,678.44 |
| 5/3/2023 | 5/3/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000033 | GJ | | 2,655.40 | 17,023.04 |
| 5/3/2023 | 5/3/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000071 | GJ | 3,687.82 | | 20,710.86 |
| 5/3/2023 | 5/3/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000355 | GJ | 3,026.18 | | 23,737.04 |
| 5/3/2023 | 5/3/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000218 | GJ | 81.60 | | 23,818.64 |
| 5/3/2023 | 5/3/2023 | | Due from Escrow | Allen | I-TITLE | 5050000156 | GJ | 809.60 | | 24,628.24 |
| 5/3/2023 | 5/3/2023 | | Due from Escrow | Allen | I-TITLE | 5050000157 | GJ | 809.60 | | 25,437.84 |
| 5/3/2023 | 5/3/2023 | | Due from Escrow | Allen | I-TITLE | 5050000158 | GJ | 809.60 | | 26,247.44 |
| 5/3/2023 | 5/3/2023 | | Due from Escrow | Allen | I-TITLE | 5050000159 | GJ | 809.60 | | 27,057.04 |
| 5/3/2023 | 5/3/2023 | | Due from Escrow | Allen | I-TITLE | 5050000160 | GJ | 809.60 | | 27,866.64 |
| 5/3/2023 | 5/3/2023 | | Due from Escrow | Allen | I-TITLE | 5050000144 | GJ | 1,372.74 | | 29,239.38 |
| 5/3/2023 | 5/3/2023 | | Due from Escrow | Allen | I-TITLE | 5050000142 | GJ | 3,196.53 | | 32,435.91 |
| 5/3/2023 | 5/3/2023 | | Due from Escrow | Waxahachie | I-TITLE | 5100000012 | GJ | 1,396.66 | | 33,832.57 |
| 5/3/2023 | 5/3/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000056 | GJ | | 14.40 | 33,818.17 |
| 5/3/2023 | 5/3/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000192 | GJ | | 14.40 | 33,803.77 |
| 5/3/2023 | 5/3/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000056 | GJ | | 50.00 | 33,753.77 |
| 5/3/2023 | 5/3/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000056 | GJ | | 170.00 | 33,583.77 |
| 5/3/2023 | 5/3/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000192 | GJ | | 200.00 | 33,383.77 |
| 5/3/2023 | 5/3/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000325 | GJ | | 14.40 | 33,369.37 |
| 5/3/2023 | 5/3/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000078 | GJ | | 14.40 | 33,354.97 |
| 5/3/2023 | 5/3/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000325 | GJ | | 40.00 | 33,314.97 |
| 5/3/2023 | 5/3/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000078 | GJ | | 40.00 | 33,274.97 |
| 5/3/2023 | 5/3/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000325 | GJ | | 128.00 | 33,146.97 |
| 5/3/2023 | 5/3/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000078 | GJ | | 142.00 | 33,004.97 |
| 5/3/2023 | 5/3/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000342 | GJ | | 14.40 | 32,990.57 |
| 5/3/2023 | 5/3/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000342 | GJ | | 20.00 | 32,970.57 |
| 5/3/2023 | 5/3/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000342 | GJ | | 125.00 | 32,845.57 |
| 5/3/2023 | 5/3/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000207 | GJ | | 10.00 | 32,835.57 |
| 5/3/2023 | 5/3/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000207 | GJ | | 14.40 | 32,821.17 |
| 5/3/2023 | 5/3/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000208 | GJ | | 14.40 | 32,806.77 |
| 5/3/2023 | 5/3/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000208 | GJ | | 26.00 | 32,780.77 |
| 5/3/2023 | 5/3/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000207 | GJ | | 26.00 | 32,754.77 |
| 5/3/2023 | 5/3/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000208 | GJ | | 56.25 | 32,698.52 |
| 5/3/2023 | 5/3/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000207 | GJ | | 56.25 | 32,642.27 |
| 5/3/2023 | 5/3/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000033 | GJ | | 9.60 | 32,632.67 |
| 5/3/2023 | 5/3/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000032 | GJ | | 40.00 | 32,592.67 |
| 5/3/2023 | 5/3/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000033 | GJ | | 40.00 | 32,552.67 |
| 5/3/2023 | 5/3/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000033 | GJ | | 124.00 | 32,428.67 |
| 5/4/2023 | 5/4/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000192 | GJ | | 4.25 | 32,424.42 |
| 5/4/2023 | 5/4/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000192 | GJ | | 17.00 | 32,407.42 |
| 5/4/2023 | 5/4/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000192 | GJ | | 21.25 | 32,386.17 |
| 5/4/2023 | 5/4/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000192 | GJ | | 21.25 | 32,364.92 |
| 5/4/2023 | 5/4/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000192 | GJ | | 82.92 | 32,282.00 |
| 5/4/2023 | 5/4/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000192 | GJ | | 84.19 | 32,197.81 |
| 5/4/2023 | 5/4/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000192 | GJ | | 84.19 | 32,113.62 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/4/2023 | 5/4/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000192 | GJ | | 85.00 | 32,028.62 |
| 5/4/2023 | 5/4/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000192 | GJ | | 450.00 | 31,578.62 |
| 5/4/2023 | 5/4/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000192 | GJ | | 1,683.85 | 29,894.77 |
| 5/4/2023 | 5/4/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000355 | GJ | | 4.25 | 29,890.52 |
| 5/4/2023 | 5/4/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000355 | GJ | | 17.00 | 29,873.52 |
| 5/4/2023 | 5/4/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000355 | GJ | | 21.25 | 29,852.27 |
| 5/4/2023 | 5/4/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000355 | GJ | | 21.25 | 29,831.02 |
| 5/4/2023 | 5/4/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000355 | GJ | | 85.00 | 29,746.02 |
| 5/4/2023 | 5/4/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000355 | GJ | | 96.26 | 29,649.76 |
| 5/4/2023 | 5/4/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000355 | GJ | | 96.26 | 29,553.50 |
| 5/4/2023 | 5/4/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000355 | GJ | | 96.26 | 29,457.24 |
| 5/4/2023 | 5/4/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000355 | GJ | | 450.00 | 29,007.24 |
| 5/4/2023 | 5/4/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000355 | GJ | | 1,925.25 | 27,081.99 |
| 5/4/2023 | 5/4/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000142 | GJ | | 4.25 | 27,077.74 |
| 5/4/2023 | 5/4/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000142 | GJ | | 17.00 | 27,060.74 |
| 5/4/2023 | 5/4/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000142 | GJ | | 21.25 | 27,039.49 |
| 5/4/2023 | 5/4/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000142 | GJ | | 21.25 | 27,018.24 |
| 5/4/2023 | 5/4/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000142 | GJ | | 68.98 | 26,949.26 |
| 5/4/2023 | 5/4/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000142 | GJ | | 85.00 | 26,864.26 |
| 5/4/2023 | 5/4/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000142 | GJ | | 950.00 | 25,914.26 |
| 5/4/2023 | 5/4/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000142 | GJ | | 1,863.20 | 24,051.06 |
| 5/4/2023 | 5/4/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000228 | GJ | 3,241.46 | | 27,292.52 |
| 5/4/2023 | 5/4/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000217 | GJ | 65.60 | | 27,358.12 |
| 5/4/2023 | 5/4/2023 | | Due from Escrow | Allen | I-TITLE | 5050000151 | GJ | 3,107.09 | | 30,465.21 |
| 5/4/2023 | 5/4/2023 | | Due from Escrow | Allen | I-TITLE | 5050000131 | GJ | 3,509.19 | | 33,974.40 |
| 5/4/2023 | 5/4/2023 | | Due from Escrow | Allen | I-TITLE | 5050000109 | GJ | 3,701.05 | | 37,675.45 |
| 5/4/2023 | 5/4/2023 | | Due from Escrow | Waxahachie | I-TITLE | 5100000022 | GJ | 3,213.18 | | 40,888.63 |
| 5/4/2023 | 5/4/2023 | | Due from Escrow | Grapevine Retail | I-TITLE | 5110000012 | GJ | 1,431.60 | | 42,320.23 |
| 5/4/2023 | 5/4/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000071 | GJ | | 19.20 | 42,301.03 |
| 5/4/2023 | 5/4/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000192 | GJ | | 40.00 | 42,261.03 |
| 5/4/2023 | 5/4/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000071 | GJ | | 40.00 | 42,221.03 |
| 5/4/2023 | 5/4/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000071 | GJ | | 244.00 | 41,977.03 |
| 5/4/2023 | 5/4/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000355 | GJ | | 10.00 | 41,967.03 |
| 5/4/2023 | 5/4/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000355 | GJ | | 14.40 | 41,952.63 |
| 5/4/2023 | 5/4/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000355 | GJ | | 189.00 | 41,763.63 |
| 5/4/2023 | 5/4/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000218 | GJ | | 9.60 | 41,754.03 |
| 5/4/2023 | 5/4/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000217 | GJ | | 9.60 | 41,744.43 |
| 5/4/2023 | 5/4/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000217 | GJ | | 56.00 | 41,688.43 |
| 5/4/2023 | 5/4/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000218 | GJ | | 72.00 | 41,616.43 |
| 5/4/2023 | 5/4/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000142 | GJ | | 9.60 | 41,606.83 |
| 5/4/2023 | 5/4/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000144 | GJ | | 9.60 | 41,597.23 |
| 5/4/2023 | 5/4/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000131 | GJ | | 9.60 | 41,587.63 |
| 5/4/2023 | 5/4/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000151 | GJ | | 9.60 | 41,578.03 |
| 5/4/2023 | 5/4/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000142 | GJ | | 20.00 | 41,558.03 |
| 5/4/2023 | 5/4/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000144 | GJ | | 20.00 | 41,538.03 |
| 5/4/2023 | 5/4/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000151 | GJ | | 20.00 | 41,518.03 |
| 5/4/2023 | 5/4/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000157 | GJ | | 28.80 | 41,489.23 |
| 5/4/2023 | 5/4/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000159 | GJ | | 28.80 | 41,460.43 |
| 5/4/2023 | 5/4/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000160 | GJ | | 28.80 | 41,431.63 |
| 5/4/2023 | 5/4/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000158 | GJ | | 28.80 | 41,402.83 |
| 5/4/2023 | 5/4/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000156 | GJ | | 28.80 | 41,374.03 |
| 5/4/2023 | 5/4/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000144 | GJ | | 86.00 | 41,288.03 |

| Company name: | Starrex International Ltd. |
|---|---|
| Report name: | General Ledger report |
| Reporting Book: | ACCRUAL |
| Start Date: | 9/1/2022 |
| End Date: | 8/31/2023 |
| Department: | TEXAS--Texas Division- C2C |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/4/2023 | 5/4/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000157 | GJ | | 120.00 | 41,168.03 |
| 5/4/2023 | 5/4/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000159 | GJ | | 120.00 | 41,048.03 |
| 5/4/2023 | 5/4/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000160 | GJ | | 120.00 | 40,928.03 |
| 5/4/2023 | 5/4/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000158 | GJ | | 120.00 | 40,808.03 |
| 5/4/2023 | 5/4/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000156 | GJ | | 120.00 | 40,688.03 |
| 5/4/2023 | 5/4/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000157 | GJ | | 132.00 | 40,556.03 |
| 5/4/2023 | 5/4/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000159 | GJ | | 132.00 | 40,424.03 |
| 5/4/2023 | 5/4/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000160 | GJ | | 132.00 | 40,292.03 |
| 5/4/2023 | 5/4/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000158 | GJ | | 132.00 | 40,160.03 |
| 5/4/2023 | 5/4/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000156 | GJ | | 132.00 | 40,028.03 |
| 5/4/2023 | 5/4/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000142 | GJ | | 136.00 | 39,892.03 |
| 5/4/2023 | 5/4/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000131 | GJ | | 148.00 | 39,744.03 |
| 5/4/2023 | 5/4/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000151 | GJ | | 156.00 | 39,588.03 |
| 5/4/2023 | 5/4/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000031 | GJ | | 81.84 | 39,506.19 |
| 5/4/2023 | 5/4/2023 | | Recoverable Fees | Waxahachie | I-TITLE | 5100000011 | GJ | | 9.60 | 39,496.59 |
| 5/4/2023 | 5/4/2023 | | Recoverable Fees | Waxahachie | I-TITLE | 5100000011 | GJ | | 10.00 | 39,486.59 |
| 5/4/2023 | 5/4/2023 | | Recoverable Fees | Waxahachie | I-TITLE | 5100000011 | GJ | | 152.00 | 39,334.59 |
| 5/5/2023 | 5/5/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000071 | GJ | | 4.25 | 39,330.34 |
| 5/5/2023 | 5/5/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000071 | GJ | | 17.00 | 39,313.34 |
| 5/5/2023 | 5/5/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000071 | GJ | | 21.25 | 39,292.09 |
| 5/5/2023 | 5/5/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000071 | GJ | | 21.25 | 39,270.84 |
| 5/5/2023 | 5/5/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000071 | GJ | | 85.00 | 39,185.84 |
| 5/5/2023 | 5/5/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000071 | GJ | | 121.12 | 39,064.72 |
| 5/5/2023 | 5/5/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000071 | GJ | | 121.12 | 38,943.60 |
| 5/5/2023 | 5/5/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000071 | GJ | | 121.13 | 38,822.47 |
| 5/5/2023 | 5/5/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000071 | GJ | | 450.00 | 38,372.47 |
| 5/5/2023 | 5/5/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000071 | GJ | | 2,422.50 | 35,949.97 |
| 5/5/2023 | 5/5/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000144 | GJ | | 4.25 | 35,945.72 |
| 5/5/2023 | 5/5/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000131 | GJ | | 4.25 | 35,941.47 |
| 5/5/2023 | 5/5/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000144 | GJ | | 17.00 | 35,924.47 |
| 5/5/2023 | 5/5/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000131 | GJ | | 17.00 | 35,907.47 |
| 5/5/2023 | 5/5/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000144 | GJ | | 21.25 | 35,886.22 |
| 5/5/2023 | 5/5/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000131 | GJ | | 21.25 | 35,864.97 |
| 5/5/2023 | 5/5/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000144 | GJ | | 42.54 | 35,801.18 |
| 5/5/2023 | 5/5/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000131 | GJ | | 85.00 | 35,716.18 |
| 5/5/2023 | 5/5/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000131 | GJ | | 99.07 | 35,617.11 |
| 5/5/2023 | 5/5/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000131 | GJ | | 103.57 | 35,513.54 |
| 5/5/2023 | 5/5/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000157 | GJ | | 250.00 | 35,263.54 |
| 5/5/2023 | 5/5/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000159 | GJ | | 250.00 | 35,013.54 |
| 5/5/2023 | 5/5/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000160 | GJ | | 250.00 | 34,763.54 |
| 5/5/2023 | 5/5/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000158 | GJ | | 250.00 | 34,513.54 |
| 5/5/2023 | 5/5/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000156 | GJ | | 250.00 | 34,263.54 |
| 5/5/2023 | 5/5/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000157 | GJ | | 278.80 | 33,984.74 |
| 5/5/2023 | 5/5/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000159 | GJ | | 278.80 | 33,705.94 |
| 5/5/2023 | 5/5/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000160 | GJ | | 278.80 | 33,427.14 |
| 5/5/2023 | 5/5/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000158 | GJ | | 278.80 | 33,148.34 |
| 5/5/2023 | 5/5/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000156 | GJ | | 278.80 | 32,869.54 |
| 5/5/2023 | 5/5/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000144 | GJ | | 300.00 | 32,569.54 |
| 5/5/2023 | 5/5/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000144 | GJ | | 850.85 | 31,718.69 |
| 5/5/2023 | 5/5/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000131 | GJ | | 950.00 | 30,768.69 |
| 5/5/2023 | 5/5/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000131 | GJ | | 2,071.45 | 28,697.24 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/5/2023 | 5/5/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000011 | GJ | | 4.25 | 28,692.99 |
| 5/5/2023 | 5/5/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000011 | GJ | | 17.00 | 28,675.99 |
| 5/5/2023 | 5/5/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000011 | GJ | | 21.25 | 28,654.74 |
| 5/5/2023 | 5/5/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000011 | GJ | | 42.50 | 28,612.24 |
| 5/5/2023 | 5/5/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000011 | GJ | | 85.00 | 28,527.24 |
| 5/5/2023 | 5/5/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000011 | GJ | | 1,000.00 | 27,527.24 |
| 5/5/2023 | 5/5/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000011 | GJ | | 1,925.25 | 25,601.99 |
| 5/5/2023 | 5/5/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000012 | GJ | | 500.00 | 25,101.99 |
| 5/5/2023 | 5/5/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000012 | GJ | | 931.60 | 24,170.39 |
| 5/5/2023 | 5/5/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000190 | GJ | 2,576.67 | | 26,747.06 |
| 5/5/2023 | 5/5/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000211 | GJ | 2,654.83 | | 29,401.89 |
| 5/5/2023 | 5/5/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000331 | GJ | 2,667.58 | | 32,069.47 |
| 5/5/2023 | 5/5/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000346 | GJ | 3,606.41 | | 35,675.88 |
| 5/5/2023 | 5/5/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000216 | GJ | 67.60 | | 35,743.48 |
| 5/5/2023 | 5/5/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000215 | GJ | 95.40 | | 35,838.88 |
| 5/5/2023 | 5/5/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000213 | GJ | 115.20 | | 35,954.08 |
| 5/5/2023 | 5/5/2023 | | Due from Escrow | Rockwall | I-TITLE | 5070000038 | GJ | 2,725.50 | | 38,679.58 |
| 5/5/2023 | 5/5/2023 | | Due from Escrow | Grand Prairie | I-TITLE | 5080000013 | GJ | 1,098.15 | | 39,777.73 |
| 5/8/2023 | 5/8/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000190 | GJ | | 4.25 | 39,773.48 |
| 5/8/2023 | 5/8/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000190 | GJ | | 17.00 | 39,756.48 |
| 5/8/2023 | 5/8/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000190 | GJ | | 21.25 | 39,735.23 |
| 5/8/2023 | 5/8/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000190 | GJ | | 21.25 | 39,713.98 |
| 5/8/2023 | 5/8/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000190 | GJ | | 68.21 | 39,645.77 |
| 5/8/2023 | 5/8/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000190 | GJ | | 74.33 | 39,571.44 |
| 5/8/2023 | 5/8/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000190 | GJ | | 74.33 | 39,497.11 |
| 5/8/2023 | 5/8/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000190 | GJ | | 85.00 | 39,412.11 |
| 5/8/2023 | 5/8/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000190 | GJ | | 450.00 | 38,962.11 |
| 5/8/2023 | 5/8/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000190 | GJ | | 1,486.65 | 37,475.46 |
| 5/8/2023 | 5/8/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000346 | GJ | | 4.25 | 37,471.21 |
| 5/8/2023 | 5/8/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000346 | GJ | | 17.00 | 37,454.21 |
| 5/8/2023 | 5/8/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000346 | GJ | | 21.25 | 37,432.96 |
| 5/8/2023 | 5/8/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000346 | GJ | | 21.25 | 37,411.71 |
| 5/8/2023 | 5/8/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000346 | GJ | | 85.00 | 37,326.71 |
| 5/8/2023 | 5/8/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000346 | GJ | | 118.53 | 37,208.18 |
| 5/8/2023 | 5/8/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000346 | GJ | | 120.49 | 37,087.69 |
| 5/8/2023 | 5/8/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000346 | GJ | | 120.49 | 36,967.20 |
| 5/8/2023 | 5/8/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000346 | GJ | | 450.00 | 36,517.20 |
| 5/8/2023 | 5/8/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000346 | GJ | | 2,409.75 | 34,107.45 |
| 5/8/2023 | 5/8/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000216 | GJ | | 9.60 | 34,097.85 |
| 5/8/2023 | 5/8/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000215 | GJ | | 14.40 | 34,083.45 |
| 5/8/2023 | 5/8/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000213 | GJ | | 19.20 | 34,064.25 |
| 5/8/2023 | 5/8/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000215 | GJ | | 20.00 | 34,044.25 |
| 5/8/2023 | 5/8/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000216 | GJ | | 23.00 | 34,021.25 |
| 5/8/2023 | 5/8/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000215 | GJ | | 58.00 | 33,963.25 |
| 5/8/2023 | 5/8/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000213 | GJ | | 58.00 | 33,905.25 |
| 5/8/2023 | 5/8/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000213 | GJ | | 76.00 | 33,829.25 |
| 5/8/2023 | 5/8/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000151 | GJ | | 4.25 | 33,825.00 |
| 5/8/2023 | 5/8/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000109 | GJ | | 4.25 | 33,820.75 |
| 5/8/2023 | 5/8/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000151 | GJ | | 17.00 | 33,803.75 |
| 5/8/2023 | 5/8/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000109 | GJ | | 17.00 | 33,786.75 |
| 5/8/2023 | 5/8/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000151 | GJ | | 21.25 | 33,765.50 |
| 5/8/2023 | 5/8/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000151 | GJ | | 21.25 | 33,744.25 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/8/2023 | 5/8/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000109 | GJ | | 21.25 | 33,723.00 |
| 5/8/2023 | 5/8/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000109 | GJ | | 21.25 | 33,701.75 |
| 5/8/2023 | 5/8/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000151 | GJ | | 68.98 | 33,632.77 |
| 5/8/2023 | 5/8/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000151 | GJ | | 83.51 | 33,549.26 |
| 5/8/2023 | 5/8/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000151 | GJ | | 85.00 | 33,464.26 |
| 5/8/2023 | 5/8/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000109 | GJ | | 85.00 | 33,379.26 |
| 5/8/2023 | 5/8/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000109 | GJ | | 109.06 | 33,270.20 |
| 5/8/2023 | 5/8/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000109 | GJ | | 110.84 | 33,159.36 |
| 5/8/2023 | 5/8/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000151 | GJ | | 950.00 | 32,209.36 |
| 5/8/2023 | 5/8/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000109 | GJ | | 950.00 | 31,259.36 |
| 5/8/2023 | 5/8/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000151 | GJ | | 1,670.25 | 29,589.11 |
| 5/8/2023 | 5/8/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000109 | GJ | | 2,216.80 | 27,372.31 |
| 5/8/2023 | 5/8/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000038 | GJ | | 4.25 | 27,368.06 |
| 5/8/2023 | 5/8/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000038 | GJ | | 17.00 | 27,351.06 |
| 5/8/2023 | 5/8/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000038 | GJ | | 21.25 | 27,329.81 |
| 5/8/2023 | 5/8/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000038 | GJ | | 62.43 | 27,246.13 |
| 5/8/2023 | 5/8/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000038 | GJ | | 63.37 | 27,182.76 |
| 5/8/2023 | 5/8/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000038 | GJ | | 85.00 | 27,097.76 |
| 5/8/2023 | 5/8/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000038 | GJ | | 990.00 | 26,107.76 |
| 5/8/2023 | 5/8/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000038 | GJ | | 1,267.35 | 24,840.41 |
| 5/8/2023 | 5/8/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000238 | GJ | 3,828.45 | | 28,668.86 |
| 5/8/2023 | 5/8/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000191 | GJ | 1,100.46 | | 29,769.32 |
| 5/8/2023 | 5/8/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000175 | GJ | 5,205.34 | | 34,974.66 |
| 5/8/2023 | 5/8/2023 | | Due from Escrow | Cedar Hill | I-TITLE | 5090000033 | GJ | 2,282.27 | | 37,256.93 |
| 5/8/2023 | 5/8/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000190 | GJ | | 14.40 | 37,242.53 |
| 5/8/2023 | 5/8/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000211 | GJ | | 14.40 | 37,228.13 |
| 5/8/2023 | 5/8/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000228 | GJ | | 14.40 | 37,213.73 |
| 5/8/2023 | 5/8/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000190 | GJ | | 40.00 | 37,173.73 |
| 5/8/2023 | 5/8/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000228 | GJ | | 50.00 | 37,123.73 |
| 5/8/2023 | 5/8/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000228 | GJ | | 162.00 | 36,961.73 |
| 5/8/2023 | 5/8/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000211 | GJ | | 216.00 | 36,745.73 |
| 5/8/2023 | 5/8/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000190 | GJ | | 220.00 | 36,525.73 |
| 5/8/2023 | 5/8/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000346 | GJ | | 14.40 | 36,511.33 |
| 5/8/2023 | 5/8/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000346 | GJ | | 30.00 | 36,481.33 |
| 5/8/2023 | 5/8/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000346 | GJ | | 194.00 | 36,287.33 |
| 5/8/2023 | 5/8/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000109 | GJ | | 9.60 | 36,277.73 |
| 5/8/2023 | 5/8/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000109 | GJ | | 20.00 | 36,257.73 |
| 5/8/2023 | 5/8/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000109 | GJ | | 136.00 | 36,121.73 |
| 5/8/2023 | 5/8/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000038 | GJ | | 9.60 | 36,112.13 |
| 5/8/2023 | 5/8/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000038 | GJ | | 60.00 | 36,052.13 |
| 5/8/2023 | 5/8/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000038 | GJ | | 124.00 | 35,928.13 |
| 5/8/2023 | 5/8/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000013 | GJ | | 9.60 | 35,918.53 |
| 5/8/2023 | 5/8/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000013 | GJ | | 84.00 | 35,834.53 |
| 5/9/2023 | 5/9/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000211 | GJ | | 4.25 | 35,830.28 |
| 5/9/2023 | 5/9/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000228 | GJ | | 4.25 | 35,826.03 |
| 5/9/2023 | 5/9/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000211 | GJ | | 17.00 | 35,809.03 |
| 5/9/2023 | 5/9/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000228 | GJ | | 17.00 | 35,792.03 |
| 5/9/2023 | 5/9/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000211 | GJ | | 21.25 | 35,770.78 |
| 5/9/2023 | 5/9/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000211 | GJ | | 21.25 | 35,749.53 |
| 5/9/2023 | 5/9/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000228 | GJ | | 21.25 | 35,728.28 |
| 5/9/2023 | 5/9/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000228 | GJ | | 21.25 | 35,707.03 |

STARREX000044.xlsx
General Ledger report (14)

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2023 | 5/9/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000228 | GJ | | 69.57 | 35,637.46 |
| 5/9/2023 | 5/9/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000211 | GJ | | 76.50 | 35,560.96 |
| 5/9/2023 | 5/9/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000211 | GJ | | 77.69 | 35,483.27 |
| 5/9/2023 | 5/9/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000211 | GJ | | 77.69 | 35,405.58 |
| 5/9/2023 | 5/9/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000228 | GJ | | 83.72 | 35,321.86 |
| 5/9/2023 | 5/9/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000228 | GJ | | 83.72 | 35,238.14 |
| 5/9/2023 | 5/9/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000211 | GJ | | 85.00 | 35,153.14 |
| 5/9/2023 | 5/9/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000228 | GJ | | 85.00 | 35,068.14 |
| 5/9/2023 | 5/9/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000211 | GJ | | 450.00 | 34,618.14 |
| 5/9/2023 | 5/9/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000228 | GJ | | 950.00 | 33,668.14 |
| 5/9/2023 | 5/9/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000211 | GJ | | 1,553.80 | 32,114.34 |
| 5/9/2023 | 5/9/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000228 | GJ | | 1,674.50 | 30,439.84 |
| 5/9/2023 | 5/9/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000331 | GJ | | 98.09 | 30,341.75 |
| 5/9/2023 | 5/9/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000331 | GJ | | 98.09 | 30,243.66 |
| 5/9/2023 | 5/9/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000331 | GJ | | 450.00 | 29,793.66 |
| 5/9/2023 | 5/9/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000331 | GJ | | 1,961.80 | 27,831.86 |
| 5/9/2023 | 5/9/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000013 | GJ | | 115.00 | 27,716.86 |
| 5/9/2023 | 5/9/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000013 | GJ | | 879.55 | 26,837.31 |
| 5/9/2023 | 5/9/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000246 | GJ | 2,277.63 | | 29,114.94 |
| 5/9/2023 | 5/9/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000129 | GJ | 4,017.82 | | 33,132.76 |
| 5/9/2023 | 5/9/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000226 | GJ | 61.60 | | 33,194.36 |
| 5/9/2023 | 5/9/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000220 | GJ | 95.40 | | 33,289.76 |
| 5/9/2023 | 5/9/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000221 | GJ | 95.40 | | 33,385.16 |
| 5/9/2023 | 5/9/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000227 | GJ | 130.40 | | 33,515.56 |
| 5/9/2023 | 5/9/2023 | | Due from Escrow | Grapevine Retail | I-TITLE | 5110000003 | GJ | 4,743.33 | | 38,258.89 |
| 5/9/2023 | 5/9/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000228 | GJ | | 4.80 | 38,254.09 |
| 5/9/2023 | 5/9/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000238 | GJ | | 14.40 | 38,239.69 |
| 5/9/2023 | 5/9/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000211 | GJ | | 40.00 | 38,199.69 |
| 5/9/2023 | 5/9/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000238 | GJ | | 200.00 | 37,999.69 |
| 5/9/2023 | 5/9/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000331 | GJ | | 9.60 | 37,990.09 |
| 5/9/2023 | 5/9/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000331 | GJ | | 10.00 | 37,980.09 |
| 5/9/2023 | 5/9/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000331 | GJ | | 40.00 | 37,940.09 |
| 5/10/2023 | 5/10/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000238 | GJ | | 4.25 | 37,935.84 |
| 5/10/2023 | 5/10/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000238 | GJ | | 17.00 | 37,918.84 |
| 5/10/2023 | 5/10/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000238 | GJ | | 21.25 | 37,897.59 |
| 5/10/2023 | 5/10/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000238 | GJ | | 21.25 | 37,876.34 |
| 5/10/2023 | 5/10/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000238 | GJ | | 85.00 | 37,791.34 |
| 5/10/2023 | 5/10/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000238 | GJ | | 107.87 | 37,683.47 |
| 5/10/2023 | 5/10/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000238 | GJ | | 112.84 | 37,570.63 |
| 5/10/2023 | 5/10/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000238 | GJ | | 112.84 | 37,457.79 |
| 5/10/2023 | 5/10/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000238 | GJ | | 450.00 | 37,007.79 |
| 5/10/2023 | 5/10/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000238 | GJ | | 2,256.75 | 34,751.04 |
| 5/10/2023 | 5/10/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000226 | GJ | | 9.60 | 34,741.44 |
| 5/10/2023 | 5/10/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000227 | GJ | | 10.00 | 34,731.44 |
| 5/10/2023 | 5/10/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000220 | GJ | | 14.40 | 34,717.04 |
| 5/10/2023 | 5/10/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000221 | GJ | | 14.40 | 34,702.64 |
| 5/10/2023 | 5/10/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000220 | GJ | | 14.40 | 34,688.24 |
| 5/10/2023 | 5/10/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000220 | GJ | | 23.00 | 34,665.24 |
| 5/10/2023 | 5/10/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000221 | GJ | | 23.00 | 34,642.24 |
| 5/10/2023 | 5/10/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000226 | GJ | | 52.00 | 34,590.24 |
| 5/10/2023 | 5/10/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000220 | GJ | | 58.00 | 34,532.24 |
| 5/10/2023 | 5/10/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000221 | GJ | | 58.00 | 34,474.24 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/10/2023 | 5/10/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000227 | GJ | | 106.00 | 34,368.24 |
| 5/10/2023 | 5/10/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000033 | GJ | | 4.25 | 34,363.99 |
| 5/10/2023 | 5/10/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000033 | GJ | | 17.00 | 34,346.99 |
| 5/10/2023 | 5/10/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000033 | GJ | | 21.25 | 34,325.74 |
| 5/10/2023 | 5/10/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000033 | GJ | | 118.92 | 34,206.82 |
| 5/10/2023 | 5/10/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000033 | GJ | | 500.00 | 33,706.82 |
| 5/10/2023 | 5/10/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000033 | GJ | | 1,442.45 | 32,264.37 |
| 5/10/2023 | 5/10/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000022 | GJ | | 4.25 | 32,260.12 |
| 5/10/2023 | 5/10/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000022 | GJ | | 17.00 | 32,243.12 |
| 5/10/2023 | 5/10/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000022 | GJ | | 21.25 | 32,221.87 |
| 5/10/2023 | 5/10/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000022 | GJ | | 85.00 | 32,136.87 |
| 5/10/2023 | 5/10/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000022 | GJ | | 93.03 | 32,043.84 |
| 5/10/2023 | 5/10/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000014 | GJ | | 707.20 | 31,336.64 |
| 5/10/2023 | 5/10/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000014 | GJ | | 1,000.00 | 30,336.64 |
| 5/10/2023 | 5/10/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000022 | GJ | | 1,000.00 | 29,336.64 |
| 5/10/2023 | 5/10/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000022 | GJ | | 1,860.65 | 27,475.99 |
| 5/10/2023 | 5/10/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000214 | GJ | 2,620.07 | | 30,096.06 |
| 5/10/2023 | 5/10/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000233 | GJ | 3,853.19 | | 33,949.25 |
| 5/10/2023 | 5/10/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000358 | GJ | 2,777.64 | | 36,726.89 |
| 5/10/2023 | 5/10/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000229 | GJ | 67.60 | | 36,794.49 |
| 5/10/2023 | 5/10/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000222 | GJ | 119.20 | | 36,913.69 |
| 5/10/2023 | 5/10/2023 | | Due from Escrow | Cedar Hill | I-TITLE | 5090000023 | GJ | 3,284.37 | | 40,198.06 |
| 5/10/2023 | 5/10/2023 | | Due from Escrow | Waxahachie | I-TITLE | 5100000021 | GJ | 3,896.71 | | 44,094.77 |
| 5/10/2023 | 5/10/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000238 | GJ | | 50.00 | 44,044.77 |
| 5/10/2023 | 5/10/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000246 | GJ | | 108.00 | 43,936.77 |
| 5/10/2023 | 5/10/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000238 | GJ | | 375.00 | 43,561.77 |
| 5/10/2023 | 5/10/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000013 | GJ | | 10.00 | 43,551.77 |
| 5/10/2023 | 5/10/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000033 | GJ | | 14.40 | 43,537.37 |
| 5/10/2023 | 5/10/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000033 | GJ | | 30.00 | 43,507.37 |
| 5/10/2023 | 5/10/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000033 | GJ | | 134.00 | 43,373.37 |
| 5/10/2023 | 5/10/2023 | | Recoverable Fees | Waxahachie | I-TITLE | 5100000022 | GJ | | 20.00 | 43,353.37 |
| 5/10/2023 | 5/10/2023 | | Recoverable Fees | Waxahachie | I-TITLE | 5100000022 | GJ | | 112.00 | 43,241.37 |
| 5/11/2023 | 5/11/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000246 | GJ | | 4.25 | 43,237.12 |
| 5/11/2023 | 5/11/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000214 | GJ | | 4.25 | 43,232.87 |
| 5/11/2023 | 5/11/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000246 | GJ | | 17.00 | 43,215.87 |
| 5/11/2023 | 5/11/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000214 | GJ | | 17.00 | 43,198.87 |
| 5/11/2023 | 5/11/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000214 | GJ | | 21.25 | 43,177.62 |
| 5/11/2023 | 5/11/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000214 | GJ | | 21.25 | 43,156.37 |
| 5/11/2023 | 5/11/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000214 | GJ | | 77.82 | 43,078.55 |
| 5/11/2023 | 5/11/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000214 | GJ | | 79.05 | 42,999.50 |
| 5/11/2023 | 5/11/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000246 | GJ | | 79.05 | 42,920.45 |
| 5/11/2023 | 5/11/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000214 | GJ | | 85.00 | 42,835.45 |
| 5/11/2023 | 5/11/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000246 | GJ | | 85.00 | 42,750.45 |
| 5/11/2023 | 5/11/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000246 | GJ | | 97.58 | 42,652.87 |
| 5/11/2023 | 5/11/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000129 | GJ | | 131.66 | 42,521.21 |
| 5/11/2023 | 5/11/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000129 | GJ | | 131.66 | 42,389.55 |
| 5/11/2023 | 5/11/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000246 | GJ | | 450.00 | 41,939.55 |
| 5/11/2023 | 5/11/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000246 | GJ | | 475.00 | 41,464.55 |
| 5/11/2023 | 5/11/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000129 | GJ | | 475.00 | 40,989.55 |
| 5/11/2023 | 5/11/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000129 | GJ | | 950.00 | 40,039.55 |
| 5/11/2023 | 5/11/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000214 | GJ | | 975.80 | 39,063.75 |
| 5/11/2023 | 5/11/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000214 | GJ | | 1,581.00 | 37,482.75 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/11/2023 | 5/11/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000129 | GJ | | 2,633.30 | 34,849.45 |
| 5/11/2023 | 5/11/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000358 | GJ | | 4.25 | 34,845.20 |
| 5/11/2023 | 5/11/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000358 | GJ | | 17.00 | 34,828.20 |
| 5/11/2023 | 5/11/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000358 | GJ | | 21.25 | 34,806.95 |
| 5/11/2023 | 5/11/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000358 | GJ | | 21.25 | 34,785.70 |
| 5/11/2023 | 5/11/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000358 | GJ | | 82.75 | 34,702.95 |
| 5/11/2023 | 5/11/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000358 | GJ | | 85.00 | 34,617.95 |
| 5/11/2023 | 5/11/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000358 | GJ | | 85.17 | 34,532.78 |
| 5/11/2023 | 5/11/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000358 | GJ | | 85.17 | 34,447.61 |
| 5/11/2023 | 5/11/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000358 | GJ | | 450.00 | 33,997.61 |
| 5/11/2023 | 5/11/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000358 | GJ | | 1,703.40 | 32,294.21 |
| 5/11/2023 | 5/11/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000229 | GJ | | 9.60 | 32,284.61 |
| 5/11/2023 | 5/11/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000229 | GJ | | 58.00 | 32,226.61 |
| 5/11/2023 | 5/11/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000017 | GJ | | 4.25 | 32,222.36 |
| 5/11/2023 | 5/11/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000017 | GJ | | 17.00 | 32,205.36 |
| 5/11/2023 | 5/11/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000017 | GJ | | 21.25 | 32,184.11 |
| 5/11/2023 | 5/11/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000017 | GJ | | 69.40 | 32,114.71 |
| 5/11/2023 | 5/11/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000017 | GJ | | 75.69 | 32,039.02 |
| 5/11/2023 | 5/11/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000017 | GJ | | 85.00 | 31,954.02 |
| 5/11/2023 | 5/11/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000017 | GJ | | 1,000.00 | 30,954.02 |
| 5/11/2023 | 5/11/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000017 | GJ | | 1,513.85 | 29,440.17 |
| 5/11/2023 | 5/11/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000003 | GJ | | 4.25 | 29,435.92 |
| 5/11/2023 | 5/11/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000003 | GJ | | 17.00 | 29,418.92 |
| 5/11/2023 | 5/11/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000003 | GJ | | 17.00 | 29,401.92 |
| 5/11/2023 | 5/11/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000003 | GJ | | 21.25 | 29,380.67 |
| 5/11/2023 | 5/11/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000003 | GJ | | 21.25 | 29,359.42 |
| 5/11/2023 | 5/11/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000003 | GJ | | 21.25 | 29,338.17 |
| 5/11/2023 | 5/11/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000003 | GJ | | 21.25 | 29,316.92 |
| 5/11/2023 | 5/11/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000003 | GJ | | 85.00 | 29,231.92 |
| 5/11/2023 | 5/11/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000003 | GJ | | 168.64 | 29,063.28 |
| 5/11/2023 | 5/11/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000003 | GJ | | 168.64 | 28,894.64 |
| 5/11/2023 | 5/11/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000003 | GJ | | 825.00 | 28,069.64 |
| 5/11/2023 | 5/11/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000003 | GJ | | 3,372.80 | 24,696.84 |
| 5/11/2023 | 5/11/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000218 | GJ | 2,566.97 | | 27,263.81 |
| 5/11/2023 | 5/11/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000138 | GJ | 2,261.87 | | 29,525.68 |
| 5/11/2023 | 5/11/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000360 | GJ | 3,144.07 | | 32,669.75 |
| 5/11/2023 | 5/11/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000232 | GJ | 93.60 | | 32,763.35 |
| 5/11/2023 | 5/11/2023 | | Due from Escrow | Allen | I-TITLE | 5050000177 | GJ | 3,893.40 | | 36,656.75 |
| 5/11/2023 | 5/11/2023 | | Due from Escrow | Grand Prairie | I-TITLE | 5080000038 | GJ | 3,572.50 | | 40,229.25 |
| 5/11/2023 | 5/11/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000214 | GJ | | 14.40 | 40,214.85 |
| 5/11/2023 | 5/11/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000129 | GJ | | 19.20 | 40,195.65 |
| 5/11/2023 | 5/11/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000129 | GJ | | 38.00 | 40,157.65 |
| 5/11/2023 | 5/11/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000246 | GJ | | 40.00 | 40,117.65 |
| 5/11/2023 | 5/11/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000214 | GJ | | 50.00 | 40,067.65 |
| 5/11/2023 | 5/11/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000129 | GJ | | 114.00 | 39,953.65 |
| 5/11/2023 | 5/11/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000214 | GJ | | 140.00 | 39,813.65 |
| 5/11/2023 | 5/11/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000358 | GJ | | 10.00 | 39,803.65 |
| 5/11/2023 | 5/11/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000358 | GJ | | 14.40 | 39,789.25 |
| 5/11/2023 | 5/11/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000358 | GJ | | 198.00 | 39,591.25 |
| 5/11/2023 | 5/11/2023 | | Recoverable Fees | Waxahachie | I-TITLE | 5100000012 | GJ | | 9.60 | 39,581.65 |
| 5/11/2023 | 5/11/2023 | | Recoverable Fees | Waxahachie | I-TITLE | 5100000012 | GJ | | 20.00 | 39,561.65 |
| 5/11/2023 | 5/11/2023 | | Recoverable Fees | Waxahachie | I-TITLE | 5100000017 | GJ | | 40.00 | 39,521.65 |

STARREX000044.xlsx
General Ledger report (14)

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/11/2023 | 5/11/2023 | | Recoverable Fees | Waxahachie | I-TITLE | 5100000012 | GJ | | 150.00 | 39,371.65 |
| 5/12/2023 | 5/12/2023 | | Due From Escrow | Grapevine Interim | I-TITLE | 50400000234 | GJ | 125.20 | | 39,496.85 |
| 5/12/2023 | 5/12/2023 | | Due From Escrow | Grand Prairie | I-TITLE | 5080000043 | GJ | 3,301.40 | | 42,798.25 |
| 5/12/2023 | 5/12/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000360 | GJ | | 4.25 | 42,794.00 |
| 5/12/2023 | 5/12/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000360 | GJ | | 17.00 | 42,777.00 |
| 5/12/2023 | 5/12/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000360 | GJ | | 21.25 | 42,755.75 |
| 5/12/2023 | 5/12/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000360 | GJ | | 21.25 | 42,734.50 |
| 5/12/2023 | 5/12/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000360 | GJ | | 85.00 | 42,649.50 |
| 5/12/2023 | 5/12/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000360 | GJ | | 93.37 | 42,556.13 |
| 5/12/2023 | 5/12/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000360 | GJ | | 102.30 | 42,453.83 |
| 5/12/2023 | 5/12/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000360 | GJ | | 102.30 | 42,351.53 |
| 5/12/2023 | 5/12/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000360 | GJ | | 450.00 | 41,901.53 |
| 5/12/2023 | 5/12/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000360 | GJ | | 2,045.95 | 39,855.58 |
| 5/12/2023 | 5/12/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000023 | GJ | | 4.25 | 39,851.33 |
| 5/12/2023 | 5/12/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000023 | GJ | | 17.00 | 39,834.33 |
| 5/12/2023 | 5/12/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000023 | GJ | | 21.25 | 39,813.08 |
| 5/12/2023 | 5/12/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000023 | GJ | | 21.25 | 39,791.83 |
| 5/12/2023 | 5/12/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000023 | GJ | | 85.00 | 39,706.83 |
| 5/12/2023 | 5/12/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000023 | GJ | | 88.57 | 39,618.26 |
| 5/12/2023 | 5/12/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000023 | GJ | | 1,000.00 | 38,618.26 |
| 5/12/2023 | 5/12/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000023 | GJ | | 1,826.65 | 36,791.61 |
| 5/12/2023 | 5/12/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000005 | GJ | | 500.00 | 36,291.61 |
| 5/12/2023 | 5/12/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000005 | GJ | | 593.30 | 35,698.31 |
| 5/12/2023 | 5/12/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000006 | GJ | | 593.30 | 35,105.01 |
| 5/12/2023 | 5/12/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000006 | GJ | | 1,000.00 | 34,105.01 |
| 5/12/2023 | 5/12/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000345 | GJ | 2,006.51 | | 36,111.52 |
| 5/12/2023 | 5/12/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000344 | GJ | 3,450.85 | | 39,562.37 |
| 5/12/2023 | 5/12/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000361 | GJ | 3,738.17 | | 43,300.54 |
| 5/12/2023 | 5/12/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000359 | GJ | 3,786.69 | | 47,087.23 |
| 5/12/2023 | 5/12/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000131 | GJ | 3,911.82 | | 50,999.05 |
| 5/12/2023 | 5/12/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000118 | GJ | 4,420.19 | | 55,419.24 |
| 5/12/2023 | 5/12/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000219 | GJ | 75.60 | | 55,494.84 |
| 5/12/2023 | 5/12/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000219 | GJ | 90.40 | | 55,585.24 |
| 5/12/2023 | 5/12/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000235 | GJ | 93.60 | | 55,678.84 |
| 5/12/2023 | 5/12/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000224 | GJ | 103.40 | | 55,782.24 |
| 5/12/2023 | 5/12/2023 | | Due from Escrow | Allen | I-TITLE | 5050000171 | GJ | 2,681.56 | | 58,463.80 |
| 5/12/2023 | 5/12/2023 | | Due from Escrow | Rockwall | I-TITLE | 5070000039 | GJ | 3,414.47 | | 61,878.27 |
| 5/12/2023 | 5/12/2023 | | Due from Escrow | Cedar Hill | I-TITLE | 5090000036 | GJ | 2,189.63 | | 64,067.90 |
| 5/12/2023 | 5/12/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000233 | GJ | | 9.60 | 64,058.30 |
| 5/12/2023 | 5/12/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000233 | GJ | | 50.00 | 64,008.30 |
| 5/12/2023 | 5/12/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000233 | GJ | | 170.00 | 63,838.30 |
| 5/12/2023 | 5/12/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000360 | GJ | | 10.00 | 63,828.30 |
| 5/12/2023 | 5/12/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000360 | GJ | | 14.40 | 63,813.90 |
| 5/12/2023 | 5/12/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000360 | GJ | | 177.00 | 63,636.90 |
| 5/12/2023 | 5/12/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000232 | GJ | | 9.60 | 63,627.30 |
| 5/12/2023 | 5/12/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000222 | GJ | | 19.20 | 63,608.10 |
| 5/12/2023 | 5/12/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000222 | GJ | | 20.00 | 63,588.10 |
| 5/12/2023 | 5/12/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000222 | GJ | | 80.00 | 63,508.10 |
| 5/12/2023 | 5/12/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000232 | GJ | | 84.00 | 63,424.10 |
| 5/12/2023 | 5/12/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000023 | GJ | | 14.40 | 63,409.70 |
| 5/12/2023 | 5/12/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000023 | GJ | | 20.00 | 63,389.70 |
| 5/12/2023 | 5/12/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000023 | GJ | | 186.00 | 63,203.70 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/12/2023 | 5/12/2023 | | Recoverable Fees | Waxahachie | I-TITLE | 5100000005 | GJ | | 4.80 | 63,198.90 |
| 5/12/2023 | 5/12/2023 | | Recoverable Fees | Waxahachie | I-TITLE | 5100000006 | GJ | | 4.80 | 63,194.10 |
| 5/12/2023 | 5/12/2023 | | Recoverable Fees | Waxahachie | I-TITLE | 5100000005 | GJ | | 10.00 | 63,184.10 |
| 5/12/2023 | 5/12/2023 | | Recoverable Fees | Waxahachie | I-TITLE | 5100000006 | GJ | | 10.00 | 63,174.10 |
| 5/12/2023 | 5/12/2023 | | Recoverable Fees | Waxahachie | I-TITLE | 5100000005 | GJ | | 30.00 | 63,144.10 |
| 5/12/2023 | 5/12/2023 | | Recoverable Fees | Waxahachie | I-TITLE | 5100000006 | GJ | | 30.00 | 63,114.10 |
| 5/15/2023 | 5/15/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000233 | GJ | | 4.25 | 63,109.85 |
| 5/15/2023 | 5/15/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000233 | GJ | | 17.00 | 63,092.85 |
| 5/15/2023 | 5/15/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000233 | GJ | | 21.25 | 63,071.60 |
| 5/15/2023 | 5/15/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000233 | GJ | | 21.25 | 63,050.35 |
| 5/15/2023 | 5/15/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000233 | GJ | | 85.00 | 62,965.35 |
| 5/15/2023 | 5/15/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000233 | GJ | | 115.09 | 62,850.26 |
| 5/15/2023 | 5/15/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000233 | GJ | | 950.00 | 61,900.26 |
| 5/15/2023 | 5/15/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000233 | GJ | | 2,409.75 | 59,490.51 |
| 5/15/2023 | 5/15/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000344 | GJ | | 4.25 | 59,486.26 |
| 5/15/2023 | 5/15/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000345 | GJ | | 4.25 | 59,482.01 |
| 5/15/2023 | 5/15/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000344 | GJ | | 17.00 | 59,465.01 |
| 5/15/2023 | 5/15/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000345 | GJ | | 17.00 | 59,448.01 |
| 5/15/2023 | 5/15/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000344 | GJ | | 21.25 | 59,426.76 |
| 5/15/2023 | 5/15/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000345 | GJ | | 21.25 | 59,405.51 |
| 5/15/2023 | 5/15/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000345 | GJ | | 21.25 | 59,384.26 |
| 5/15/2023 | 5/15/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000345 | GJ | | 21.25 | 59,363.01 |
| 5/15/2023 | 5/15/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000345 | GJ | | 42.50 | 59,320.51 |
| 5/15/2023 | 5/15/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000345 | GJ | | 76.58 | 59,243.93 |
| 5/15/2023 | 5/15/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000345 | GJ | | 76.58 | 59,167.35 |
| 5/15/2023 | 5/15/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000138 | GJ | | 78.16 | 59,089.19 |
| 5/15/2023 | 5/15/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000138 | GJ | | 78.16 | 59,011.03 |
| 5/15/2023 | 5/15/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000345 | GJ | | 85.00 | 58,926.03 |
| 5/15/2023 | 5/15/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000345 | GJ | | 85.00 | 58,841.03 |
| 5/15/2023 | 5/15/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000344 | GJ | | 110.63 | 58,730.40 |
| 5/15/2023 | 5/15/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000344 | GJ | | 112.41 | 58,617.99 |
| 5/15/2023 | 5/15/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000344 | GJ | | 112.41 | 58,505.58 |
| 5/15/2023 | 5/15/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000138 | GJ | | 450.00 | 58,055.58 |
| 5/15/2023 | 5/15/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000344 | GJ | | 450.00 | 57,605.58 |
| 5/15/2023 | 5/15/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000345 | GJ | | 1,531.70 | 56,073.88 |
| 5/15/2023 | 5/15/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000138 | GJ | | 1,563.15 | 54,510.73 |
| 5/15/2023 | 5/15/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000344 | GJ | | 2,248.25 | 52,262.48 |
| 5/15/2023 | 5/15/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000131 | GJ | | 4.25 | 52,258.23 |
| 5/15/2023 | 5/15/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000131 | GJ | | 17.00 | 52,241.23 |
| 5/15/2023 | 5/15/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000131 | GJ | | 21.25 | 52,219.98 |
| 5/15/2023 | 5/15/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000131 | GJ | | 21.25 | 52,198.73 |
| 5/15/2023 | 5/15/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000131 | GJ | | 85.00 | 52,113.73 |
| 5/15/2023 | 5/15/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000131 | GJ | | 113.31 | 52,000.42 |
| 5/15/2023 | 5/15/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000131 | GJ | | 138.38 | 51,862.04 |
| 5/15/2023 | 5/15/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000131 | GJ | | 138.38 | 51,723.66 |
| 5/15/2023 | 5/15/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000131 | GJ | | 450.00 | 51,273.66 |
| 5/15/2023 | 5/15/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000131 | GJ | | 2,767.60 | 48,506.06 |
| 5/15/2023 | 5/15/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000191 | GJ | | 4.25 | 48,501.81 |
| 5/15/2023 | 5/15/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000191 | GJ | | 17.00 | 48,484.81 |
| 5/15/2023 | 5/15/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000191 | GJ | | 87.38 | 48,397.43 |
| 5/15/2023 | 5/15/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000191 | GJ | | 881.03 | 47,516.40 |
| 5/15/2023 | 5/15/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000039 | GJ | | 4.25 | 47,512.15 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/15/2023 | 5/15/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000039 | GJ | | 17.00 | 47,495.15 |
| 5/15/2023 | 5/15/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000039 | GJ | | 21.25 | 47,473.90 |
| 5/15/2023 | 5/15/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000039 | GJ | | 85.00 | 47,388.90 |
| 5/15/2023 | 5/15/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000039 | GJ | | 86.36 | 47,302.54 |
| 5/15/2023 | 5/15/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000039 | GJ | | 90.23 | 47,212.31 |
| 5/15/2023 | 5/15/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000039 | GJ | | 90.23 | 47,122.08 |
| 5/15/2023 | 5/15/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000039 | GJ | | 990.00 | 46,132.08 |
| 5/15/2023 | 5/15/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000039 | GJ | | 1,804.55 | 44,327.53 |
| 5/15/2023 | 5/15/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000038 | GJ | | 4.25 | 44,323.28 |
| 5/15/2023 | 5/15/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000038 | GJ | | 17.00 | 44,306.28 |
| 5/15/2023 | 5/15/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000038 | GJ | | 21.25 | 44,285.03 |
| 5/15/2023 | 5/15/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000038 | GJ | | 21.25 | 44,263.78 |
| 5/15/2023 | 5/15/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000038 | GJ | | 85.00 | 44,178.78 |
| 5/15/2023 | 5/15/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000038 | GJ | | 88.10 | 44,090.68 |
| 5/15/2023 | 5/15/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000038 | GJ | | 90.48 | 44,000.20 |
| 5/15/2023 | 5/15/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000038 | GJ | | 90.48 | 43,909.72 |
| 5/15/2023 | 5/15/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000038 | GJ | | 990.00 | 42,919.72 |
| 5/15/2023 | 5/15/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000038 | GJ | | 1,809.65 | 41,110.07 |
| 5/15/2023 | 5/15/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000245 | GJ | 4,003.74 | | 45,113.81 |
| 5/15/2023 | 5/15/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000228 | GJ | 69.60 | | 45,183.41 |
| 5/15/2023 | 5/15/2023 | | Due from Escrow | Rockwall | I-TITLE | 5070000042 | GJ | 4,196.28 | | 49,379.69 |
| 5/15/2023 | 5/15/2023 | | Due from Escrow | Grand Prairie | I-TITLE | 5080000041 | GJ | 3,160.91 | | 52,540.60 |
| 5/15/2023 | 5/15/2023 | | Due from Escrow | Cedar Hill | I-TITLE | 5090000041 | GJ | 2,769.10 | | 55,309.70 |
| 5/15/2023 | 5/15/2023 | | Due from Escrow | Waxahachie | I-TITLE | 5100000018 | GJ | 3,687.33 | | 58,997.03 |
| 5/15/2023 | 5/15/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000218 | GJ | | 24.20 | 58,972.83 |
| 5/15/2023 | 5/15/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000218 | GJ | | 216.00 | 58,756.83 |
| 5/15/2023 | 5/15/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000138 | GJ | | 10.00 | 58,746.83 |
| 5/15/2023 | 5/15/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000138 | GJ | | 14.40 | 58,732.43 |
| 5/15/2023 | 5/15/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000344 | GJ | | 14.40 | 58,718.03 |
| 5/15/2023 | 5/15/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000345 | GJ | | 20.80 | 58,697.23 |
| 5/15/2023 | 5/15/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000344 | GJ | | 40.00 | 58,657.23 |
| 5/15/2023 | 5/15/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000138 | GJ | | 68.00 | 58,589.23 |
| 5/15/2023 | 5/15/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000345 | GJ | | 109.60 | 58,479.63 |
| 5/15/2023 | 5/15/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000344 | GJ | | 214.00 | 58,265.63 |
| 5/15/2023 | 5/15/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000118 | GJ | | 10.00 | 58,255.63 |
| 5/15/2023 | 5/15/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000118 | GJ | | 14.40 | 58,241.23 |
| 5/15/2023 | 5/15/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000361 | GJ | | 14.40 | 58,226.83 |
| 5/15/2023 | 5/15/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000131 | GJ | | 14.40 | 58,212.43 |
| 5/15/2023 | 5/15/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000361 | GJ | | 20.00 | 58,192.43 |
| 5/15/2023 | 5/15/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000131 | GJ | | 20.00 | 58,172.43 |
| 5/15/2023 | 5/15/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000131 | GJ | | 121.00 | 58,051.43 |
| 5/15/2023 | 5/15/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000118 | GJ | | 177.00 | 57,874.43 |
| 5/15/2023 | 5/15/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000361 | GJ | | 177.00 | 57,697.43 |
| 5/15/2023 | 5/15/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000191 | GJ | | 4.80 | 57,692.63 |
| 5/15/2023 | 5/15/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000191 | GJ | | 106.00 | 57,586.63 |
| 5/15/2023 | 5/15/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000039 | GJ | | 9.60 | 57,577.03 |
| 5/15/2023 | 5/15/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000039 | GJ | | 60.00 | 57,517.03 |
| 5/15/2023 | 5/15/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000039 | GJ | | 156.00 | 57,361.03 |
| 5/15/2023 | 5/15/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000038 | GJ | | 19.20 | 57,341.83 |
| 5/15/2023 | 5/15/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000038 | GJ | | 30.00 | 57,311.83 |
| 5/15/2023 | 5/15/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000038 | GJ | | 81.84 | 57,229.99 |
| 5/15/2023 | 5/15/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000038 | GJ | | 224.00 | 57,005.99 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/15/2023 | 5/15/2023 | | Recoverables | Grapevine Interim | I-TITLE | 5040000235 | GJ | | 9.60 | 56,996.39 |
| 5/15/2023 | 5/15/2023 | | Recoverables | Grapevine Interim | I-TITLE | 5040000223 | GJ | | 9.60 | 56,986.79 |
| 5/15/2023 | 5/15/2023 | | Recoverables | Grapevine Interim | I-TITLE | 50400000234 | GJ | | 10.00 | 56,976.79 |
| 5/15/2023 | 5/15/2023 | | Recoverables | Grapevine Interim | I-TITLE | 5040000224 | GJ | | 14.40 | 56,962.39 |
| 5/15/2023 | 5/15/2023 | | Recoverables | Grapevine Interim | I-TITLE | 5040000219 | GJ | | 14.40 | 56,947.99 |
| 5/15/2023 | 5/15/2023 | | Recoverables | Grapevine Interim | I-TITLE | 50400000234 | GJ | | 19.20 | 56,928.79 |
| 5/15/2023 | 5/15/2023 | | Recoverables | Grapevine Interim | I-TITLE | 50400000234 | GJ | | 20.00 | 56,908.79 |
| 5/15/2023 | 5/15/2023 | | Recoverables | Grapevine Interim | I-TITLE | 5040000219 | GJ | | 20.00 | 56,888.79 |
| 5/15/2023 | 5/15/2023 | | Recoverables | Grapevine Interim | I-TITLE | 5040000224 | GJ | | 23.00 | 56,865.79 |
| 5/15/2023 | 5/15/2023 | | Recoverables | Grapevine Interim | I-TITLE | 5040000219 | GJ | | 56.00 | 56,809.79 |
| 5/15/2023 | 5/15/2023 | | Recoverables | Grapevine Interim | I-TITLE | 5040000224 | GJ | | 66.00 | 56,743.79 |
| 5/15/2023 | 5/15/2023 | | Recoverables | Grapevine Interim | I-TITLE | 5040000223 | GJ | | 66.00 | 56,677.79 |
| 5/15/2023 | 5/15/2023 | | Recoverables | Grapevine Interim | I-TITLE | 50400000234 | GJ | | 76.00 | 56,601.79 |
| 5/15/2023 | 5/15/2023 | | Recoverables | Grapevine Interim | I-TITLE | 5040000235 | GJ | | 84.00 | 56,517.79 |
| 5/16/2023 | 5/16/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000218 | GJ | | 4.25 | 56,513.54 |
| 5/16/2023 | 5/16/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000218 | GJ | | 17.00 | 56,496.54 |
| 5/16/2023 | 5/16/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000218 | GJ | | 21.25 | 56,475.29 |
| 5/16/2023 | 5/16/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000218 | GJ | | 21.25 | 56,454.04 |
| 5/16/2023 | 5/16/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000218 | GJ | | 72.34 | 56,381.70 |
| 5/16/2023 | 5/16/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000218 | GJ | | 73.44 | 56,308.26 |
| 5/16/2023 | 5/16/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000218 | GJ | | 73.44 | 56,234.82 |
| 5/16/2023 | 5/16/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000218 | GJ | | 85.00 | 56,149.82 |
| 5/16/2023 | 5/16/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000245 | GJ | | 136.17 | 56,013.65 |
| 5/16/2023 | 5/16/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000245 | GJ | | 136.17 | 55,877.48 |
| 5/16/2023 | 5/16/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000218 | GJ | | 450.00 | 55,427.48 |
| 5/16/2023 | 5/16/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000245 | GJ | | 950.00 | 54,477.48 |
| 5/16/2023 | 5/16/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000218 | GJ | | 1,468.80 | 53,008.68 |
| 5/16/2023 | 5/16/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000245 | GJ | | 2,723.40 | 50,285.28 |
| 5/16/2023 | 5/16/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000118 | GJ | | 4.25 | 50,281.03 |
| 5/16/2023 | 5/16/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000359 | GJ | | 4.25 | 50,276.78 |
| 5/16/2023 | 5/16/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000361 | GJ | | 4.25 | 50,272.53 |
| 5/16/2023 | 5/16/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000118 | GJ | | 17.00 | 50,255.53 |
| 5/16/2023 | 5/16/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000359 | GJ | | 17.00 | 50,238.53 |
| 5/16/2023 | 5/16/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000361 | GJ | | 17.00 | 50,221.53 |
| 5/16/2023 | 5/16/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000118 | GJ | | 21.25 | 50,200.28 |
| 5/16/2023 | 5/16/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000359 | GJ | | 21.25 | 50,179.03 |
| 5/16/2023 | 5/16/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000361 | GJ | | 21.25 | 50,157.78 |
| 5/16/2023 | 5/16/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000361 | GJ | | 21.25 | 50,136.53 |
| 5/16/2023 | 5/16/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000118 | GJ | | 85.00 | 50,115.28 |
| 5/16/2023 | 5/16/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000359 | GJ | | 85.00 | 50,030.28 |
| 5/16/2023 | 5/16/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000361 | GJ | | 85.00 | 49,945.28 |
| 5/16/2023 | 5/16/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000361 | GJ | | 90.95 | 49,860.28 |
| 5/16/2023 | 5/16/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000359 | GJ | | 98.34 | 49,769.33 |
| 5/16/2023 | 5/16/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000359 | GJ | | 101.45 | 49,670.99 |
| 5/16/2023 | 5/16/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000359 | GJ | | 101.45 | 49,569.54 |
| 5/16/2023 | 5/16/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000361 | GJ | | 110.46 | 49,468.09 |
| 5/16/2023 | 5/16/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000361 | GJ | | 110.46 | 49,357.63 |
| 5/16/2023 | 5/16/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000118 | GJ | | 127.54 | 49,247.17 |
| 5/16/2023 | 5/16/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000118 | GJ | | 140.25 | 49,119.63 |
| 5/16/2023 | 5/16/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000118 | GJ | | 140.25 | 48,979.38 |
| 5/16/2023 | 5/16/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000118 | GJ | | 450.00 | 48,839.13 |
| 5/16/2023 | 5/16/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000118 | GJ | | | 48,389.13 |

STARREX000044.xlsx
General Ledger report (14)

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/16/2023 | 5/16/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000361 | GJ | | 450.00 | 47,939.13 |
| 5/16/2023 | 5/16/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000359 | GJ | | 950.00 | 46,989.13 |
| 5/16/2023 | 5/16/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000359 | GJ | | 2,028.95 | 44,960.18 |
| 5/16/2023 | 5/16/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000361 | GJ | | 2,209.15 | 42,751.03 |
| 5/16/2023 | 5/16/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000118 | GJ | | 2,805.00 | 39,946.03 |
| 5/16/2023 | 5/16/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000175 | GJ | | 4.25 | 39,941.78 |
| 5/16/2023 | 5/16/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000175 | GJ | | 17.00 | 39,924.78 |
| 5/16/2023 | 5/16/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000175 | GJ | | 236.94 | 39,687.84 |
| 5/16/2023 | 5/16/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000175 | GJ | | 4,738.75 | 34,949.09 |
| 5/16/2023 | 5/16/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000171 | GJ | | 83.51 | 34,865.58 |
| 5/16/2023 | 5/16/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000171 | GJ | | 775.00 | 34,090.58 |
| 5/16/2023 | 5/16/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000171 | GJ | | 1,670.25 | 32,420.33 |
| 5/16/2023 | 5/16/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000042 | GJ | | 136.17 | 32,284.16 |
| 5/16/2023 | 5/16/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000042 | GJ | | 136.17 | 32,147.99 |
| 5/16/2023 | 5/16/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000042 | GJ | | 990.00 | 31,157.99 |
| 5/16/2023 | 5/16/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000042 | GJ | | 2,723.40 | 28,434.59 |
| 5/16/2023 | 5/16/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000036 | GJ | | 4.25 | 28,430.34 |
| 5/16/2023 | 5/16/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000036 | GJ | | 17.00 | 28,413.34 |
| 5/16/2023 | 5/16/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000036 | GJ | | 21.25 | 28,392.09 |
| 5/16/2023 | 5/16/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000036 | GJ | | 62.43 | 28,329.66 |
| 5/16/2023 | 5/16/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000036 | GJ | | 85.00 | 28,244.66 |
| 5/16/2023 | 5/16/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000036 | GJ | | 500.00 | 27,744.66 |
| 5/16/2023 | 5/16/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000036 | GJ | | 1,266.50 | 26,478.16 |
| 5/16/2023 | 5/16/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000021 | GJ | | 4.25 | 26,473.91 |
| 5/16/2023 | 5/16/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000021 | GJ | | 17.00 | 26,456.91 |
| 5/16/2023 | 5/16/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000021 | GJ | | 21.25 | 26,435.66 |
| 5/16/2023 | 5/16/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000021 | GJ | | 21.25 | 26,414.41 |
| 5/16/2023 | 5/16/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000021 | GJ | | 85.00 | 26,329.41 |
| 5/16/2023 | 5/16/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000021 | GJ | | 92.48 | 26,236.93 |
| 5/16/2023 | 5/16/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000021 | GJ | | 119.34 | 26,117.59 |
| 5/16/2023 | 5/16/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000021 | GJ | | 119.34 | 25,998.25 |
| 5/16/2023 | 5/16/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000021 | GJ | | 1,000.00 | 24,998.25 |
| 5/16/2023 | 5/16/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000021 | GJ | | 2,386.80 | 22,611.45 |
| 5/16/2023 | 5/16/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000239 | GJ | 2,966.07 | | 25,577.52 |
| 5/16/2023 | 5/16/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000105 | GJ | 3,742.78 | | 29,320.30 |
| 5/16/2023 | 5/16/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000144 | GJ | 5,080.99 | | 34,401.29 |
| 5/16/2023 | 5/16/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000364 | GJ | 3,090.27 | | 37,491.56 |
| 5/16/2023 | 5/16/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000365 | GJ | 3,196.70 | | 40,688.26 |
| 5/16/2023 | 5/16/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000231 | GJ | 65.60 | | 40,753.86 |
| 5/16/2023 | 5/16/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000230 | GJ | 93.60 | | 40,847.46 |
| 5/16/2023 | 5/16/2023 | | Due from Escrow | Allen | I-TITLE | 5050000172 | GJ | 2,133.50 | | 42,980.96 |
| 5/16/2023 | 5/16/2023 | | Due from Escrow | Allen | I-TITLE | 5050000169 | GJ | 3,376.01 | | 46,356.97 |
| 5/16/2023 | 5/16/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000245 | GJ | | 20.00 | 46,336.97 |
| 5/16/2023 | 5/16/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000245 | GJ | | 38.00 | 46,298.97 |
| 5/16/2023 | 5/16/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000218 | GJ | | 40.00 | 46,258.97 |
| 5/16/2023 | 5/16/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000359 | GJ | | 379.00 | 45,879.97 |
| 5/16/2023 | 5/16/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000118 | GJ | | 407.00 | 45,472.97 |
| 5/16/2023 | 5/16/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000361 | GJ | | 407.00 | 45,065.97 |
| 5/16/2023 | 5/16/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000228 | GJ | | 9.60 | 45,056.37 |
| 5/16/2023 | 5/16/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000175 | GJ | | 14.40 | 45,041.97 |
| 5/16/2023 | 5/16/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000175 | GJ | | 34.00 | 45,007.97 |
| 5/16/2023 | 5/16/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000175 | GJ | | 58.00 | 44,949.97 |

| | | |
|---|---|---|
| **Company name:** | Starrex International Ltd. | |
| **Report name:** | General Ledger report | |
| **Reporting Book:** | ACCRUAL | |
| **Start Date:** | 9/1/2022 | |
| **End Date:** | 8/31/2023 | |
| **Department:** | TEXAS--Texas Division- C2C | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/16/2023 | 5/16/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000228 | GJ | | 60.00 | 44,889.97 |
| 5/16/2023 | 5/16/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000175 | GJ | | 102.00 | 44,787.97 |
| 5/16/2023 | 5/16/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000171 | GJ | | 4.80 | 44,783.17 |
| 5/16/2023 | 5/16/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000171 | GJ | | 38.00 | 44,745.17 |
| 5/16/2023 | 5/16/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000171 | GJ | | 40.00 | 44,705.17 |
| 5/16/2023 | 5/16/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000171 | GJ | | 70.00 | 44,635.17 |
| 5/16/2023 | 5/16/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000042 | GJ | | 9.60 | 44,625.57 |
| 5/16/2023 | 5/16/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000042 | GJ | | 34.00 | 44,591.57 |
| 5/16/2023 | 5/16/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000042 | GJ | | 50.00 | 44,541.57 |
| 5/16/2023 | 5/16/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000042 | GJ | | 54.00 | 44,487.57 |
| 5/16/2023 | 5/16/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000042 | GJ | | 62.94 | 44,424.63 |
| 5/16/2023 | 5/16/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000036 | GJ | | 19.20 | 44,405.43 |
| 5/16/2023 | 5/16/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000036 | GJ | | 30.00 | 44,375.43 |
| 5/16/2023 | 5/16/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000036 | GJ | | 184.00 | 44,191.43 |
| 5/16/2023 | 5/16/2023 | | Recoverable Fees | Waxahachie | I-TITLE | 5100000021 | GJ | | 30.00 | 44,161.43 |
| 5/17/2023 | 5/17/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000239 | GJ | | 4.25 | 44,157.18 |
| 5/17/2023 | 5/17/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000239 | GJ | | 17.00 | 44,140.18 |
| 5/17/2023 | 5/17/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000239 | GJ | | 21.25 | 44,118.93 |
| 5/17/2023 | 5/17/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000239 | GJ | | 21.25 | 44,097.68 |
| 5/17/2023 | 5/17/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000239 | GJ | | 85.00 | 44,012.68 |
| 5/17/2023 | 5/17/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000239 | GJ | | 92.74 | 43,919.94 |
| 5/17/2023 | 5/17/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000239 | GJ | | 92.74 | 43,827.20 |
| 5/17/2023 | 5/17/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000239 | GJ | | 92.74 | 43,734.46 |
| 5/17/2023 | 5/17/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000239 | GJ | | 450.00 | 43,284.46 |
| 5/17/2023 | 5/17/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000239 | GJ | | 1,854.70 | 41,429.76 |
| 5/17/2023 | 5/17/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000144 | GJ | | 4.25 | 41,425.51 |
| 5/17/2023 | 5/17/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000144 | GJ | | 17.00 | 41,408.51 |
| 5/17/2023 | 5/17/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000144 | GJ | | 21.25 | 41,387.26 |
| 5/17/2023 | 5/17/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000144 | GJ | | 21.25 | 41,366.01 |
| 5/17/2023 | 5/17/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000144 | GJ | | 68.72 | 41,297.29 |
| 5/17/2023 | 5/17/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000144 | GJ | | 85.00 | 41,212.29 |
| 5/17/2023 | 5/17/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000144 | GJ | | 135.91 | 41,076.38 |
| 5/17/2023 | 5/17/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000144 | GJ | | 135.91 | 40,940.47 |
| 5/17/2023 | 5/17/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000144 | GJ | | 450.00 | 40,490.47 |
| 5/17/2023 | 5/17/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000144 | GJ | | 2,718.30 | 37,772.17 |
| 5/17/2023 | 5/17/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000364 | GJ | | 4.25 | 37,767.92 |
| 5/17/2023 | 5/17/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000364 | GJ | | 17.00 | 37,750.92 |
| 5/17/2023 | 5/17/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000364 | GJ | | 21.25 | 37,729.67 |
| 5/17/2023 | 5/17/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000364 | GJ | | 21.25 | 37,708.42 |
| 5/17/2023 | 5/17/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000364 | GJ | | 85.00 | 37,623.42 |
| 5/17/2023 | 5/17/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000364 | GJ | | 99.87 | 37,523.55 |
| 5/17/2023 | 5/17/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000364 | GJ | | 99.87 | 37,423.68 |
| 5/17/2023 | 5/17/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000364 | GJ | | 99.88 | 37,323.80 |
| 5/17/2023 | 5/17/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000364 | GJ | | 450.00 | 36,873.80 |
| 5/17/2023 | 5/17/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000364 | GJ | | 1,997.50 | 34,876.30 |
| 5/17/2023 | 5/17/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000169 | GJ | | 4.25 | 34,872.05 |
| 5/17/2023 | 5/17/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000172 | GJ | | 4.25 | 34,867.80 |
| 5/17/2023 | 5/17/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000169 | GJ | | 17.00 | 34,850.80 |
| 5/17/2023 | 5/17/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000172 | GJ | | 17.00 | 34,833.80 |
| 5/17/2023 | 5/17/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000169 | GJ | | 21.25 | 34,812.55 |
| 5/17/2023 | 5/17/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000169 | GJ | | 21.25 | 34,791.30 |
| 5/17/2023 | 5/17/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000172 | GJ | | 21.25 | 34,770.05 |

| Company name: | Starrex International Ltd. |
|---|---|
| Report name: | General Ledger report |
| Reporting Book: | ACCRUAL |
| Start Date: | 9/1/2022 |
| End Date: | 8/31/2023 |
| Department: | TEXAS--Texas Division- C2C |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/17/2023 | 5/17/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000172 | GJ | | 21.25 | 34,748.80 |
| 5/17/2023 | 5/17/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000172 | GJ | | 70.00 | 34,678.80 |
| 5/17/2023 | 5/17/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000169 | GJ | | 74.55 | 34,604.25 |
| 5/17/2023 | 5/17/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000169 | GJ | | 85.00 | 34,519.25 |
| 5/17/2023 | 5/17/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000169 | GJ | | 95.16 | 34,424.09 |
| 5/17/2023 | 5/17/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000172 | GJ | | 475.00 | 33,949.09 |
| 5/17/2023 | 5/17/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000169 | GJ | | 932.00 | 33,017.09 |
| 5/17/2023 | 5/17/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000172 | GJ | | 1,399.95 | 31,617.14 |
| 5/17/2023 | 5/17/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000169 | GJ | | 1,903.15 | 29,713.99 |
| 5/17/2023 | 5/17/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000041 | GJ | | 4.25 | 29,709.74 |
| 5/17/2023 | 5/17/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000041 | GJ | | 17.00 | 29,692.74 |
| 5/17/2023 | 5/17/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000041 | GJ | | 21.25 | 29,671.49 |
| 5/17/2023 | 5/17/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000041 | GJ | | 67.96 | 29,603.53 |
| 5/17/2023 | 5/17/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000041 | GJ | | 85.00 | 29,518.53 |
| 5/17/2023 | 5/17/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000041 | GJ | | 990.00 | 28,528.53 |
| 5/17/2023 | 5/17/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000041 | GJ | | 1,762.05 | 26,766.48 |
| 5/17/2023 | 5/17/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000041 | GJ | | 4.25 | 26,762.23 |
| 5/17/2023 | 5/17/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000041 | GJ | | 17.00 | 26,745.23 |
| 5/17/2023 | 5/17/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000041 | GJ | | 21.25 | 26,723.98 |
| 5/17/2023 | 5/17/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000041 | GJ | | 75.65 | 26,648.33 |
| 5/17/2023 | 5/17/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000041 | GJ | | 85.00 | 26,563.33 |
| 5/17/2023 | 5/17/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000041 | GJ | | 990.00 | 25,573.33 |
| 5/17/2023 | 5/17/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000041 | GJ | | 1,535.95 | 24,037.38 |
| 5/17/2023 | 5/17/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000018 | GJ | | 4.25 | 24,033.13 |
| 5/17/2023 | 5/17/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000018 | GJ | | 17.00 | 24,016.13 |
| 5/17/2023 | 5/17/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000018 | GJ | | 21.25 | 23,994.88 |
| 5/17/2023 | 5/17/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000018 | GJ | | 85.00 | 23,909.88 |
| 5/17/2023 | 5/17/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000018 | GJ | | 104.21 | 23,805.67 |
| 5/17/2023 | 5/17/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000018 | GJ | | 105.91 | 23,699.76 |
| 5/17/2023 | 5/17/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000018 | GJ | | 105.91 | 23,593.85 |
| 5/17/2023 | 5/17/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000018 | GJ | | 1,000.00 | 22,593.85 |
| 5/17/2023 | 5/17/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000018 | GJ | | 2,118.20 | 20,475.65 |
| 5/17/2023 | 5/17/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000237 | GJ | 61.60 | | 20,537.25 |
| 5/17/2023 | 5/17/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000239 | GJ | 95.40 | | 20,632.65 |
| 5/17/2023 | 5/17/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000238 | GJ | 119.20 | | 20,751.85 |
| 5/17/2023 | 5/17/2023 | | Due from Escrow | Allen | I-TITLE | 5050000168 | GJ | 3,584.75 | | 24,336.60 |
| 5/17/2023 | 5/17/2023 | | Due from Escrow | Allen | I-TITLE | 5050000088 | GJ | 4,899.70 | | 29,236.30 |
| 5/17/2023 | 5/17/2023 | | Due from Escrow | Cedar Hill | I-TITLE | 5090000028 | GJ | 2,484.61 | | 31,720.91 |
| 5/17/2023 | 5/17/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000239 | GJ | | 14.40 | 31,706.51 |
| 5/17/2023 | 5/17/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000239 | GJ | | 50.00 | 31,656.51 |
| 5/17/2023 | 5/17/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000239 | GJ | | 170.00 | 31,486.51 |
| 5/17/2023 | 5/17/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000144 | GJ | | 14.40 | 31,472.11 |
| 5/17/2023 | 5/17/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000144 | GJ | | 30.00 | 31,442.11 |
| 5/17/2023 | 5/17/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000144 | GJ | | 194.00 | 31,248.11 |
| 5/17/2023 | 5/17/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000144 | GJ | | 525.00 | 30,723.11 |
| 5/17/2023 | 5/17/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000144 | GJ | | 660.00 | 30,063.11 |
| 5/17/2023 | 5/17/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000364 | GJ | | 10.00 | 30,053.11 |
| 5/17/2023 | 5/17/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000364 | GJ | | 14.40 | 30,038.71 |
| 5/17/2023 | 5/17/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000364 | GJ | | 170.00 | 29,868.71 |
| 5/17/2023 | 5/17/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000230 | GJ | | 9.60 | 29,859.11 |
| 5/17/2023 | 5/17/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000231 | GJ | | 9.60 | 29,849.51 |
| 5/17/2023 | 5/17/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000231 | GJ | | 56.00 | 29,793.51 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/17/2023 | 5/17/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000230 | GJ | | 84.00 | 29,709.51 |
| 5/17/2023 | 5/17/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000172 | GJ | | 4.80 | 29,704.71 |
| 5/17/2023 | 5/17/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000172 | GJ | | 9.60 | 29,695.11 |
| 5/17/2023 | 5/17/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000172 | GJ | | 10.00 | 29,685.11 |
| 5/17/2023 | 5/17/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000169 | GJ | | 14.40 | 29,670.71 |
| 5/17/2023 | 5/17/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000177 | GJ | | 20.00 | 29,650.71 |
| 5/17/2023 | 5/17/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000169 | GJ | | 30.00 | 29,620.71 |
| 5/17/2023 | 5/17/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000177 | GJ | | 34.00 | 29,586.71 |
| 5/17/2023 | 5/17/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000172 | GJ | | 110.00 | 29,476.71 |
| 5/17/2023 | 5/17/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000169 | GJ | | 178.00 | 29,298.71 |
| 5/17/2023 | 5/17/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000041 | GJ | | 14.40 | 29,284.31 |
| 5/17/2023 | 5/17/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000041 | GJ | | 40.00 | 29,244.31 |
| 5/17/2023 | 5/17/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000041 | GJ | | 159.00 | 29,085.31 |
| 5/17/2023 | 5/17/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000041 | GJ | | 40.00 | 29,045.31 |
| 5/17/2023 | 5/17/2023 | | Recoverable Fees | Waxahachie | I-TITLE | 5100000018 | GJ | | 9.60 | 29,035.71 |
| 5/17/2023 | 5/17/2023 | | Recoverable Fees | Waxahachie | I-TITLE | 5100000018 | GJ | | 20.00 | 29,015.71 |
| 5/17/2023 | 5/17/2023 | | Recoverable Fees | Waxahachie | I-TITLE | 5100000018 | GJ | | 96.00 | 28,919.71 |
| 5/18/2023 | 5/18/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000105 | GJ | | 4.25 | 28,915.46 |
| 5/18/2023 | 5/18/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000105 | GJ | | 17.00 | 28,898.46 |
| 5/18/2023 | 5/18/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000105 | GJ | | 21.25 | 28,877.21 |
| 5/18/2023 | 5/18/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000105 | GJ | | 21.25 | 28,855.96 |
| 5/18/2023 | 5/18/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000105 | GJ | | 85.00 | 28,770.96 |
| 5/18/2023 | 5/18/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000105 | GJ | | 113.18 | 28,657.78 |
| 5/18/2023 | 5/18/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000105 | GJ | | 118.45 | 28,539.33 |
| 5/18/2023 | 5/18/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000105 | GJ | | 118.45 | 28,420.88 |
| 5/18/2023 | 5/18/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000105 | GJ | | 450.00 | 27,970.88 |
| 5/18/2023 | 5/18/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000105 | GJ | | 2,368.95 | 25,601.93 |
| 5/18/2023 | 5/18/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000365 | GJ | | 950.00 | 24,651.93 |
| 5/18/2023 | 5/18/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000365 | GJ | | 1,796.90 | 22,855.03 |
| 5/18/2023 | 5/18/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000168 | GJ | | 4.25 | 22,850.78 |
| 5/18/2023 | 5/18/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000168 | GJ | | 17.00 | 22,833.78 |
| 5/18/2023 | 5/18/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000168 | GJ | | 21.25 | 22,812.53 |
| 5/18/2023 | 5/18/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000168 | GJ | | 85.00 | 22,727.53 |
| 5/18/2023 | 5/18/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000168 | GJ | | 102.34 | 22,625.19 |
| 5/18/2023 | 5/18/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000168 | GJ | | 107.01 | 22,518.18 |
| 5/18/2023 | 5/18/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000088 | GJ | | 700.00 | 21,818.18 |
| 5/18/2023 | 5/18/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000177 | GJ | | 950.00 | 20,868.18 |
| 5/18/2023 | 5/18/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000168 | GJ | | 950.00 | 19,918.18 |
| 5/18/2023 | 5/18/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000168 | GJ | | 2,140.30 | 17,777.88 |
| 5/18/2023 | 5/18/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000177 | GJ | | 2,879.80 | 14,898.08 |
| 5/18/2023 | 5/18/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000088 | GJ | | 4,061.30 | 10,836.78 |
| 5/18/2023 | 5/18/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000043 | GJ | | 4.25 | 10,832.53 |
| 5/18/2023 | 5/18/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000043 | GJ | | 17.00 | 10,815.53 |
| 5/18/2023 | 5/18/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000043 | GJ | | 21.25 | 10,794.28 |
| 5/18/2023 | 5/18/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000043 | GJ | | 84.62 | 10,709.66 |
| 5/18/2023 | 5/18/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000043 | GJ | | 85.00 | 10,624.66 |
| 5/18/2023 | 5/18/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000043 | GJ | | 91.38 | 10,533.28 |
| 5/18/2023 | 5/18/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000043 | GJ | | 990.00 | 9,543.28 |
| 5/18/2023 | 5/18/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000043 | GJ | | 1,827.50 | 7,715.78 |
| 5/18/2023 | 5/18/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000028 | GJ | | 4.25 | 7,711.53 |
| 5/18/2023 | 5/18/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000028 | GJ | | 17.00 | 7,694.53 |
| 5/18/2023 | 5/18/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000028 | GJ | | 21.25 | 7,673.28 |

| Company name: | Starrex International Ltd. |
|---|---|
| Report name: | General Ledger report |
| Reporting Book: | ACCRUAL |
| Start Date: | 9/1/2022 |
| End Date: | 8/31/2023 |
| Department: | TEXAS--Texas Division- C2C |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/18/2023 | 5/18/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000028 | GJ | | 59.76 | 7,613.52 |
| 5/18/2023 | 5/18/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000028 | GJ | | 85.00 | 7,528.52 |
| 5/18/2023 | 5/18/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000028 | GJ | | 1,000.00 | 6,528.52 |
| 5/18/2023 | 5/18/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000028 | GJ | | 1,267.35 | 5,261.17 |
| 5/18/2023 | 5/18/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000012 | GJ | | 4.25 | 5,256.92 |
| 5/18/2023 | 5/18/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000012 | GJ | | 8.50 | 5,248.42 |
| 5/18/2023 | 5/18/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000012 | GJ | | 21.25 | 5,227.17 |
| 5/18/2023 | 5/18/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000012 | GJ | | 42.50 | 5,184.67 |
| 5/18/2023 | 5/18/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000012 | GJ | | 62.22 | 5,122.45 |
| 5/18/2023 | 5/18/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000012 | GJ | | 500.00 | 4,622.45 |
| 5/18/2023 | 5/18/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000012 | GJ | | 578.34 | 4,044.11 |
| 5/18/2023 | 5/18/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000105 | GJ | | 50.00 | 3,994.11 |
| 5/18/2023 | 5/18/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000105 | GJ | | 375.00 | 3,619.11 |
| 5/18/2023 | 5/18/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000237 | GJ | | 9.60 | 3,609.51 |
| 5/18/2023 | 5/18/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000239 | GJ | | 14.40 | 3,595.11 |
| 5/18/2023 | 5/18/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000238 | GJ | | 19.20 | 3,575.91 |
| 5/18/2023 | 5/18/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000238 | GJ | | 20.00 | 3,555.91 |
| 5/18/2023 | 5/18/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000239 | GJ | | 23.00 | 3,532.91 |
| 5/18/2023 | 5/18/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000237 | GJ | | 52.00 | 3,480.91 |
| 5/18/2023 | 5/18/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000239 | GJ | | 58.00 | 3,422.91 |
| 5/18/2023 | 5/18/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000238 | GJ | | 80.00 | 3,342.91 |
| 5/18/2023 | 5/18/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000168 | GJ | | 9.60 | 3,333.31 |
| 5/18/2023 | 5/18/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000088 | GJ | | 14.40 | 3,318.91 |
| 5/18/2023 | 5/18/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000088 | GJ | | 34.00 | 3,284.91 |
| 5/18/2023 | 5/18/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000168 | GJ | | 40.00 | 3,244.91 |
| 5/18/2023 | 5/18/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000088 | GJ | | 90.00 | 3,154.91 |
| 5/18/2023 | 5/18/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000168 | GJ | | 108.00 | 3,046.91 |
| 5/18/2023 | 5/18/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000043 | GJ | | 14.40 | 3,032.51 |
| 5/18/2023 | 5/18/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000043 | GJ | | 40.00 | 2,992.51 |
| 5/18/2023 | 5/18/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000043 | GJ | | 126.00 | 2,866.51 |
| 5/18/2023 | 5/18/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000028 | GJ | | 30.00 | 2,836.51 |
| 5/19/2023 | 5/19/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000265 | GJ | 7,754.26 | | 10,590.77 |
| 5/19/2023 | 5/19/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000341 | GJ | 2,978.42 | | 13,569.19 |
| 5/19/2023 | 5/19/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000252 | GJ | 3,449.92 | | 17,019.11 |
| 5/19/2023 | 5/19/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000070 | GJ | 4,127.12 | | 21,146.23 |
| 5/19/2023 | 5/19/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000307 | GJ | 4,480.82 | | 25,627.05 |
| 5/19/2023 | 5/19/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000074 | GJ | 5,082.31 | | 30,709.36 |
| 5/19/2023 | 5/19/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000377 | GJ | 2,808.56 | | 33,517.92 |
| 5/19/2023 | 5/19/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000142 | GJ | 2,851.92 | | 36,369.84 |
| 5/19/2023 | 5/19/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000134 | GJ | 3,554.70 | | 39,924.54 |
| 5/19/2023 | 5/19/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000069 | GJ | 4,012.36 | | 43,936.90 |
| 5/19/2023 | 5/19/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000236 | GJ | 119.20 | | 44,056.10 |
| 5/19/2023 | 5/19/2023 | | Due from Escrow | Rockwall | I-TITLE | 5070000041-A | GJ | 232.80 | | 44,288.90 |
| 5/19/2023 | 5/19/2023 | | Due from Escrow | Rockwall | I-TITLE | 5070000041 | GJ | 1,286.20 | | 45,575.10 |
| 5/19/2023 | 5/19/2023 | | Due from Escrow | Rockwall | I-TITLE | 5070000044 | GJ | 3,059.20 | | 48,634.30 |
| 5/19/2023 | 5/19/2023 | | Due from Escrow | Cedar Hill | I-TITLE | 5090000042 | GJ | 3,440.27 | | 52,074.57 |
| 5/19/2023 | 5/19/2023 | | Due from Escrow | Waxahachie | I-TITLE | 5100000023 | GJ | 3,335.42 | | 55,409.99 |
| 5/19/2023 | 5/19/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000365 | GJ | | 10.00 | 55,399.99 |
| 5/19/2023 | 5/19/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000365 | GJ | | 27.00 | 55,372.99 |
| 5/19/2023 | 5/19/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000365 | GJ | | 27.80 | 55,345.19 |
| 5/19/2023 | 5/19/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000365 | GJ | | 385.00 | 54,960.19 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000265 | GJ | | 4.25 | 54,955.94 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000260 | GJ | | 4.25 | 54,951.69 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000265 | GJ | | 17.00 | 54,934.69 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000260 | GJ | | 17.00 | 54,917.69 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000265 | GJ | | 21.25 | 54,896.44 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000260 | GJ | | 21.25 | 54,875.19 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000260 | GJ | | 21.25 | 54,853.94 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000260 | GJ | | 85.00 | 54,768.94 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000260 | GJ | | 87.72 | 54,681.22 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000260 | GJ | | 89.12 | 54,592.10 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000260 | GJ | | 89.12 | 54,502.98 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000265 | GJ | | 236.94 | 54,266.04 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000265 | GJ | | 236.94 | 54,029.10 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000260 | GJ | | 295.38 | 53,733.72 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000260 | GJ | | 450.00 | 53,283.72 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000265 | GJ | | 950.00 | 52,333.72 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000265 | GJ | | 1,253.75 | 51,079.97 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000260 | GJ | | 1,782.45 | 49,297.52 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000265 | GJ | | 4,738.75 | 44,558.77 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000307 | GJ | | 4.25 | 44,554.52 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000070 | GJ | | 4.25 | 44,550.27 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000341 | GJ | | 4.25 | 44,546.02 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000252 | GJ | | 4.25 | 44,541.77 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000307 | GJ | | 17.00 | 44,524.77 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000070 | GJ | | 17.00 | 44,507.77 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000070 | GJ | | 17.00 | 44,490.77 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000341 | GJ | | 17.00 | 44,473.77 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000252 | GJ | | 17.00 | 44,456.77 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000307 | GJ | | 21.25 | 44,435.52 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000307 | GJ | | 21.25 | 44,414.27 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000070 | GJ | | 21.25 | 44,393.02 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000341 | GJ | | 21.25 | 44,371.77 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000341 | GJ | | 21.25 | 44,350.52 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000341 | GJ | | 21.25 | 44,329.27 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000252 | GJ | | 21.25 | 44,308.02 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000252 | GJ | | 21.25 | 44,286.77 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000341 | GJ | | 61.80 | 44,224.97 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000070 | GJ | | 81.52 | 44,143.45 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000307 | GJ | | 85.00 | 44,058.45 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000070 | GJ | | 85.00 | 43,973.45 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000341 | GJ | | 85.00 | 43,888.45 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000252 | GJ | | 85.00 | 43,803.45 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000341 | GJ | | 95.16 | 43,708.29 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000252 | GJ | | 95.16 | 43,613.13 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000252 | GJ | | 110.71 | 43,502.42 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000252 | GJ | | 113.73 | 43,388.69 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000252 | GJ | | 113.73 | 43,274.96 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000307 | GJ | | 122.44 | 43,152.52 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000070 | GJ | | 127.20 | 43,025.32 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000070 | GJ | | 127.20 | 42,898.12 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000307 | GJ | | 141.74 | 42,756.38 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000307 | GJ | | 141.74 | 42,614.64 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000307 | GJ | | 450.00 | 42,164.64 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000070 | GJ | | 450.00 | 41,714.64 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000341 | GJ | | 450.00 | 41,264.64 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000252 | GJ | | 450.00 | 40,814.64 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000341 | GJ | | 1,903.15 | 38,911.49 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000252 | GJ | | 2,274.60 | 36,636.89 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000070 | GJ | | 2,544.05 | 34,092.84 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000307 | GJ | | 2,834.75 | 31,258.09 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000142 | GJ | | 4.25 | 31,253.84 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000377 | GJ | | 4.25 | 31,249.59 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000069 | GJ | | 4.25 | 31,245.34 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000134 | GJ | | 4.25 | 31,241.09 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000142 | GJ | | 17.00 | 31,224.09 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000377 | GJ | | 17.00 | 31,207.09 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000069 | GJ | | 17.00 | 31,190.09 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000134 | GJ | | 17.00 | 31,173.09 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000142 | GJ | | 21.25 | 31,151.84 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000142 | GJ | | 21.25 | 31,130.59 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000377 | GJ | | 21.25 | 31,109.34 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000377 | GJ | | 21.25 | 31,088.09 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000069 | GJ | | 21.25 | 31,066.84 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000069 | GJ | | 21.25 | 31,045.59 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000134 | GJ | | 21.25 | 31,024.34 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000134 | GJ | | 21.25 | 31,003.09 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000142 | GJ | | 70.08 | 30,933.01 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000377 | GJ | | 72.97 | 30,860.04 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000142 | GJ | | 85.00 | 30,775.04 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000377 | GJ | | 85.00 | 30,690.04 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000069 | GJ | | 85.00 | 30,605.04 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000134 | GJ | | 85.00 | 30,520.04 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000377 | GJ | | 87.97 | 30,432.07 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000377 | GJ | | 87.97 | 30,344.10 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000142 | GJ | | 89.12 | 30,254.98 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000142 | GJ | | 89.12 | 30,165.86 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000134 | GJ | | 99.15 | 30,066.71 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000069 | GJ | | 117.09 | 29,949.62 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000134 | GJ | | 120.70 | 29,828.92 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000134 | GJ | | 120.70 | 29,708.22 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000069 | GJ | | 123.16 | 29,585.06 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000069 | GJ | | 123.16 | 29,461.90 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000142 | GJ | | 450.00 | 29,011.90 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000377 | GJ | | 450.00 | 28,561.90 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000069 | GJ | | 450.00 | 28,111.90 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000134 | GJ | | 450.00 | 27,661.90 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000377 | GJ | | 1,759.50 | 25,902.40 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000142 | GJ | | 1,782.45 | 24,119.95 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000069 | GJ | | 2,380.00 | 21,739.95 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000134 | GJ | | 2,414.00 | 19,325.95 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000044 | GJ | | 4.25 | 19,321.70 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000044 | GJ | | 17.00 | 19,304.70 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000044 | GJ | | 21.25 | 19,283.45 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000044 | GJ | | 21.25 | 19,262.20 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000044 | GJ | | 42.50 | 19,219.70 |

| | | |
|---|---|---|
| **Company name:** | Starrex International Ltd. | |
| **Report name:** | General Ledger report | |
| **Reporting Book:** | ACCRUAL | |
| **Start Date:** | 9/1/2022 | |
| **End Date:** | 8/31/2023 | |
| **Department:** | TEXAS--Texas Division- C2C | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000044 | GJ | | 85.00 | 19,134.70 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000041-A | GJ | | 150.00 | 18,984.70 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000044 | GJ | | 990.00 | 17,994.70 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000044 | GJ | | 1,692.35 | 16,302.35 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000042 | GJ | | 4.25 | 16,298.10 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000042 | GJ | | 17.00 | 16,281.10 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000042 | GJ | | 21.25 | 16,259.85 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000042 | GJ | | 91.37 | 16,168.48 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000042 | GJ | | 91.37 | 16,077.11 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000042 | GJ | | 93.93 | 15,983.18 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000042 | GJ | | 136.00 | 15,847.18 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000042 | GJ | | 1,000.00 | 14,847.18 |
| 5/22/2023 | 5/22/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000042 | GJ | | 1,827.50 | 13,019.68 |
| 5/22/2023 | 5/22/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000260 | GJ | 2,647.16 | | 15,666.84 |
| 5/22/2023 | 5/22/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000235 | GJ | 3,187.39 | | 18,854.23 |
| 5/22/2023 | 5/22/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000156 | GJ | 4,010.36 | | 22,864.59 |
| 5/22/2023 | 5/22/2023 | | Due from Escrow | Allen | I-TITLE | 5050000164 | GJ | 4,697.01 | | 27,561.60 |
| 5/22/2023 | 5/22/2023 | | Due from Escrow | Allen | I-TITLE | 5050000069 | GJ | 7,686.61 | | 35,248.21 |
| 5/22/2023 | 5/22/2023 | | Due from Escrow | Rockwall | I-TITLE | 5070000053 | GJ | 1,020.68 | | 36,268.89 |
| 5/22/2023 | 5/22/2023 | | Due from Escrow | Rockwall | I-TITLE | 5070000050 | GJ | 3,175.87 | | 39,444.76 |
| 5/22/2023 | 5/22/2023 | | Due from Escrow | Cedar Hill | I-TITLE | 5090000038 | GJ | 3,356.66 | | 42,801.42 |
| 5/22/2023 | 5/22/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000074 | GJ | | 14.40 | 42,787.02 |
| 5/22/2023 | 5/22/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000307 | GJ | | 14.40 | 42,772.62 |
| 5/22/2023 | 5/22/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000070 | GJ | | 14.40 | 42,758.22 |
| 5/22/2023 | 5/22/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000341 | GJ | | 14.40 | 42,743.82 |
| 5/22/2023 | 5/22/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000252 | GJ | | 14.40 | 42,729.42 |
| 5/22/2023 | 5/22/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000070 | GJ | | 30.00 | 42,699.42 |
| 5/22/2023 | 5/22/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000341 | GJ | | 30.00 | 42,669.42 |
| 5/22/2023 | 5/22/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000252 | GJ | | 30.00 | 42,639.42 |
| 5/22/2023 | 5/22/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000307 | GJ | | 40.00 | 42,599.42 |
| 5/22/2023 | 5/22/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000341 | GJ | | 180.00 | 42,419.42 |
| 5/22/2023 | 5/22/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000307 | GJ | | 190.00 | 42,229.42 |
| 5/22/2023 | 5/22/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000070 | GJ | | 190.00 | 42,039.42 |
| 5/22/2023 | 5/22/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000074 | GJ | | 194.00 | 41,845.42 |
| 5/22/2023 | 5/22/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000252 | GJ | | 194.00 | 41,651.42 |
| 5/22/2023 | 5/22/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000307 | GJ | | 397.00 | 41,254.42 |
| 5/22/2023 | 5/22/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000070 | GJ | | 397.00 | 40,857.42 |
| 5/22/2023 | 5/22/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000134 | GJ | | 10.00 | 40,847.42 |
| 5/22/2023 | 5/22/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000142 | GJ | | 10.00 | 40,837.42 |
| 5/22/2023 | 5/22/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000377 | GJ | | 10.00 | 40,827.42 |
| 5/22/2023 | 5/22/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000134 | GJ | | 14.40 | 40,813.02 |
| 5/22/2023 | 5/22/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000142 | GJ | | 14.40 | 40,798.62 |
| 5/22/2023 | 5/22/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000377 | GJ | | 14.40 | 40,784.22 |
| 5/22/2023 | 5/22/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000069 | GJ | | 19.20 | 40,765.02 |
| 5/22/2023 | 5/22/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000069 | GJ | | 20.00 | 40,745.02 |
| 5/22/2023 | 5/22/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000069 | GJ | | 149.00 | 40,596.02 |
| 5/22/2023 | 5/22/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000134 | GJ | | 177.00 | 40,419.02 |
| 5/22/2023 | 5/22/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000377 | GJ | | 177.00 | 40,242.02 |
| 5/22/2023 | 5/22/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000142 | GJ | | 198.00 | 40,044.02 |
| 5/22/2023 | 5/22/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000069 | GJ | | 482.00 | 39,562.02 |
| 5/22/2023 | 5/22/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000236 | GJ | | 19.20 | 39,542.82 |
| 5/22/2023 | 5/22/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000236 | GJ | | 20.00 | 39,522.82 |

| | | |
|---|---|---|
| **Company name:** | Starrex International Ltd. | |
| **Report name:** | General Ledger report | |
| **Reporting Book:** | ACCRUAL | |
| **Start Date:** | 9/1/2022 | |
| **End Date:** | 8/31/2023 | |
| **Department:** | TEXAS--Texas Division- C2C | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/22/2023 | 5/22/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000236 | GJ | | 80.00 | 39,442.82 |
| 5/22/2023 | 5/22/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000041-A | GJ | | 4.80 | 39,438.02 |
| 5/22/2023 | 5/22/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000044 | GJ | | 9.60 | 39,428.42 |
| 5/22/2023 | 5/22/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000041-A | GJ | | 20.00 | 39,408.42 |
| 5/22/2023 | 5/22/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000041-A | GJ | | 58.00 | 39,350.42 |
| 5/22/2023 | 5/22/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000044 | GJ | | 60.00 | 39,290.42 |
| 5/22/2023 | 5/22/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000044 | GJ | | 116.00 | 39,174.42 |
| 5/23/2023 | 5/23/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000074 | GJ | | 4.25 | 39,170.17 |
| 5/23/2023 | 5/23/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000074 | GJ | | 17.00 | 39,153.17 |
| 5/23/2023 | 5/23/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000074 | GJ | | 21.25 | 39,131.92 |
| 5/23/2023 | 5/23/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000074 | GJ | | 21.25 | 39,110.67 |
| 5/23/2023 | 5/23/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000074 | GJ | | 85.00 | 39,025.67 |
| 5/23/2023 | 5/23/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000074 | GJ | | 138.17 | 38,887.50 |
| 5/23/2023 | 5/23/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000074 | GJ | | 162.82 | 38,724.68 |
| 5/23/2023 | 5/23/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000074 | GJ | | 162.82 | 38,561.86 |
| 5/23/2023 | 5/23/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000074 | GJ | | 450.00 | 38,111.86 |
| 5/23/2023 | 5/23/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000074 | GJ | | 3,256.35 | 34,855.51 |
| 5/23/2023 | 5/23/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000164 | GJ | | 4.25 | 34,851.26 |
| 5/23/2023 | 5/23/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000164 | GJ | | 17.00 | 34,834.26 |
| 5/23/2023 | 5/23/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000164 | GJ | | 21.25 | 34,813.01 |
| 5/23/2023 | 5/23/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000164 | GJ | | 21.25 | 34,791.76 |
| 5/23/2023 | 5/23/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000164 | GJ | | 85.00 | 34,706.76 |
| 5/23/2023 | 5/23/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000164 | GJ | | 163.03 | 34,543.73 |
| 5/23/2023 | 5/23/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000164 | GJ | | 163.03 | 34,380.70 |
| 5/23/2023 | 5/23/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000164 | GJ | | 750.00 | 33,630.70 |
| 5/23/2023 | 5/23/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000164 | GJ | | 3,260.60 | 30,370.10 |
| 5/23/2023 | 5/23/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000041 | GJ | | 4.25 | 30,365.85 |
| 5/23/2023 | 5/23/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000041 | GJ | | 17.00 | 30,348.85 |
| 5/23/2023 | 5/23/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000041 | GJ | | 21.25 | 30,327.60 |
| 5/23/2023 | 5/23/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000041 | GJ | | 21.25 | 30,306.35 |
| 5/23/2023 | 5/23/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000041 | GJ | | 131.75 | 30,174.60 |
| 5/23/2023 | 5/23/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000041 | GJ | | 350.00 | 29,824.60 |
| 5/23/2023 | 5/23/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000041 | GJ | | 623.90 | 29,200.70 |
| 5/23/2023 | 5/23/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000255 | GJ | 1,748.97 | | 30,949.67 |
| 5/23/2023 | 5/23/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000254 | GJ | 3,083.18 | | 34,032.85 |
| 5/23/2023 | 5/23/2023 | | Due from Escrow | Waxahachie | I-TITLE | 5100000026 | GJ | 3,213.46 | | 37,246.31 |
| 5/23/2023 | 5/23/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000074 | GJ | | 555.00 | 36,691.31 |
| 5/23/2023 | 5/23/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000156 | GJ | | 14.40 | 36,676.91 |
| 5/23/2023 | 5/23/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000156 | GJ | | 20.00 | 36,656.91 |
| 5/23/2023 | 5/23/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000156 | GJ | | 177.00 | 36,479.91 |
| 5/23/2023 | 5/23/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000164 | GJ | | 9.60 | 36,470.31 |
| 5/23/2023 | 5/23/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000164 | GJ | | 30.00 | 36,440.31 |
| 5/23/2023 | 5/23/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000164 | GJ | | 172.00 | 36,268.31 |
| 5/23/2023 | 5/23/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000041 | GJ | | 4.80 | 36,263.51 |
| 5/23/2023 | 5/23/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000041 | GJ | | 30.00 | 36,233.51 |
| 5/23/2023 | 5/23/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000041 | GJ | | 82.00 | 36,151.51 |
| 5/23/2023 | 5/23/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000042 | GJ | | 9.60 | 36,141.91 |
| 5/23/2023 | 5/23/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000042 | GJ | | 40.00 | 36,101.91 |
| 5/23/2023 | 5/23/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000042 | GJ | | 108.00 | 35,993.91 |
| 5/24/2023 | 5/24/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000255 | GJ | | 4.25 | 35,989.66 |
| 5/24/2023 | 5/24/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000254 | GJ | | 4.25 | 35,985.41 |
| 5/24/2023 | 5/24/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000255 | GJ | | 17.00 | 35,968.41 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/24/2023 | 5/24/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000254 | GJ | | 17.00 | 35,951.41 |
| 5/24/2023 | 5/24/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000255 | GJ | | 21.25 | 35,930.16 |
| 5/24/2023 | 5/24/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000255 | GJ | | 21.25 | 35,908.91 |
| 5/24/2023 | 5/24/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000254 | GJ | | 21.25 | 35,887.66 |
| 5/24/2023 | 5/24/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000254 | GJ | | 21.25 | 35,866.41 |
| 5/24/2023 | 5/24/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000255 | GJ | | 42.50 | 35,823.91 |
| 5/24/2023 | 5/24/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000254 | GJ | | 64.05 | 35,759.86 |
| 5/24/2023 | 5/24/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000255 | GJ | | 84.15 | 35,675.71 |
| 5/24/2023 | 5/24/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000254 | GJ | | 85.00 | 35,590.71 |
| 5/24/2023 | 5/24/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000255 | GJ | | 98.09 | 35,492.62 |
| 5/24/2023 | 5/24/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000254 | GJ | | 98.09 | 35,394.53 |
| 5/24/2023 | 5/24/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000255 | GJ | | 126.23 | 35,268.30 |
| 5/24/2023 | 5/24/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000254 | GJ | | 450.00 | 34,818.30 |
| 5/24/2023 | 5/24/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000255 | GJ | | 475.00 | 34,343.30 |
| 5/24/2023 | 5/24/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000255 | GJ | | 719.74 | 33,623.56 |
| 5/24/2023 | 5/24/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000254 | GJ | | 1,961.80 | 31,661.76 |
| 5/24/2023 | 5/24/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000235 | GJ | | 4.25 | 31,657.51 |
| 5/24/2023 | 5/24/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000235 | GJ | | 17.00 | 31,640.51 |
| 5/24/2023 | 5/24/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000235 | GJ | | 21.25 | 31,619.26 |
| 5/24/2023 | 5/24/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000235 | GJ | | 21.25 | 31,598.01 |
| 5/24/2023 | 5/24/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000235 | GJ | | 85.00 | 31,513.01 |
| 5/24/2023 | 5/24/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000235 | GJ | | 98.09 | 31,414.92 |
| 5/24/2023 | 5/24/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000235 | GJ | | 102.55 | 31,312.37 |
| 5/24/2023 | 5/24/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000235 | GJ | | 102.55 | 31,209.82 |
| 5/24/2023 | 5/24/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000235 | GJ | | 450.00 | 30,759.82 |
| 5/24/2023 | 5/24/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000235 | GJ | | 2,051.05 | 28,708.77 |
| 5/24/2023 | 5/24/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000156 | GJ | | 4.25 | 28,704.52 |
| 5/24/2023 | 5/24/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000156 | GJ | | 17.00 | 28,687.52 |
| 5/24/2023 | 5/24/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000156 | GJ | | 21.25 | 28,666.27 |
| 5/24/2023 | 5/24/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000156 | GJ | | 21.25 | 28,645.02 |
| 5/24/2023 | 5/24/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000156 | GJ | | 85.00 | 28,560.02 |
| 5/24/2023 | 5/24/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000156 | GJ | | 92.73 | 28,467.29 |
| 5/24/2023 | 5/24/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000156 | GJ | | 119.34 | 28,347.95 |
| 5/24/2023 | 5/24/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000156 | GJ | | 119.34 | 28,228.61 |
| 5/24/2023 | 5/24/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000156 | GJ | | 450.00 | 27,778.61 |
| 5/24/2023 | 5/24/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000156 | GJ | | 2,386.80 | 25,391.81 |
| 5/24/2023 | 5/24/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000028 | GJ | | 950.00 | 24,441.81 |
| 5/24/2023 | 5/24/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000028 | GJ | | 1,434.80 | 23,007.01 |
| 5/24/2023 | 5/24/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000053 | GJ | | 4.25 | 23,002.76 |
| 5/24/2023 | 5/24/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000046 | GJ | | 4.25 | 22,998.51 |
| 5/24/2023 | 5/24/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000050 | GJ | | 4.25 | 22,994.26 |
| 5/24/2023 | 5/24/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000053 | GJ | | 17.00 | 22,977.26 |
| 5/24/2023 | 5/24/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000046 | GJ | | 17.00 | 22,960.26 |
| 5/24/2023 | 5/24/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000050 | GJ | | 17.00 | 22,943.26 |
| 5/24/2023 | 5/24/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000053 | GJ | | 21.25 | 22,922.01 |
| 5/24/2023 | 5/24/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000050 | GJ | | 21.25 | 22,900.76 |
| 5/24/2023 | 5/24/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000046 | GJ | | 21.25 | 22,879.51 |
| 5/24/2023 | 5/24/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000053 | GJ | | 46.58 | 22,811.68 |
| 5/24/2023 | 5/24/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000050 | GJ | | 72.42 | 22,739.26 |
| 5/24/2023 | 5/24/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000050 | GJ | | 79.05 | 22,660.21 |
| 5/24/2023 | 5/24/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000050 | GJ | | 79.05 | 22,581.16 |

STARREX000044.xlsx
General Ledger report (14)

| Company name: | Starrex International Ltd. |
|---|---|
| Report name: | General Ledger report |
| Reporting Book: | ACCRUAL |
| Start Date: | 9/1/2022 |
| End Date: | 8/31/2023 |
| Department: | TEXAS--Texas Division- C2C |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/24/2023 | 5/24/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000050 | GJ | | 85.00 | 22,496.16 |
| 5/24/2023 | 5/24/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000046 | GJ | | 93.59 | 22,402.57 |
| 5/24/2023 | 5/24/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000046 | GJ | | 187.17 | 22,215.40 |
| 5/24/2023 | 5/24/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000046 | GJ | | 280.76 | 21,934.64 |
| 5/24/2023 | 5/24/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000046 | GJ | | 350.00 | 21,584.64 |
| 5/24/2023 | 5/24/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000053 | GJ | | 931.60 | 20,653.04 |
| 5/24/2023 | 5/24/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000050 | GJ | | 990.00 | 19,663.04 |
| 5/24/2023 | 5/24/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000050 | GJ | | 1,581.00 | 18,082.04 |
| 5/24/2023 | 5/24/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000046 | GJ | | 1,871.70 | 16,210.34 |
| 5/24/2023 | 5/24/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000038 | GJ | | 4.25 | 16,206.09 |
| 5/24/2023 | 5/24/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000038 | GJ | | 17.00 | 16,189.09 |
| 5/24/2023 | 5/24/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000038 | GJ | | 21.25 | 16,167.84 |
| 5/24/2023 | 5/24/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000038 | GJ | | 74.55 | 16,093.29 |
| 5/24/2023 | 5/24/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000038 | GJ | | 85.00 | 16,008.29 |
| 5/24/2023 | 5/24/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000038 | GJ | | 90.23 | 15,918.06 |
| 5/24/2023 | 5/24/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000038 | GJ | | 90.23 | 15,827.83 |
| 5/24/2023 | 5/24/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000038 | GJ | | 1,000.00 | 14,827.83 |
| 5/24/2023 | 5/24/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000038 | GJ | | 1,804.55 | 13,023.28 |
| 5/24/2023 | 5/24/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000237 | GJ | 3,344.94 | | 16,368.22 |
| 5/24/2023 | 5/24/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000253 | GJ | 4,534.59 | | 20,902.81 |
| 5/24/2023 | 5/24/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000360 | GJ | 1,815.88 | | 22,718.69 |
| 5/24/2023 | 5/24/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000385 | GJ | 17,984.74 | | 40,703.43 |
| 5/24/2023 | 5/24/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000252 | GJ | 10.60 | | 40,714.03 |
| 5/24/2023 | 5/24/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000243 | GJ | 97.60 | | 40,811.63 |
| 5/24/2023 | 5/24/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000242 | GJ | 270.80 | | 41,082.43 |
| 5/24/2023 | 5/24/2023 | | Due from Escrow | Pilot Point | I-TITLE | 5060000014 | GJ | 2,516.80 | | 43,599.23 |
| 5/24/2023 | 5/24/2023 | | Due from Escrow | Rockwall | I-TITLE | 5070000046 | GJ | 3,007.32 | | 46,606.55 |
| 5/24/2023 | 5/24/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000237 | GJ | | 9.01 | 46,597.54 |
| 5/24/2023 | 5/24/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000254 | GJ | | 14.40 | 46,583.14 |
| 5/24/2023 | 5/24/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000255 | GJ | | 14.60 | 46,568.54 |
| 5/24/2023 | 5/24/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000237 | GJ | | 35.00 | 46,533.54 |
| 5/24/2023 | 5/24/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000254 | GJ | | 50.00 | 46,483.54 |
| 5/24/2023 | 5/24/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000254 | GJ | | 50.00 | 46,433.54 |
| 5/24/2023 | 5/24/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000237 | GJ | | 170.00 | 46,263.54 |
| 5/24/2023 | 5/24/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000255 | GJ | | 173.00 | 46,090.54 |
| 5/24/2023 | 5/24/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000254 | GJ | | 198.00 | 45,892.54 |
| 5/24/2023 | 5/24/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000235 | GJ | | 14.40 | 45,878.14 |
| 5/24/2023 | 5/24/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000235 | GJ | | 30.00 | 45,848.14 |
| 5/24/2023 | 5/24/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000235 | GJ | | 190.00 | 45,658.14 |
| 5/24/2023 | 5/24/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000156 | GJ | | 482.00 | 45,176.14 |
| 5/24/2023 | 5/24/2023 | | Recoverable Fees | Pilot Point | I-TITLE | 5060000028 | GJ | | 87.60 | 45,088.54 |
| 5/24/2023 | 5/24/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000050 | GJ | | 9.60 | 45,078.94 |
| 5/24/2023 | 5/24/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000046 | GJ | | 9.60 | 45,069.34 |
| 5/24/2023 | 5/24/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000046 | GJ | | 30.00 | 45,039.34 |
| 5/24/2023 | 5/24/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000046 | GJ | | 30.00 | 45,009.34 |
| 5/24/2023 | 5/24/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000050 | GJ | | 60.00 | 44,949.34 |
| 5/24/2023 | 5/24/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000046 | GJ | | 112.00 | 44,837.34 |
| 5/24/2023 | 5/24/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000050 | GJ | | 156.00 | 44,681.34 |
| 5/24/2023 | 5/24/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000038 | GJ | | 9.60 | 44,671.74 |
| 5/24/2023 | 5/24/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000038 | GJ | | 20.00 | 44,651.74 |
| 5/24/2023 | 5/24/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000038 | GJ | | 140.00 | 44,511.74 |
| 5/25/2023 | 5/25/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000360 | GJ | | 4.25 | 44,507.49 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/25/2023 | 5/25/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000360 | GJ | | 17.00 | 44,490.49 |
| 5/25/2023 | 5/25/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000360 | GJ | | 21.25 | 44,469.24 |
| 5/25/2023 | 5/25/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000360 | GJ | | 49.94 | 44,419.30 |
| 5/25/2023 | 5/25/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000360 | GJ | | 99.88 | 44,319.42 |
| 5/25/2023 | 5/25/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000360 | GJ | | 149.81 | 44,169.61 |
| 5/25/2023 | 5/25/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000360 | GJ | | 475.00 | 43,694.61 |
| 5/25/2023 | 5/25/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000360 | GJ | | 998.75 | 42,695.86 |
| 5/25/2023 | 5/25/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000023 | GJ | | 4.25 | 42,691.61 |
| 5/25/2023 | 5/25/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000023 | GJ | | 17.00 | 42,674.61 |
| 5/25/2023 | 5/25/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000023 | GJ | | 21.25 | 42,653.36 |
| 5/25/2023 | 5/25/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000023 | GJ | | 85.00 | 42,568.36 |
| 5/25/2023 | 5/25/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000023 | GJ | | 96.52 | 42,471.84 |
| 5/25/2023 | 5/25/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000023 | GJ | | 1,000.00 | 41,471.84 |
| 5/25/2023 | 5/25/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000023 | GJ | | 1,961.80 | 39,510.04 |
| 5/25/2023 | 5/25/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000259 | GJ | 3,081.82 | | 42,591.86 |
| 5/25/2023 | 5/25/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000357 | GJ | 3,490.08 | | 46,081.94 |
| 5/25/2023 | 5/25/2023 | | Due from Escrow | Allen | I-TITLE | 5050000165 | GJ | 2,402.25 | | 48,484.19 |
| 5/25/2023 | 5/25/2023 | | Due from Escrow | Allen | I-TITLE | 5050000118 | GJ | 3,397.05 | | 51,881.24 |
| 5/25/2023 | 5/25/2023 | | Due from Escrow | Allen | I-TITLE | 5050000186 | GJ | 3,714.51 | | 55,595.75 |
| 5/25/2023 | 5/25/2023 | | Due from Escrow | Grand Prairie | I-TITLE | 5080000049 | GJ | 2,894.40 | | 58,490.15 |
| 5/25/2023 | 5/25/2023 | | Due from Escrow | Grapevine Retail | I-TITLE | 5110000014 | GJ | 1,797.71 | | 60,287.86 |
| 5/25/2023 | 5/25/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000252 | GJ | | 1.00 | 60,286.86 |
| 5/25/2023 | 5/25/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000243 | GJ | | 9.60 | 60,277.26 |
| 5/25/2023 | 5/25/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000252 | GJ | | 9.60 | 60,267.66 |
| 5/25/2023 | 5/25/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000242 | GJ | | 10.00 | 60,257.66 |
| 5/25/2023 | 5/25/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000242 | GJ | | 28.80 | 60,228.86 |
| 5/25/2023 | 5/25/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000243 | GJ | | 30.00 | 60,198.86 |
| 5/25/2023 | 5/25/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000242 | GJ | | 88.00 | 60,110.86 |
| 5/25/2023 | 5/25/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000242 | GJ | | 202.00 | 59,908.86 |
| 5/25/2023 | 5/25/2023 | | Recoverable Fees | Waxahachie | I-TITLE | 5100000023 | GJ | | 9.60 | 59,899.26 |
| 5/25/2023 | 5/25/2023 | | Recoverable Fees | Waxahachie | I-TITLE | 5100000023 | GJ | | 20.00 | 59,879.26 |
| 5/25/2023 | 5/25/2023 | | Recoverable Fees | Waxahachie | I-TITLE | 5100000023 | GJ | | 120.00 | 59,759.26 |
| 5/26/2023 | 5/26/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000259 | GJ | | 4.25 | 59,755.01 |
| 5/26/2023 | 5/26/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000237 | GJ | | 4.25 | 59,750.76 |
| 5/26/2023 | 5/26/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000259 | GJ | | 17.00 | 59,733.76 |
| 5/26/2023 | 5/26/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000237 | GJ | | 17.00 | 59,716.76 |
| 5/26/2023 | 5/26/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000259 | GJ | | 21.25 | 59,695.51 |
| 5/26/2023 | 5/26/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000259 | GJ | | 21.25 | 59,674.26 |
| 5/26/2023 | 5/26/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000237 | GJ | | 21.25 | 59,653.01 |
| 5/26/2023 | 5/26/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000259 | GJ | | 85.00 | 59,546.76 |
| 5/26/2023 | 5/26/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000237 | GJ | | 85.00 | 59,461.76 |
| 5/26/2023 | 5/26/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000237 | GJ | | 90.10 | 59,371.66 |
| 5/26/2023 | 5/26/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000237 | GJ | | 92.48 | 59,279.18 |
| 5/26/2023 | 5/26/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000259 | GJ | | 96.31 | 59,182.87 |
| 5/26/2023 | 5/26/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000259 | GJ | | 97.83 | 59,085.04 |
| 5/26/2023 | 5/26/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000259 | GJ | | 97.83 | 58,987.21 |
| 5/26/2023 | 5/26/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000259 | GJ | | 450.00 | 58,537.21 |
| 5/26/2023 | 5/26/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000237 | GJ | | 950.00 | 57,587.21 |
| 5/26/2023 | 5/26/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000237 | GJ | | 1,849.60 | 55,737.61 |
| 5/26/2023 | 5/26/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000259 | GJ | | 1,956.70 | 53,780.91 |
| 5/26/2023 | 5/26/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000357 | GJ | | 4.25 | 53,776.66 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/26/2023 | 5/26/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000357 | GJ | | 17.00 | 53,759.66 |
| 5/26/2023 | 5/26/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000357 | GJ | | 21.25 | 53,738.41 |
| 5/26/2023 | 5/26/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000357 | GJ | | 21.25 | 53,717.16 |
| 5/26/2023 | 5/26/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000357 | GJ | | 85.00 | 53,632.16 |
| 5/26/2023 | 5/26/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000357 | GJ | | 95.63 | 53,536.53 |
| 5/26/2023 | 5/26/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000357 | GJ | | 950.00 | 52,586.53 |
| 5/26/2023 | 5/26/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000357 | GJ | | 2,096.10 | 50,490.43 |
| 5/26/2023 | 5/26/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000385 | GJ | | 4.25 | 50,486.18 |
| 5/26/2023 | 5/26/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000385 | GJ | | 17.00 | 50,469.18 |
| 5/26/2023 | 5/26/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000385 | GJ | | 17.00 | 50,452.18 |
| 5/26/2023 | 5/26/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000385 | GJ | | 21.25 | 50,430.93 |
| 5/26/2023 | 5/26/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000385 | GJ | | 21.25 | 50,409.68 |
| 5/26/2023 | 5/26/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000385 | GJ | | 42.50 | 50,367.18 |
| 5/26/2023 | 5/26/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000385 | GJ | | 85.00 | 50,282.18 |
| 5/26/2023 | 5/26/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000385 | GJ | | 278.80 | 50,003.38 |
| 5/26/2023 | 5/26/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000385 | GJ | | 278.80 | 49,724.58 |
| 5/26/2023 | 5/26/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000385 | GJ | | 278.80 | 49,445.78 |
| 5/26/2023 | 5/26/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000385 | GJ | | 450.00 | 48,995.78 |
| 5/26/2023 | 5/26/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000385 | GJ | | 587.99 | 48,407.79 |
| 5/26/2023 | 5/26/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000385 | GJ | | 587.99 | 47,819.80 |
| 5/26/2023 | 5/26/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000385 | GJ | | 1,763.96 | 46,055.84 |
| 5/26/2023 | 5/26/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000385 | GJ | | 11,759.75 | 34,296.09 |
| 5/26/2023 | 5/26/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000186 | GJ | | 4.25 | 34,291.84 |
| 5/26/2023 | 5/26/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000165 | GJ | | 4.25 | 34,287.59 |
| 5/26/2023 | 5/26/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000186 | GJ | | 17.00 | 34,270.59 |
| 5/26/2023 | 5/26/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000165 | GJ | | 17.00 | 34,253.59 |
| 5/26/2023 | 5/26/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000186 | GJ | | 21.25 | 34,232.34 |
| 5/26/2023 | 5/26/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000186 | GJ | | 21.25 | 34,211.09 |
| 5/26/2023 | 5/26/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000165 | GJ | | 21.25 | 34,189.84 |
| 5/26/2023 | 5/26/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000186 | GJ | | 85.00 | 34,104.84 |
| 5/26/2023 | 5/26/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000165 | GJ | | 85.00 | 34,019.84 |
| 5/26/2023 | 5/26/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000186 | GJ | | 111.82 | 33,908.02 |
| 5/26/2023 | 5/26/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000186 | GJ | | 949.99 | 32,958.03 |
| 5/26/2023 | 5/26/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000165 | GJ | | 950.00 | 32,008.03 |
| 5/26/2023 | 5/26/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000165 | GJ | | 1,155.15 | 30,852.88 |
| 5/26/2023 | 5/26/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000186 | GJ | | 2,297.55 | 28,555.33 |
| 5/26/2023 | 5/26/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000049 | GJ | | 990.00 | 27,565.33 |
| 5/26/2023 | 5/26/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000049 | GJ | | 1,849.60 | 25,715.73 |
| 5/26/2023 | 5/26/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000262 | GJ | 2,844.85 | | 28,560.58 |
| 5/26/2023 | 5/26/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000261 | GJ | 4,273.45 | | 32,834.03 |
| 5/26/2023 | 5/26/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000305 | GJ | 2,128.53 | | 34,962.56 |
| 5/26/2023 | 5/26/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000334 | GJ | 2,971.54 | | 37,934.10 |
| 5/26/2023 | 5/26/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000256 | GJ | 4,608.55 | | 42,542.65 |
| 5/26/2023 | 5/26/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000353 | GJ | 4,716.11 | | 47,258.76 |
| 5/26/2023 | 5/26/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000362 | GJ | 2,958.04 | | 50,216.80 |
| 5/26/2023 | 5/26/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000370 | GJ | 3,646.00 | | 53,862.80 |
| 5/26/2023 | 5/26/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000241 | GJ | 94.40 | | 53,957.20 |
| 5/26/2023 | 5/26/2023 | | Due from Escrow | Allen | I-TITLE | 5050000152 | GJ | 2,020.25 | | 55,977.45 |
| 5/26/2023 | 5/26/2023 | | Due from Escrow | Allen | I-TITLE | 5050000194 | GJ | 3,013.07 | | 58,990.52 |
| 5/26/2023 | 5/26/2023 | | Due from Escrow | Allen | I-TITLE | 5050000170 | GJ | 3,792.50 | | 62,783.02 |
| 5/26/2023 | 5/26/2023 | | Due from Escrow | Allen | I-TITLE | 5050000129 | GJ | 4,365.40 | | 67,148.42 |
| 5/26/2023 | 5/26/2023 | | Due from Escrow | Allen | I-TITLE | 5050000185 | GJ | 4,381.79 | | 71,530.21 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/26/2023 | 5/26/2023 | | Due from Escrow | Rockwall | I-TITLE | 5070000057 | GJ | 2,925.44 | | 74,455.65 |
| 5/26/2023 | 5/26/2023 | | Due from Escrow | Grand Prairie | I-TITLE | 5080000044 | GJ | 2,110.42 | | 76,566.07 |
| 5/26/2023 | 5/26/2023 | | Due from Escrow | Grand Prairie | I-TITLE | 5080000055 | GJ | 2,313.85 | | 78,879.92 |
| 5/26/2023 | 5/26/2023 | | Due from Escrow | Grapevine Retail | I-TITLE | 5110000009 | GJ | 3,300.20 | | 82,180.12 |
| 5/26/2023 | 5/26/2023 | | Due from Escrow | Grapevine Retail | I-TITLE | 5110000019 | GJ | 3,553.59 | | 85,733.71 |
| 5/26/2023 | 5/26/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000253 | GJ | | 9.60 | 85,724.11 |
| 5/26/2023 | 5/26/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000259 | GJ | | 14.40 | 85,709.71 |
| 5/26/2023 | 5/26/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000259 | GJ | | 50.00 | 85,659.71 |
| 5/26/2023 | 5/26/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000253 | GJ | | 50.00 | 85,609.71 |
| 5/26/2023 | 5/26/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000259 | GJ | | 170.00 | 85,439.71 |
| 5/26/2023 | 5/26/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000253 | GJ | | 170.00 | 85,269.71 |
| 5/26/2023 | 5/26/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000357 | GJ | | 9.60 | 85,260.11 |
| 5/26/2023 | 5/26/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000357 | GJ | | 30.00 | 85,230.11 |
| 5/26/2023 | 5/26/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000357 | GJ | | 160.00 | 85,070.11 |
| 5/26/2023 | 5/26/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000385 | GJ | | 47.40 | 85,022.71 |
| 5/26/2023 | 5/26/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000385 | GJ | | 176.00 | 84,846.71 |
| 5/26/2023 | 5/26/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000385 | GJ | | 206.00 | 84,640.71 |
| 5/26/2023 | 5/26/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000385 | GJ | | 236.00 | 84,404.71 |
| 5/26/2023 | 5/26/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000385 | GJ | | 375.00 | 84,029.71 |
| 5/26/2023 | 5/26/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000385 | GJ | | 750.00 | 83,279.71 |
| 5/26/2023 | 5/26/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000165 | GJ | | 9.60 | 83,270.11 |
| 5/26/2023 | 5/26/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000186 | GJ | | 14.40 | 83,255.71 |
| 5/26/2023 | 5/26/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000165 | GJ | | 20.00 | 83,235.71 |
| 5/26/2023 | 5/26/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000186 | GJ | | 30.00 | 83,205.71 |
| 5/26/2023 | 5/26/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000165 | GJ | | 140.00 | 83,065.71 |
| 5/26/2023 | 5/26/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000186 | GJ | | 162.00 | 82,903.71 |
| 5/26/2023 | 5/26/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000049 | GJ | | 4.80 | 82,898.91 |
| 5/26/2023 | 5/26/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000049 | GJ | | 20.00 | 82,878.91 |
| 5/26/2023 | 5/26/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000049 | GJ | | 30.00 | 82,848.91 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000253 | GJ | | 4.25 | 82,844.66 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000261 | GJ | | 4.25 | 82,840.41 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000262 | GJ | | 4.25 | 82,836.16 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000253 | GJ | | 17.00 | 82,819.16 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000261 | GJ | | 17.00 | 82,802.16 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000262 | GJ | | 17.00 | 82,785.16 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000253 | GJ | | 21.25 | 82,763.91 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000253 | GJ | | 21.25 | 82,742.66 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000261 | GJ | | 21.25 | 82,721.41 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000262 | GJ | | 21.25 | 82,700.16 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000262 | GJ | | 21.25 | 82,678.91 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000253 | GJ | | 85.00 | 82,593.91 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000261 | GJ | | 85.00 | 82,508.91 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000262 | GJ | | 85.00 | 82,423.91 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000262 | GJ | | 87.30 | 82,336.61 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000262 | GJ | | 88.65 | 82,247.96 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000262 | GJ | | 88.65 | 82,159.31 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000253 | GJ | | 120.19 | 82,039.12 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000261 | GJ | | 134.05 | 81,905.07 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000253 | GJ | | 450.00 | 81,455.07 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000253 | GJ | | 950.00 | 80,505.07 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000262 | GJ | | 950.00 | 79,555.07 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000262 | GJ | | 1,773.10 | 77,781.97 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000261 | GJ | | 2,857.70 | 74,924.27 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000253 | GJ | | 3,081.25 | 71,843.02 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000256 | GJ | | 4.25 | 71,838.77 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000334 | GJ | | 4.25 | 71,834.52 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000353 | GJ | | 4.25 | 71,830.27 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000256 | GJ | | 17.00 | 71,813.27 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000334 | GJ | | 17.00 | 71,796.27 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000353 | GJ | | 17.00 | 71,779.27 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000256 | GJ | | 21.25 | 71,758.02 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000256 | GJ | | 21.25 | 71,736.77 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000334 | GJ | | 21.25 | 71,715.52 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000334 | GJ | | 21.25 | 71,694.27 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000353 | GJ | | 21.25 | 71,673.02 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000353 | GJ | | 21.25 | 71,651.77 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000305 | GJ | | 71.19 | 71,580.58 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000305 | GJ | | 71.19 | 71,509.39 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000256 | GJ | | 85.00 | 71,424.39 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000334 | GJ | | 85.00 | 71,339.39 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000353 | GJ | | 85.00 | 71,254.39 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000334 | GJ | | 91.42 | 71,162.97 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000334 | GJ | | 92.86 | 71,070.11 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000334 | GJ | | 92.86 | 70,977.25 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000256 | GJ | | 99.20 | 70,878.05 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000353 | GJ | | 129.41 | 70,748.64 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000256 | GJ | | 149.60 | 70,599.04 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000256 | GJ | | 149.60 | 70,449.44 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000256 | GJ | | 450.00 | 69,999.44 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000334 | GJ | | 450.00 | 69,549.44 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000305 | GJ | | 450.00 | 69,099.44 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000353 | GJ | | 1,075.00 | 68,024.44 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000305 | GJ | | 1,423.75 | 66,600.69 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000334 | GJ | | 1,857.25 | 64,743.44 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000256 | GJ | | 2,992.00 | 61,751.44 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000353 | GJ | | 3,171.35 | 58,580.09 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000362 | GJ | | 4.25 | 58,575.84 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000362 | GJ | | 17.00 | 58,558.84 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000362 | GJ | | 21.25 | 58,537.59 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000362 | GJ | | 21.25 | 58,516.34 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000362 | GJ | | 85.00 | 58,431.34 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000362 | GJ | | 93.71 | 58,337.63 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000362 | GJ | | 94.09 | 58,243.54 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000362 | GJ | | 94.09 | 58,149.45 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000362 | GJ | | 450.00 | 57,699.45 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000362 | GJ | | 1,904.00 | 55,795.45 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000170 | GJ | | 4.25 | 55,791.20 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000118 | GJ | | 4.25 | 55,786.95 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000152 | GJ | | 4.25 | 55,782.70 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000170 | GJ | | 17.00 | 55,765.70 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000118 | GJ | | 17.00 | 55,748.70 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000129 | GJ | | 17.00 | 55,731.70 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000152 | GJ | | 17.00 | 55,714.70 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000170 | GJ | | 21.25 | 55,693.45 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000170 | GJ | | 21.25 | 55,672.20 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000118 | GJ | | 21.25 | 55,650.95 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000129 | GJ | | 21.25 | 55,629.70 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000129 | GJ | | 21.25 | 55,608.45 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000152 | GJ | | 21.25 | 55,587.20 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000152 | GJ | | 46.45 | 55,540.75 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000170 | GJ | | 80.16 | 55,460.59 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000170 | GJ | | 85.00 | 55,375.59 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000118 | GJ | | 85.00 | 55,290.59 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000129 | GJ | | 85.00 | 55,205.59 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000152 | GJ | | 85.00 | 55,120.59 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000118 | GJ | | 96.94 | 55,023.65 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000170 | GJ | | 100.05 | 54,923.60 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000129 | GJ | | 130.56 | 54,793.04 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000152 | GJ | | 141.74 | 54,651.30 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000170 | GJ | | 725.00 | 53,926.30 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000118 | GJ | | 950.00 | 52,976.30 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000129 | GJ | | 950.00 | 52,026.30 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000152 | GJ | | 950.00 | 51,076.30 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000118 | GJ | | 953.70 | 50,122.60 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000170 | GJ | | 1,938.85 | 48,183.75 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000129 | GJ | | 2,436.10 | 45,747.65 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | Allen | I-TITLE | 5070000057 | GJ | | 2,834.75 | 42,912.90 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000057 | GJ | | 87.97 | 42,824.93 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000057 | GJ | | 87.97 | 42,736.96 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000057 | GJ | | 990.00 | 41,746.96 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000057 | GJ | | 1,759.50 | 39,987.46 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000044 | GJ | | 4.25 | 39,983.21 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000044 | GJ | | 17.00 | 39,966.21 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000044 | GJ | | 21.25 | 39,944.96 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000044 | GJ | | 60.44 | 39,884.52 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000044 | GJ | | 120.87 | 39,763.65 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000044 | GJ | | 181.31 | 39,582.34 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000044 | GJ | | 495.00 | 39,087.34 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000044 | GJ | | 1,031.90 | 38,055.44 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000014 | GJ | | 4.25 | 38,051.19 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000014 | GJ | | 17.00 | 38,034.19 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000014 | GJ | | 21.25 | 38,012.94 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000014 | GJ | | 60.01 | 37,952.93 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000014 | GJ | | 475.00 | 37,477.93 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000009 | GJ | | 950.00 | 36,527.93 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000014 | GJ | | 1,200.20 | 35,327.73 |
| 5/30/2023 | 5/30/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000009 | GJ | | 2,230.40 | 33,097.33 |
| 5/30/2023 | 5/30/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000269 | GJ | 1,756.80 | | 34,854.13 |
| 5/30/2023 | 5/30/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000144 | GJ | 3,337.98 | | 38,192.11 |
| 5/30/2023 | 5/30/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000365 | GJ | 2,570.04 | | 40,762.15 |
| 5/30/2023 | 5/30/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000194 | GJ | 2,948.86 | | 43,711.01 |
| 5/30/2023 | 5/30/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000343 | GJ | 3,110.59 | | 46,821.60 |
| 5/30/2023 | 5/30/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000323 | GJ | 4,247.60 | | 51,069.20 |
| 5/30/2023 | 5/30/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000384 | GJ | 2,951.97 | | 54,021.17 |
| 5/30/2023 | 5/30/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000259 | GJ | 69.60 | | 54,090.77 |
| 5/30/2023 | 5/30/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000244 | GJ | 120.40 | | 54,211.17 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/30/2023 | 5/30/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000246 | GJ | 120.40 | | 54,331.57 |
| 5/30/2023 | 5/30/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000247 | GJ | 124.40 | | 54,455.97 |
| 5/30/2023 | 5/30/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000249 | GJ | 124.40 | | 54,580.37 |
| 5/30/2023 | 5/30/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000245 | GJ | 128.40 | | 54,708.77 |
| 5/30/2023 | 5/30/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000248 | GJ | 134.40 | | 54,843.17 |
| 5/30/2023 | 5/30/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000240 | GJ | 8,751.53 | | 63,594.70 |
| 5/30/2023 | 5/30/2023 | | Due from Escrow | Cedar Hill | I-TITLE | 5090000037 | GJ | 3,656.19 | | 67,250.89 |
| 5/30/2023 | 5/30/2023 | | Due from Escrow | Waxahachie | I-TITLE | 5100000028 | GJ | 2,703.49 | | 69,954.38 |
| 5/30/2023 | 5/30/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000253 | GJ | | 4.80 | 69,949.58 |
| 5/30/2023 | 5/30/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000261 | GJ | | 14.20 | 69,935.38 |
| 5/30/2023 | 5/30/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000262 | GJ | | 14.40 | 69,920.98 |
| 5/30/2023 | 5/30/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000262 | GJ | | 50.00 | 69,870.98 |
| 5/30/2023 | 5/30/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000261 | GJ | | 60.00 | 69,810.98 |
| 5/30/2023 | 5/30/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000261 | GJ | | 130.00 | 69,680.98 |
| 5/30/2023 | 5/30/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000262 | GJ | | 144.00 | 69,536.98 |
| 5/30/2023 | 5/30/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000353 | GJ | | 9.60 | 69,527.38 |
| 5/30/2023 | 5/30/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000256 | GJ | | 14.40 | 69,512.98 |
| 5/30/2023 | 5/30/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000334 | GJ | | 14.40 | 69,498.58 |
| 5/30/2023 | 5/30/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000305 | GJ | | 14.40 | 69,484.18 |
| 5/30/2023 | 5/30/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000256 | GJ | | 30.00 | 69,454.18 |
| 5/30/2023 | 5/30/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000334 | GJ | | 30.00 | 69,424.18 |
| 5/30/2023 | 5/30/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000353 | GJ | | 30.00 | 69,394.18 |
| 5/30/2023 | 5/30/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000305 | GJ | | 30.00 | 69,364.18 |
| 5/30/2023 | 5/30/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000305 | GJ | | 68.00 | 69,296.18 |
| 5/30/2023 | 5/30/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000353 | GJ | | 152.00 | 69,144.18 |
| 5/30/2023 | 5/30/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000256 | GJ | | 178.00 | 68,966.18 |
| 5/30/2023 | 5/30/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000334 | GJ | | 194.00 | 68,772.18 |
| 5/30/2023 | 5/30/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000256 | GJ | | 397.00 | 68,375.18 |
| 5/30/2023 | 5/30/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000362 | GJ | | 10.00 | 68,365.18 |
| 5/30/2023 | 5/30/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000362 | GJ | | 14.40 | 68,350.78 |
| 5/30/2023 | 5/30/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000362 | GJ | | 149.00 | 68,201.78 |
| 5/30/2023 | 5/30/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000259 | GJ | | 9.60 | 68,192.18 |
| 5/30/2023 | 5/30/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000241 | GJ | | 14.40 | 68,177.78 |
| 5/30/2023 | 5/30/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000241 | GJ | | 24.00 | 68,153.78 |
| 5/30/2023 | 5/30/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000241 | GJ | | 56.00 | 68,097.78 |
| 5/30/2023 | 5/30/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000259 | GJ | | 60.00 | 68,037.78 |
| 5/30/2023 | 5/30/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000170 | GJ | | 9.60 | 68,028.18 |
| 5/30/2023 | 5/30/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000118 | GJ | | 9.60 | 68,018.58 |
| 5/30/2023 | 5/30/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000129 | GJ | | 9.60 | 68,008.98 |
| 5/30/2023 | 5/30/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000152 | GJ | | 9.60 | 67,999.38 |
| 5/30/2023 | 5/30/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000185 | GJ | | 9.60 | 67,989.78 |
| 5/30/2023 | 5/30/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000170 | GJ | | 20.00 | 67,969.78 |
| 5/30/2023 | 5/30/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000185 | GJ | | 20.00 | 67,949.78 |
| 5/30/2023 | 5/30/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000118 | GJ | | 30.00 | 67,919.78 |
| 5/30/2023 | 5/30/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000129 | GJ | | 30.00 | 67,889.78 |
| 5/30/2023 | 5/30/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000152 | GJ | | 30.00 | 67,859.78 |
| 5/30/2023 | 5/30/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000194 | GJ | | 38.80 | 67,820.98 |
| 5/30/2023 | 5/30/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000129 | GJ | | 120.00 | 67,700.98 |
| 5/30/2023 | 5/30/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000185 | GJ | | 120.00 | 67,580.98 |
| 5/30/2023 | 5/30/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000170 | GJ | | 128.00 | 67,452.98 |
| 5/30/2023 | 5/30/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000152 | GJ | | 128.00 | 67,324.98 |
| 5/30/2023 | 5/30/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000118 | GJ | | 164.00 | 67,160.98 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/30/2023 | 5/30/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000044 | GJ | | 10.00 | 67,150.98 |
| 5/30/2023 | 5/30/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000044 | GJ | | 14.40 | 67,136.58 |
| 5/30/2023 | 5/30/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000044 | GJ | | 154.00 | 66,982.58 |
| 5/30/2023 | 5/30/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000019 | GJ | | 4.80 | 66,977.78 |
| 5/30/2023 | 5/30/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000009 | GJ | | 15.00 | 66,962.78 |
| 5/30/2023 | 5/30/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000014 | GJ | | 20.00 | 66,942.78 |
| 5/30/2023 | 5/30/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000019 | GJ | | 23.00 | 66,919.78 |
| 5/30/2023 | 5/30/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000009 | GJ | | 30.00 | 66,889.78 |
| 5/30/2023 | 5/30/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000009 | GJ | | 34.80 | 66,854.98 |
| 5/30/2023 | 5/30/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000019 | GJ | | 40.00 | 66,814.98 |
| 5/30/2023 | 5/30/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000009 | GJ | | 40.00 | 66,774.98 |
| 5/31/2023 | 5/31/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000144 | GJ | | 4.25 | 66,770.73 |
| 5/31/2023 | 5/31/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000144 | GJ | | 17.00 | 66,753.73 |
| 5/31/2023 | 5/31/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000144 | GJ | | 21.25 | 66,732.48 |
| 5/31/2023 | 5/31/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000144 | GJ | | 21.25 | 66,711.23 |
| 5/31/2023 | 5/31/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000144 | GJ | | 80.92 | 66,630.31 |
| 5/31/2023 | 5/31/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000144 | GJ | | 85.00 | 66,545.31 |
| 5/31/2023 | 5/31/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000144 | GJ | | 97.88 | 66,447.43 |
| 5/31/2023 | 5/31/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000144 | GJ | | 97.88 | 66,349.55 |
| 5/31/2023 | 5/31/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000144 | GJ | | 450.00 | 65,899.55 |
| 5/31/2023 | 5/31/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000144 | GJ | | 1,957.55 | 63,942.00 |
| 5/31/2023 | 5/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000365 | GJ | | 4.25 | 63,937.75 |
| 5/31/2023 | 5/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000365 | GJ | | 17.00 | 63,920.75 |
| 5/31/2023 | 5/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000365 | GJ | | 21.25 | 63,899.50 |
| 5/31/2023 | 5/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000365 | GJ | | 21.25 | 63,878.25 |
| 5/31/2023 | 5/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000365 | GJ | | 84.45 | 63,793.80 |
| 5/31/2023 | 5/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000365 | GJ | | 85.00 | 63,708.80 |
| 5/31/2023 | 5/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000365 | GJ | | 85.77 | 63,623.03 |
| 5/31/2023 | 5/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000365 | GJ | | 85.77 | 63,537.26 |
| 5/31/2023 | 5/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000365 | GJ | | 450.00 | 63,087.26 |
| 5/31/2023 | 5/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000365 | GJ | | 1,715.30 | 61,371.96 |
| 5/31/2023 | 5/31/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000370 | GJ | | 4.25 | 61,367.71 |
| 5/31/2023 | 5/31/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000384 | GJ | | 4.25 | 61,363.46 |
| 5/31/2023 | 5/31/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000370 | GJ | | 17.00 | 61,346.46 |
| 5/31/2023 | 5/31/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000384 | GJ | | 17.00 | 61,329.46 |
| 5/31/2023 | 5/31/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000370 | GJ | | 21.25 | 61,308.21 |
| 5/31/2023 | 5/31/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000370 | GJ | | 21.25 | 61,286.96 |
| 5/31/2023 | 5/31/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000384 | GJ | | 21.25 | 61,265.71 |
| 5/31/2023 | 5/31/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000370 | GJ | | 21.25 | 61,244.46 |
| 5/31/2023 | 5/31/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000384 | GJ | | 85.00 | 61,159.46 |
| 5/31/2023 | 5/31/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000370 | GJ | | 85.00 | 61,074.46 |
| 5/31/2023 | 5/31/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000384 | GJ | | 92.48 | 60,981.98 |
| 5/31/2023 | 5/31/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000384 | GJ | | 93.92 | 60,888.06 |
| 5/31/2023 | 5/31/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000384 | GJ | | 93.92 | 60,794.14 |
| 5/31/2023 | 5/31/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000370 | GJ | | 124.95 | 60,669.19 |
| 5/31/2023 | 5/31/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000370 | GJ | | 124.95 | 60,544.24 |
| 5/31/2023 | 5/31/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000370 | GJ | | 124.95 | 60,419.29 |
| 5/31/2023 | 5/31/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000384 | GJ | | 450.00 | 59,969.29 |
| 5/31/2023 | 5/31/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000384 | GJ | | 450.00 | 59,519.29 |
| 5/31/2023 | 5/31/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000384 | GJ | | 1,878.50 | 57,640.79 |
| 5/31/2023 | 5/31/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000370 | GJ | | 2,499.00 | 55,141.79 |
| 5/31/2023 | 5/31/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000185 | GJ | | 4.25 | 55,137.54 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/31/2023 | 5/31/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000185 | GJ | | 17.00 | 55,120.54 |
| 5/31/2023 | 5/31/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000185 | GJ | | 21.25 | 55,099.29 |
| 5/31/2023 | 5/31/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000185 | GJ | | 85.00 | 55,014.29 |
| 5/31/2023 | 5/31/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000185 | GJ | | 130.90 | 54,883.39 |
| 5/31/2023 | 5/31/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000185 | GJ | | 143.99 | 54,739.40 |
| 5/31/2023 | 5/31/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000194 | GJ | | 184.02 | 54,555.38 |
| 5/31/2023 | 5/31/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000069 | GJ | | 547.48 | 54,007.90 |
| 5/31/2023 | 5/31/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000069 | GJ | | 775.00 | 53,232.90 |
| 5/31/2023 | 5/31/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000069 | GJ | | 821.23 | 52,411.67 |
| 5/31/2023 | 5/31/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000194 | GJ | | 950.00 | 51,461.67 |
| 5/31/2023 | 5/31/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000185 | GJ | | 950.00 | 50,511.67 |
| 5/31/2023 | 5/31/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000194 | GJ | | 1,840.25 | 48,671.42 |
| 5/31/2023 | 5/31/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000185 | GJ | | 2,879.80 | 45,791.62 |
| 5/31/2023 | 5/31/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000069 | GJ | | 5,474.85 | 40,316.77 |
| 5/31/2023 | 5/31/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000037 | GJ | | 4.25 | 40,312.52 |
| 5/31/2023 | 5/31/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000037 | GJ | | 17.00 | 40,295.52 |
| 5/31/2023 | 5/31/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000037 | GJ | | 21.25 | 40,274.27 |
| 5/31/2023 | 5/31/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000037 | GJ | | 85.00 | 40,189.27 |
| 5/31/2023 | 5/31/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000037 | GJ | | 100.94 | 40,088.33 |
| 5/31/2023 | 5/31/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000037 | GJ | | 102.55 | 39,985.78 |
| 5/31/2023 | 5/31/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000037 | GJ | | 102.55 | 39,883.23 |
| 5/31/2023 | 5/31/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000037 | GJ | | 1,000.00 | 38,883.23 |
| 5/31/2023 | 5/31/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000037 | GJ | | 2,051.05 | 36,832.18 |
| 5/31/2023 | 5/31/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000019 | GJ | | 96.94 | 36,735.24 |
| 5/31/2023 | 5/31/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000019 | GJ | | 950.00 | 35,785.24 |
| 5/31/2023 | 5/31/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000019 | GJ | | 1,938.85 | 33,846.39 |
| 5/31/2023 | 5/31/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000268 | GJ | 2,482.11 | | 36,328.50 |
| 5/31/2023 | 5/31/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000311 | GJ | 2,525.37 | | 38,853.87 |
| 5/31/2023 | 5/31/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000355 | GJ | 3,436.39 | | 42,290.26 |
| 5/31/2023 | 5/31/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000388 | GJ | 2,480.69 | | 44,770.95 |
| 5/31/2023 | 5/31/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000375 | GJ | 2,500.58 | | 47,271.53 |
| 5/31/2023 | 5/31/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000262 | GJ | 65.60 | | 47,337.13 |
| 5/31/2023 | 5/31/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000260 | GJ | 71.60 | | 47,408.73 |
| 5/31/2023 | 5/31/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000268 | GJ | 112.40 | | 47,521.13 |
| 5/31/2023 | 5/31/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000251 | GJ | 126.40 | | 47,647.53 |
| 5/31/2023 | 5/31/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000261 | GJ | 256.80 | | 47,904.33 |
| 5/31/2023 | 5/31/2023 | | Due from Escrow | Allen | I-TITLE | 5050000196 | GJ | 2,686.50 | | 50,590.83 |
| 5/31/2023 | 5/31/2023 | | Due from Escrow | Allen | I-TITLE | 5050000199 | GJ | 3,499.64 | | 54,090.47 |
| 5/31/2023 | 5/31/2023 | | Due from Escrow | Allen | I-TITLE | 5050000167 | GJ | 4,420.24 | | 58,510.71 |
| 5/31/2023 | 5/31/2023 | | Due from Escrow | Rockwall | I-TITLE | 5070000055 | GJ | 3,063.44 | | 61,574.15 |
| 5/31/2023 | 5/31/2023 | | Due from Escrow | Rockwall | I-TITLE | 5070000058 | GJ | 3,508.69 | | 65,082.84 |
| 5/31/2023 | 5/31/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000144 | GJ | | 40.00 | 65,042.84 |
| 5/31/2023 | 5/31/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000144 | GJ | | 465.00 | 64,577.84 |
| 5/31/2023 | 5/31/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000370 | GJ | | 10.00 | 64,567.84 |
| 5/31/2023 | 5/31/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000384 | GJ | | 10.00 | 64,557.84 |
| 5/31/2023 | 5/31/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000370 | GJ | | 14.40 | 64,543.44 |
| 5/31/2023 | 5/31/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000384 | GJ | | 14.40 | 64,529.04 |
| 5/31/2023 | 5/31/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000370 | GJ | | 149.00 | 64,380.04 |
| 5/31/2023 | 5/31/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000384 | GJ | | 170.00 | 64,210.04 |
| 5/31/2023 | 5/31/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000248 | GJ | | 10.00 | 64,200.04 |
| 5/31/2023 | 5/31/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000244 | GJ | | 14.40 | 64,185.64 |
| 5/31/2023 | 5/31/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000245 | GJ | | 14.40 | 64,171.24 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/31/2023 | 5/31/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000246 | GJ | | 14.40 | 64,156.84 |
| 5/31/2023 | 5/31/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000247 | GJ | | 14.40 | 64,142.44 |
| 5/31/2023 | 5/31/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000248 | GJ | | 14.40 | 64,128.04 |
| 5/31/2023 | 5/31/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000249 | GJ | | 14.40 | 64,113.64 |
| 5/31/2023 | 5/31/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000244 | GJ | | 106.00 | 64,007.64 |
| 5/31/2023 | 5/31/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000246 | GJ | | 106.00 | 63,901.64 |
| 5/31/2023 | 5/31/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000247 | GJ | | 110.00 | 63,791.64 |
| 5/31/2023 | 5/31/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000248 | GJ | | 110.00 | 63,681.64 |
| 5/31/2023 | 5/31/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000249 | GJ | | 110.00 | 63,571.64 |
| 5/31/2023 | 5/31/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000245 | GJ | | 114.00 | 63,457.64 |
| 5/31/2023 | 5/31/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000069 | GJ | | 68.05 | 63,389.59 |
| 5/31/2023 | 5/31/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000055 | GJ | | 9.80 | 63,379.79 |
| 5/31/2023 | 5/31/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000055 | GJ | | 76.00 | 63,303.79 |
| 5/31/2023 | 5/31/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000037 | GJ | | 9.60 | 63,294.19 |
| 5/31/2023 | 5/31/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000037 | GJ | | 30.00 | 63,264.19 |
| 5/31/2023 | 5/31/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000037 | GJ | | 132.00 | 63,132.19 |
| 5/31/2023 | 5/31/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000019 | GJ | | 500.00 | 62,632.19 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000269 | GJ | | 85.00 | 62,547.19 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000269 | GJ | | 622.20 | 61,924.99 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000268 | GJ | | 839.41 | 61,085.58 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000269 | GJ | | 950.00 | 60,135.58 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000268 | GJ | | 1,603.10 | 58,532.48 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000323 | GJ | | 4.25 | 58,528.23 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000194 | GJ | | 4.25 | 58,523.98 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000343 | GJ | | 4.25 | 58,519.73 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000311 | GJ | | 4.25 | 58,515.48 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000323 | GJ | | 17.00 | 58,498.48 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000194 | GJ | | 17.00 | 58,481.48 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000343 | GJ | | 17.00 | 58,464.48 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000311 | GJ | | 17.00 | 58,447.48 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000323 | GJ | | 21.25 | 58,426.23 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000323 | GJ | | 21.25 | 58,404.98 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000194 | GJ | | 21.25 | 58,383.73 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000194 | GJ | | 21.25 | 58,362.48 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000343 | GJ | | 21.25 | 58,341.23 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000343 | GJ | | 21.25 | 58,319.98 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000311 | GJ | | 21.25 | 58,298.73 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000311 | GJ | | 21.25 | 58,277.48 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000311 | GJ | | 62.22 | 58,215.26 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000311 | GJ | | 74.55 | 58,140.71 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000311 | GJ | | 74.55 | 58,066.16 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000323 | GJ | | 85.00 | 57,981.16 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000194 | GJ | | 85.00 | 57,896.16 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000343 | GJ | | 85.00 | 57,811.16 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000311 | GJ | | 85.00 | 57,726.16 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000194 | GJ | | 93.12 | 57,633.04 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000194 | GJ | | 93.12 | 57,539.92 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000194 | GJ | | 93.12 | 57,446.80 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000343 | GJ | | 95.80 | 57,351.00 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000343 | GJ | | 99.62 | 57,251.38 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000343 | GJ | | 99.62 | 57,151.76 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000323 | GJ | | 125.50 | 57,026.26 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000323 | GJ | | 131.45 | 56,894.81 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000323 | GJ | | 131.45 | 56,763.36 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000355 | GJ | | 333.92 | 56,429.44 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000355 | GJ | | 333.92 | 56,095.52 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000323 | GJ | | 450.00 | 55,645.52 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000194 | GJ | | 450.00 | 55,195.52 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000343 | GJ | | 450.00 | 54,745.52 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000311 | GJ | | 450.00 | 54,295.52 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000355 | GJ | | 450.00 | 53,845.52 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000311 | GJ | | 1,490.90 | 52,354.62 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000194 | GJ | | 1,862.35 | 50,492.27 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000343 | GJ | | 1,992.40 | 48,499.87 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000355 | GJ | | 2,226.15 | 46,273.72 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000323 | GJ | | 2,629.05 | 43,644.67 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000068 | GJ | | 42.50 | 43,602.17 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000068 | GJ | 42.50 | | 43,644.67 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000167 | GJ | | 4.25 | 43,640.42 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000199 | GJ | | 4.25 | 43,636.17 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000167 | GJ | | 17.00 | 43,619.17 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000199 | GJ | | 17.00 | 43,602.17 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000167 | GJ | | 21.25 | 43,580.92 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000199 | GJ | | 21.25 | 43,559.67 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000167 | GJ | | 85.00 | 43,474.67 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000199 | GJ | | 85.00 | 43,389.67 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000199 | GJ | | 100.94 | 43,288.73 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000167 | GJ | | 102.55 | 43,186.18 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000167 | GJ | | 134.05 | 43,052.13 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000167 | GJ | | 146.24 | 42,905.89 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000196 | GJ | | 950.00 | 41,955.89 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000199 | GJ | | 950.00 | 41,005.89 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000199 | GJ | | 950.00 | 40,055.89 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000196 | GJ | | 1,701.70 | 38,354.19 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000199 | GJ | | 2,051.05 | 36,303.14 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000167 | GJ | | 2,924.85 | 33,378.29 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000014 | GJ | | 950.00 | 32,428.29 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000031 | GJ | | 950.00 | 31,478.29 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000031 | GJ | | 1,303.05 | 30,175.24 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000014 | GJ | | 1,557.20 | 28,618.04 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000055 | GJ | | 4.25 | 28,613.79 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000055 | GJ | | 17.00 | 28,596.79 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000055 | GJ | | 21.25 | 28,575.54 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000055 | GJ | | 63.11 | 28,512.43 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000055 | GJ | | 75.69 | 28,436.74 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000055 | GJ | | 75.69 | 28,361.05 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000055 | GJ | | 85.00 | 28,276.05 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000058 | GJ | | 112.62 | 28,163.43 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000058 | GJ | | 112.62 | 28,050.81 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000058 | GJ | | 990.00 | 27,060.81 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000055 | GJ | | 990.00 | 26,070.81 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000055 | GJ | | 1,513.85 | 24,556.96 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000055 | GJ | | 2,234.65 | 22,322.31 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000055 | GJ | | 85.00 | 22,237.31 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000055 | GJ | | 990.00 | 21,247.31 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000055 | GJ | | 1,133.05 | 20,114.26 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000028 | GJ | | 4.25 | 20,110.01 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000028 | GJ | | 17.00 | 20,093.01 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000028 | GJ | | 21.25 | 20,071.76 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000028 | GJ | | 60.27 | 20,011.49 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000028 | GJ | | 61.11 | 19,950.38 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000028 | GJ | | 61.11 | 19,889.27 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000028 | GJ | | 85.00 | 19,804.27 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000028 | GJ | | 1,000.00 | 18,804.27 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000028 | GJ | | 1,222.30 | 17,581.97 |
| 6/1/2023 | 6/1/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000250 | GJ | 2,804.42 | | 20,386.39 |
| 6/1/2023 | 6/1/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000248 | GJ | 3,066.21 | | 23,452.60 |
| 6/1/2023 | 6/1/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000266 | GJ | 3,732.70 | | 27,185.30 |
| 6/1/2023 | 6/1/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000328 | GJ | 3,242.74 | | 30,428.04 |
| 6/1/2023 | 6/1/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000137 | GJ | 3,516.94 | | 33,944.98 |
| 6/1/2023 | 6/1/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000253 | GJ | 119.20 | | 34,064.18 |
| 6/1/2023 | 6/1/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000254 | GJ | 119.20 | | 34,183.38 |
| 6/1/2023 | 6/1/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000355 | GJ | 119.20 | | 34,302.58 |
| 6/1/2023 | 6/1/2023 | | Due from Escrow | Pilot Point | I-TITLE | 5060000008-A | GJ | 842.10 | | 35,144.68 |
| 6/1/2023 | 6/1/2023 | | Due from Escrow | Pilot Point | I-TITLE | 5060000010 | GJ | 2,224.10 | | 37,368.78 |
| 6/1/2023 | 6/1/2023 | | Due from Escrow | Pilot Point | I-TITLE | 5060000031 | GJ | 2,303.85 | | 39,672.63 |
| 6/1/2023 | 6/1/2023 | | Due from Escrow | Pilot Point | I-TITLE | 5060000027 | GJ | 2,471.95 | | 42,144.58 |
| 6/1/2023 | 6/1/2023 | | Due from Escrow | Pilot Point | I-TITLE | 5060000008 | GJ | 2,869.05 | | 45,013.63 |
| 6/1/2023 | 6/1/2023 | | Due from Escrow | Grand Prairie | I-TITLE | 5080000036 | GJ | 3,171.11 | | 48,184.74 |
| 6/1/2023 | 6/1/2023 | | Due from Escrow | Waxahachie | I-TITLE | 5100000016 | GJ | 19,066.36 | | 67,251.10 |
| 6/1/2023 | 6/1/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000269 | GJ | | 9.60 | 67,241.50 |
| 6/1/2023 | 6/1/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000268 | GJ | | 9.60 | 67,231.90 |
| 6/1/2023 | 6/1/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000268 | GJ | | 30.00 | 67,201.90 |
| 6/1/2023 | 6/1/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000269 | GJ | | 34.00 | 67,167.90 |
| 6/1/2023 | 6/1/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000269 | GJ | | 56.00 | 67,111.90 |
| 6/1/2023 | 6/1/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000355 | GJ | | 10.00 | 67,101.90 |
| 6/1/2023 | 6/1/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000323 | GJ | | 14.40 | 67,087.50 |
| 6/1/2023 | 6/1/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000194 | GJ | | 14.40 | 67,073.10 |
| 6/1/2023 | 6/1/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000343 | GJ | | 14.40 | 67,058.70 |
| 6/1/2023 | 6/1/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000311 | GJ | | 14.40 | 67,044.30 |
| 6/1/2023 | 6/1/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000355 | GJ | | 14.40 | 67,029.90 |
| 6/1/2023 | 6/1/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000323 | GJ | | 30.00 | 66,999.90 |
| 6/1/2023 | 6/1/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000194 | GJ | | 30.00 | 66,969.90 |
| 6/1/2023 | 6/1/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000343 | GJ | | 30.00 | 66,939.90 |
| 6/1/2023 | 6/1/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000311 | GJ | | 30.00 | 66,909.90 |
| 6/1/2023 | 6/1/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000355 | GJ | | 68.00 | 66,841.90 |
| 6/1/2023 | 6/1/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000194 | GJ | | 164.00 | 66,677.90 |
| 6/1/2023 | 6/1/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000343 | GJ | | 180.00 | 66,497.90 |
| 6/1/2023 | 6/1/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000311 | GJ | | 180.00 | 66,317.90 |
| 6/1/2023 | 6/1/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000323 | GJ | | 190.00 | 66,127.90 |
| 6/1/2023 | 6/1/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000323 | GJ | | 397.00 | 65,730.90 |
| 6/1/2023 | 6/1/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000260 | GJ | | 9.60 | 65,721.30 |
| 6/1/2023 | 6/1/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000262 | GJ | | 9.60 | 65,711.70 |
| 6/1/2023 | 6/1/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000251 | GJ | | 10.00 | 65,701.70 |
| 6/1/2023 | 6/1/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000251 | GJ | | 14.40 | 65,687.30 |
| 6/1/2023 | 6/1/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000268 | GJ | | 14.40 | 65,672.90 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/2023 | 6/1/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000251 | GJ | | 26.00 | 65,646.90 |
| 6/1/2023 | 6/1/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000268 | GJ | | 26.00 | 65,620.90 |
| 6/1/2023 | 6/1/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000261 | GJ | | 28.80 | 65,592.10 |
| 6/1/2023 | 6/1/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000261 | GJ | | 30.00 | 65,562.10 |
| 6/1/2023 | 6/1/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000262 | GJ | | 56.00 | 65,506.10 |
| 6/1/2023 | 6/1/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000260 | GJ | | 62.00 | 65,444.10 |
| 6/1/2023 | 6/1/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000268 | GJ | | 72.00 | 65,372.10 |
| 6/1/2023 | 6/1/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000251 | GJ | | 76.00 | 65,296.10 |
| 6/1/2023 | 6/1/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000261 | GJ | | 198.00 | 65,098.10 |
| 6/1/2023 | 6/1/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000196 | GJ | | 4.80 | 65,093.30 |
| 6/1/2023 | 6/1/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000167 | GJ | | 9.60 | 65,083.70 |
| 6/1/2023 | 6/1/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000199 | GJ | | 9.60 | 65,074.10 |
| 6/1/2023 | 6/1/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000196 | GJ | | 20.00 | 65,054.10 |
| 6/1/2023 | 6/1/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000196 | GJ | | 30.00 | 65,024.10 |
| 6/1/2023 | 6/1/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000199 | GJ | | 30.00 | 64,994.10 |
| 6/1/2023 | 6/1/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000167 | GJ | | 108.00 | 64,886.10 |
| 6/1/2023 | 6/1/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000199 | GJ | | 128.00 | 64,758.10 |
| 6/1/2023 | 6/1/2023 | | Recoverable Fees | Pilot Point | I-TITLE | 5060000014 | GJ | | 9.60 | 64,748.50 |
| 6/1/2023 | 6/1/2023 | | Recoverable Fees | Pilot Point | I-TITLE | 5060000031 | GJ | | 50.80 | 64,697.70 |
| 6/1/2023 | 6/1/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000058 | GJ | | 4.80 | 64,692.90 |
| 6/1/2023 | 6/1/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000055 | GJ | | 9.60 | 64,683.30 |
| 6/1/2023 | 6/1/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000058 | GJ | | 20.00 | 64,663.30 |
| 6/1/2023 | 6/1/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000058 | GJ | | 34.00 | 64,629.30 |
| 6/1/2023 | 6/1/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000055 | GJ | | 60.00 | 64,569.30 |
| 6/1/2023 | 6/1/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000031 | GJ | 81.84 | | 64,651.14 |
| 6/1/2023 | 6/1/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000055 | GJ | | 148.00 | 64,503.14 |
| 6/1/2023 | 6/1/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000055 | GJ | | 20.00 | 64,483.14 |
| 6/1/2023 | 6/1/2023 | | Recoverable Fees | Waxahachie | I-TITLE | 5100000028 | GJ | | 19.20 | 64,463.94 |
| 6/1/2023 | 6/1/2023 | | Recoverable Fees | Waxahachie | I-TITLE | 5100000028 | GJ | | 20.00 | 64,443.94 |
| 6/1/2023 | 6/1/2023 | | Recoverable Fees | Waxahachie | I-TITLE | 5100000028 | GJ | | 132.00 | 64,311.94 |
| 6/2/2023 | 6/2/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000266 | GJ | | 4.25 | 64,307.69 |
| 6/2/2023 | 6/2/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000250 | GJ | | 4.25 | 64,303.44 |
| 6/2/2023 | 6/2/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000266 | GJ | | 17.00 | 64,286.44 |
| 6/2/2023 | 6/2/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000250 | GJ | | 17.00 | 64,269.44 |
| 6/2/2023 | 6/2/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000266 | GJ | | 21.25 | 64,248.19 |
| 6/2/2023 | 6/2/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000266 | GJ | | 21.25 | 64,226.94 |
| 6/2/2023 | 6/2/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000250 | GJ | | 21.25 | 64,205.69 |
| 6/2/2023 | 6/2/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000250 | GJ | | 21.25 | 64,184.44 |
| 6/2/2023 | 6/2/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000266 | GJ | | 84.45 | 64,099.99 |
| 6/2/2023 | 6/2/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000266 | GJ | | 85.00 | 64,014.99 |
| 6/2/2023 | 6/2/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000250 | GJ | | 85.00 | 63,929.99 |
| 6/2/2023 | 6/2/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000250 | GJ | | 85.76 | 63,844.23 |
| 6/2/2023 | 6/2/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000266 | GJ | | 85.76 | 63,758.47 |
| 6/2/2023 | 6/2/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000266 | GJ | | 87.98 | 63,670.49 |
| 6/2/2023 | 6/2/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000266 | GJ | | 108.16 | 63,562.33 |
| 6/2/2023 | 6/2/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000266 | GJ | | 108.16 | 63,454.17 |
| 6/2/2023 | 6/2/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000250 | GJ | | 450.00 | 63,004.17 |
| 6/2/2023 | 6/2/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000266 | GJ | | 450.00 | 62,554.17 |
| 6/2/2023 | 6/2/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000250 | GJ | | 1,715.30 | 60,838.87 |
| 6/2/2023 | 6/2/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000266 | GJ | | 2,163.25 | 58,675.62 |
| 6/2/2023 | 6/2/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000137 | GJ | | 4.25 | 58,671.37 |
| 6/2/2023 | 6/2/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000137 | GJ | | 17.00 | 58,654.37 |

| | | |
|---|---|---|
| **Company name:** | Starrex International Ltd. | |
| **Report name:** | General Ledger report | |
| **Reporting Book:** | ACCRUAL | |
| **Start Date:** | 9/1/2022 | |
| **End Date:** | 8/31/2023 | |
| **Department:** | TEXAS--Texas Division- C2C | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/2/2023 | 6/2/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000137 | GJ | | 21.25 | 58,633.12 |
| 6/2/2023 | 6/2/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000137 | GJ | | 21.25 | 58,611.87 |
| 6/2/2023 | 6/2/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000137 | GJ | | 85.00 | 58,526.87 |
| 6/2/2023 | 6/2/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000137 | GJ | | 113.22 | 58,413.65 |
| 6/2/2023 | 6/2/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000137 | GJ | | 116.66 | 58,296.99 |
| 6/2/2023 | 6/2/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000137 | GJ | | 116.66 | 58,180.33 |
| 6/2/2023 | 6/2/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000137 | GJ | | 450.00 | 57,730.33 |
| 6/2/2023 | 6/2/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000137 | GJ | | 2,333.25 | 55,397.08 |
| 6/2/2023 | 6/2/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000388 | GJ | | 89.12 | 55,307.96 |
| 6/2/2023 | 6/2/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000388 | GJ | | 89.12 | 55,218.84 |
| 6/2/2023 | 6/2/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000375 | GJ | | 89.59 | 55,129.25 |
| 6/2/2023 | 6/2/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000375 | GJ | | 89.59 | 55,039.66 |
| 6/2/2023 | 6/2/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000388 | GJ | | 450.00 | 54,589.66 |
| 6/2/2023 | 6/2/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000388 | GJ | | 1,782.45 | 52,357.21 |
| 6/2/2023 | 6/2/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000375 | GJ | | 1,791.80 | 50,565.41 |
| 6/2/2023 | 6/2/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000008 | GJ | | 4.25 | 50,561.16 |
| 6/2/2023 | 6/2/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000008-A | GJ | | 4.25 | 50,556.91 |
| 6/2/2023 | 6/2/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000008 | GJ | | 17.00 | 50,539.91 |
| 6/2/2023 | 6/2/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000008-A | GJ | | 17.00 | 50,522.91 |
| 6/2/2023 | 6/2/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000008 | GJ | | 21.25 | 50,501.66 |
| 6/2/2023 | 6/2/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000008-A | GJ | | 21.25 | 50,480.41 |
| 6/2/2023 | 6/2/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000008-A | GJ | | 85.00 | 50,395.41 |
| 6/2/2023 | 6/2/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000008 | GJ | | 475.00 | 49,920.41 |
| 6/2/2023 | 6/2/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000008-A | GJ | | 475.00 | 49,445.41 |
| 6/2/2023 | 6/2/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000008 | GJ | | 2,107.15 | 47,338.26 |
| 6/2/2023 | 6/2/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000036 | GJ | | 4.25 | 47,334.01 |
| 6/2/2023 | 6/2/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000036 | GJ | | 17.00 | 47,317.01 |
| 6/2/2023 | 6/2/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000036 | GJ | | 21.25 | 47,295.76 |
| 6/2/2023 | 6/2/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000036 | GJ | | 80.84 | 47,214.92 |
| 6/2/2023 | 6/2/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000036 | GJ | | 84.62 | 47,130.30 |
| 6/2/2023 | 6/2/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000036 | GJ | | 85.00 | 47,045.30 |
| 6/2/2023 | 6/2/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000036 | GJ | | 990.00 | 46,055.30 |
| 6/2/2023 | 6/2/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000036 | GJ | | 1,692.35 | 44,362.95 |
| 6/2/2023 | 6/2/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000016 | GJ | | 1.75 | 44,361.20 |
| 6/2/2023 | 6/2/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000016 | GJ | | 4.25 | 44,356.95 |
| 6/2/2023 | 6/2/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000016 | GJ | | 7.00 | 44,349.95 |
| 6/2/2023 | 6/2/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000016 | GJ | | 7.00 | 44,342.95 |
| 6/2/2023 | 6/2/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000026 | GJ | | 8.75 | 44,334.20 |
| 6/2/2023 | 6/2/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000026 | GJ | | 17.00 | 44,317.20 |
| 6/2/2023 | 6/2/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000026 | GJ | | 21.25 | 44,295.95 |
| 6/2/2023 | 6/2/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000026 | GJ | | 21.25 | 44,274.70 |
| 6/2/2023 | 6/2/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000026 | GJ | | 35.00 | 44,239.70 |
| 6/2/2023 | 6/2/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000026 | GJ | | 82.24 | 44,157.46 |
| 6/2/2023 | 6/2/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000026 | GJ | | 83.51 | 44,073.95 |
| 6/2/2023 | 6/2/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000026 | GJ | | 83.51 | 43,990.44 |
| 6/2/2023 | 6/2/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000016 | GJ | | 85.00 | 43,905.44 |
| 6/2/2023 | 6/2/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000016 | GJ | | 278.80 | 43,626.64 |
| 6/2/2023 | 6/2/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000026 | GJ | | 679.50 | 42,947.14 |
| 6/2/2023 | 6/2/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000026 | GJ | | 1,000.00 | 41,947.14 |
| 6/2/2023 | 6/2/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000026 | GJ | | 1,422.96 | 40,524.18 |
| 6/2/2023 | 6/2/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000026 | GJ | | 1,670.25 | 38,853.93 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/2/2023 | 6/2/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000016 | GJ | | 16,377.80 | 22,476.13 |
| 6/2/2023 | 6/2/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000275 | GJ | 2,859.85 | | 25,335.98 |
| 6/2/2023 | 6/2/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000264 | GJ | 81.60 | | 25,417.58 |
| 6/2/2023 | 6/2/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000270 | GJ | 89.60 | | 25,507.18 |
| 6/2/2023 | 6/2/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000265 | GJ | 95.40 | | 25,602.58 |
| 6/2/2023 | 6/2/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000267 | GJ | 99.40 | | 25,701.98 |
| 6/2/2023 | 6/2/2023 | | Due from Escrow | Rockwall | I-TITLE | 5070000054 | GJ | 4,945.91 | | 30,647.89 |
| 6/2/2023 | 6/2/2023 | | Due from Escrow | Grand Prairie | I-TITLE | 5080000027 | GJ | 2,979.09 | | 33,626.98 |
| 6/2/2023 | 6/2/2023 | | Due from Escrow | Waxahachie | I-TITLE | 5100000024 | GJ | 3,849.51 | | 37,476.49 |
| 6/2/2023 | 6/2/2023 | | Due from Escrow | Grapevine Retail | I-TITLE | 5110000017 | GJ | 2,819.13 | | 40,295.62 |
| 6/2/2023 | 6/2/2023 | | Due from Escrow | Grapevine Retail | I-TITLE | 5110000013 | GJ | 4,693.31 | | 44,988.93 |
| 6/2/2023 | 6/2/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000266 | GJ | | 14.40 | 44,974.53 |
| 6/2/2023 | 6/2/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000266 | GJ | | 50.00 | 44,924.53 |
| 6/2/2023 | 6/2/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000266 | GJ | | 152.00 | 44,772.53 |
| 6/2/2023 | 6/2/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000266 | GJ | | 450.00 | 44,322.53 |
| 6/2/2023 | 6/2/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5020000250 | GJ | | 14.40 | 44,308.13 |
| 6/2/2023 | 6/2/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000137 | GJ | | 14.40 | 44,293.73 |
| 6/2/2023 | 6/2/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000137 | GJ | | 30.00 | 44,263.73 |
| 6/2/2023 | 6/2/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5020000250 | GJ | | 50.00 | 44,213.73 |
| 6/2/2023 | 6/2/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5020000250 | GJ | | 170.00 | 44,043.73 |
| 6/2/2023 | 6/2/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000137 | GJ | | 194.00 | 43,849.73 |
| 6/2/2023 | 6/2/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000375 | GJ | | 10.00 | 43,839.73 |
| 6/2/2023 | 6/2/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000388 | GJ | | 10.00 | 43,829.73 |
| 6/2/2023 | 6/2/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000388 | GJ | | 26.00 | 43,803.73 |
| 6/2/2023 | 6/2/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000375 | GJ | | 30.80 | 43,772.93 |
| 6/2/2023 | 6/2/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000388 | GJ | | 34.00 | 43,738.93 |
| 6/2/2023 | 6/2/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000375 | GJ | | 38.80 | 43,700.13 |
| 6/2/2023 | 6/2/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000253 | GJ | | 19.20 | 43,680.93 |
| 6/2/2023 | 6/2/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000255 | GJ | | 19.20 | 43,661.73 |
| 6/2/2023 | 6/2/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000254 | GJ | | 19.20 | 43,642.53 |
| 6/2/2023 | 6/2/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000253 | GJ | | 20.00 | 43,622.53 |
| 6/2/2023 | 6/2/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000255 | GJ | | 20.00 | 43,602.53 |
| 6/2/2023 | 6/2/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000254 | GJ | | 20.00 | 43,582.53 |
| 6/2/2023 | 6/2/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000253 | GJ | | 80.00 | 43,502.53 |
| 6/2/2023 | 6/2/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000255 | GJ | | 80.00 | 43,422.53 |
| 6/2/2023 | 6/2/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000254 | GJ | | 80.00 | 43,342.53 |
| 6/2/2023 | 6/2/2023 | | Recoverable Fees | Pilot Point | I-TITLE | 5060000008-A | GJ | | 9.60 | 43,332.93 |
| 6/2/2023 | 6/2/2023 | | Recoverable Fees | Pilot Point | I-TITLE | 5060000008 | GJ | | 10.00 | 43,322.93 |
| 6/2/2023 | 6/2/2023 | | Recoverable Fees | Pilot Point | I-TITLE | 5060000008-A | GJ | | 10.00 | 43,312.93 |
| 6/2/2023 | 6/2/2023 | | Recoverable Fees | Pilot Point | I-TITLE | 5060000008 | GJ | | 14.40 | 43,298.53 |
| 6/2/2023 | 6/2/2023 | | Recoverable Fees | Pilot Point | I-TITLE | 5060000008 | GJ | | 220.00 | 43,078.53 |
| 6/2/2023 | 6/2/2023 | | Recoverable Fees | Pilot Point | I-TITLE | 5060000008-A | GJ | | 220.00 | 42,858.53 |
| 6/2/2023 | 6/2/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000036 | GJ | | 14.80 | 42,843.73 |
| 6/2/2023 | 6/2/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000036 | GJ | | 40.00 | 42,803.73 |
| 6/2/2023 | 6/2/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000036 | GJ | | 141.00 | 42,662.73 |
| 6/2/2023 | 6/2/2023 | | Recoverable Fees | Waxahachie | I-TITLE | 5100000026 | GJ | | 9.60 | 42,653.13 |
| 6/2/2023 | 6/2/2023 | | Recoverable Fees | Waxahachie | I-TITLE | 5100000026 | GJ | | 9.60 | 42,643.53 |
| 6/2/2023 | 6/2/2023 | | Recoverable Fees | Waxahachie | I-TITLE | 5100000026 | GJ | | 30.00 | 42,613.53 |
| 6/2/2023 | 6/2/2023 | | Recoverable Fees | Waxahachie | I-TITLE | 5100000016 | GJ | | 96.00 | 42,517.53 |
| 6/2/2023 | 6/2/2023 | | Recoverable Fees | Waxahachie | I-TITLE | 5100000016 | GJ | | 247.80 | 42,269.73 |
| 6/5/2023 | 6/5/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000248 | GJ | | 4.25 | 42,265.48 |
| 6/5/2023 | 6/5/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000248 | GJ | | 17.00 | 42,248.48 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/5/2023 | 6/5/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000248 | GJ | | 21.25 | 42,227.23 |
| 6/5/2023 | 6/5/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000248 | GJ | | 21.25 | 42,205.98 |
| 6/5/2023 | 6/5/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000248 | GJ | | 85.00 | 42,120.98 |
| 6/5/2023 | 6/5/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000248 | GJ | | 95.37 | 42,025.61 |
| 6/5/2023 | 6/5/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000248 | GJ | | 97.62 | 41,927.99 |
| 6/5/2023 | 6/5/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000248 | GJ | | 97.62 | 41,830.37 |
| 6/5/2023 | 6/5/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000248 | GJ | | 450.00 | 41,380.37 |
| 6/5/2023 | 6/5/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000248 | GJ | | 1,952.45 | 39,427.92 |
| 6/5/2023 | 6/5/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000328 | GJ | | 8.50 | 39,419.42 |
| 6/5/2023 | 6/5/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000328 | GJ | | 8.50 | 39,410.92 |
| 6/5/2023 | 6/5/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000328 | GJ | | 10.62 | 39,400.30 |
| 6/5/2023 | 6/5/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000328 | GJ | | 10.62 | 39,389.68 |
| 6/5/2023 | 6/5/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000328 | GJ | | 205.57 | 39,184.11 |
| 6/5/2023 | 6/5/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000328 | GJ | | 750.00 | 38,434.11 |
| 6/5/2023 | 6/5/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000328 | GJ | | 2,055.73 | 36,378.38 |
| 6/5/2023 | 6/5/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000054 | GJ | | 4.25 | 36,374.13 |
| 6/5/2023 | 6/5/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000054 | GJ | | 17.00 | 36,357.13 |
| 6/5/2023 | 6/5/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000054 | GJ | | 21.25 | 36,335.88 |
| 6/5/2023 | 6/5/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000054 | GJ | | 85.00 | 36,250.88 |
| 6/5/2023 | 6/5/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000054 | GJ | | 102.55 | 36,148.33 |
| 6/5/2023 | 6/5/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000054 | GJ | | 159.88 | 35,988.45 |
| 6/5/2023 | 6/5/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000054 | GJ | | 159.88 | 35,828.57 |
| 6/5/2023 | 6/5/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000054 | GJ | | 990.00 | 34,838.57 |
| 6/5/2023 | 6/5/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000054 | GJ | | 3,197.70 | 31,640.87 |
| 6/5/2023 | 6/5/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000027 | GJ | | 4.25 | 31,636.62 |
| 6/5/2023 | 6/5/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000027 | GJ | | 17.00 | 31,619.62 |
| 6/5/2023 | 6/5/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000027 | GJ | | 21.25 | 31,598.37 |
| 6/5/2023 | 6/5/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000027 | GJ | | 84.62 | 31,513.75 |
| 6/5/2023 | 6/5/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000027 | GJ | | 84.62 | 31,429.13 |
| 6/5/2023 | 6/5/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000027 | GJ | | 85.00 | 31,344.13 |
| 6/5/2023 | 6/5/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000027 | GJ | | 990.00 | 30,354.13 |
| 6/5/2023 | 6/5/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000027 | GJ | | 1,692.35 | 28,661.78 |
| 6/5/2023 | 6/5/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000024 | GJ | | 4.25 | 28,657.53 |
| 6/5/2023 | 6/5/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000024 | GJ | | 17.00 | 28,640.53 |
| 6/5/2023 | 6/5/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000024 | GJ | | 21.25 | 28,619.28 |
| 6/5/2023 | 6/5/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000024 | GJ | | 21.25 | 28,598.03 |
| 6/5/2023 | 6/5/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000024 | GJ | | 85.00 | 28,513.03 |
| 6/5/2023 | 6/5/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000024 | GJ | | 109.27 | 28,403.76 |
| 6/5/2023 | 6/5/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000024 | GJ | | 109.27 | 28,294.49 |
| 6/5/2023 | 6/5/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000024 | GJ | | 109.27 | 28,185.22 |
| 6/5/2023 | 6/5/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000024 | GJ | | 1,000.00 | 27,185.22 |
| 6/5/2023 | 6/5/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000024 | GJ | | 2,185.35 | 24,999.87 |
| 6/5/2023 | 6/5/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000387 | GJ | 949.65 | | 25,949.52 |
| 6/5/2023 | 6/5/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000384 | GJ | 10,396.56 | | 36,346.08 |
| 6/5/2023 | 6/5/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000395 | GJ | 3,111.98 | | 39,458.06 |
| 6/5/2023 | 6/5/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000282 | GJ | 90.40 | | 39,548.46 |
| 6/5/2023 | 6/5/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000283 | GJ | 94.40 | | 39,642.86 |
| 6/5/2023 | 6/5/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000273 | GJ | 95.40 | | 39,738.26 |
| 6/5/2023 | 6/5/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000266 | GJ | 127.40 | | 39,865.66 |
| 6/5/2023 | 6/5/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000258 | GJ | 167.20 | | 40,032.86 |
| 6/5/2023 | 6/5/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000257 | GJ | 171.20 | | 40,204.06 |
| 6/5/2023 | 6/5/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000256 | GJ | 185.20 | | 40,389.26 |

| Company name: | Starrex International Ltd. |
|---|---|
| Report name: | General Ledger report |
| Reporting Book: | ACCRUAL |
| Start Date: | 9/1/2022 |
| End Date: | 8/31/2023 |
| Department: | TEXAS--Texas Division- C2C |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/5/2023 | 6/5/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000269 | GJ | 5,587.46 | | 45,976.72 |
| 6/5/2023 | 6/5/2023 | | Due from Escrow | Allen | I-TITLE | 5050000197 | GJ | 1,258.77 | | 47,235.49 |
| 6/5/2023 | 6/5/2023 | | Due from Escrow | Allen | I-TITLE | 5050000193 | GJ | 1,282.40 | | 48,517.89 |
| 6/5/2023 | 6/5/2023 | | Due from Escrow | Allen | I-TITLE | 5050000175 | GJ | 4,435.13 | | 52,953.02 |
| 6/5/2023 | 6/5/2023 | | Due from Escrow | Pilot Point | I-TITLE | 5060000025 | GJ | 1,169.74 | | 54,122.76 |
| 6/5/2023 | 6/5/2023 | | Due from Escrow | Pilot Point | I-TITLE | 5060000023 | GJ | 2,594.65 | | 56,717.41 |
| 6/5/2023 | 6/5/2023 | | Due from Escrow | Pilot Point | I-TITLE | 5060000030 | GJ | 4,123.64 | | 60,841.05 |
| 6/5/2023 | 6/5/2023 | | Due from Escrow | Rockwall | I-TITLE | 5070000068 | GJ | 2,051.45 | | 62,892.50 |
| 6/5/2023 | 6/5/2023 | | Due from Escrow | Rockwall | I-TITLE | 5070000047 | GJ | 2,316.16 | | 65,208.66 |
| 6/5/2023 | 6/5/2023 | | Due from Escrow | Grand Prairie | I-TITLE | 5080000064 | GJ | 2,544.99 | | 67,753.65 |
| 6/5/2023 | 6/5/2023 | | Due from Escrow | Cedar Hill | I-TITLE | 5090000039 | GJ | 3,529.89 | | 71,283.54 |
| 6/5/2023 | 6/5/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000248 | GJ | | 14.40 | 71,269.14 |
| 6/5/2023 | 6/5/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000248 | GJ | | 50.00 | 71,219.14 |
| 6/5/2023 | 6/5/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000248 | GJ | | 160.00 | 71,059.14 |
| 6/5/2023 | 6/5/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000328 | GJ | | 19.20 | 71,039.94 |
| 6/5/2023 | 6/5/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000328 | GJ | | 174.00 | 70,865.94 |
| 6/5/2023 | 6/5/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000264 | GJ | | 9.60 | 70,856.34 |
| 6/5/2023 | 6/5/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000270 | GJ | | 9.60 | 70,846.74 |
| 6/5/2023 | 6/5/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000265 | GJ | | 14.40 | 70,832.34 |
| 6/5/2023 | 6/5/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000267 | GJ | | 14.40 | 70,817.94 |
| 6/5/2023 | 6/5/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000265 | GJ | | 23.00 | 70,794.94 |
| 6/5/2023 | 6/5/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000267 | GJ | | 23.00 | 70,771.94 |
| 6/5/2023 | 6/5/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000265 | GJ | | 58.00 | 70,713.94 |
| 6/5/2023 | 6/5/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000267 | GJ | | 62.00 | 70,651.94 |
| 6/5/2023 | 6/5/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000264 | GJ | | 72.00 | 70,579.94 |
| 6/5/2023 | 6/5/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000270 | GJ | | 80.00 | 70,499.94 |
| 6/5/2023 | 6/5/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000054 | GJ | | 14.40 | 70,485.54 |
| 6/5/2023 | 6/5/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000054 | GJ | | 40.00 | 70,445.54 |
| 6/5/2023 | 6/5/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000054 | GJ | | 154.00 | 70,291.54 |
| 6/5/2023 | 6/5/2023 | | Recoverable Fees | Waxahachie | I-TITLE | 5100000024 | GJ | | 9.60 | 70,281.94 |
| 6/5/2023 | 6/5/2023 | | Recoverable Fees | Waxahachie | I-TITLE | 5100000024 | GJ | | 40.00 | 70,241.94 |
| 6/5/2023 | 6/5/2023 | | Recoverable Fees | Waxahachie | I-TITLE | 5100000024 | GJ | | 138.00 | 70,103.94 |
| 6/6/2023 | 6/6/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000395 | GJ | | 4.25 | 70,099.69 |
| 6/6/2023 | 6/6/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000395 | GJ | | 17.00 | 70,082.69 |
| 6/6/2023 | 6/6/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000395 | GJ | | 21.25 | 70,061.44 |
| 6/6/2023 | 6/6/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000395 | GJ | | 21.25 | 70,040.19 |
| 6/6/2023 | 6/6/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000395 | GJ | | 81.05 | 69,959.14 |
| 6/6/2023 | 6/6/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000395 | GJ | | 85.00 | 69,874.14 |
| 6/6/2023 | 6/6/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000395 | GJ | | 98.09 | 69,776.05 |
| 6/6/2023 | 6/6/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000395 | GJ | | 98.09 | 69,677.96 |
| 6/6/2023 | 6/6/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000395 | GJ | | 475.00 | 69,202.96 |
| 6/6/2023 | 6/6/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000395 | GJ | | 1,961.80 | 67,241.16 |
| 6/6/2023 | 6/6/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000240 | GJ | | 17.00 | 67,224.16 |
| 6/6/2023 | 6/6/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000269 | GJ | | 42.50 | 67,181.66 |
| 6/6/2023 | 6/6/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000240 | GJ | | 475.00 | 66,706.66 |
| 6/6/2023 | 6/6/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000269 | GJ | | 497.76 | 66,208.90 |
| 6/6/2023 | 6/6/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000269 | GJ | | 4,977.60 | 61,231.30 |
| 6/6/2023 | 6/6/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000240 | GJ | | 7,798.33 | 53,432.97 |
| 6/6/2023 | 6/6/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000175 | GJ | | 4.25 | 53,428.72 |
| 6/6/2023 | 6/6/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000175 | GJ | | 17.00 | 53,411.72 |
| 6/6/2023 | 6/6/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000175 | GJ | | 21.25 | 53,390.47 |
| 6/6/2023 | 6/6/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000175 | GJ | | 21.25 | 53,369.22 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/6/2023 | 6/6/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000175 | GJ | | 85.00 | 53,284.22 |
| 6/6/2023 | 6/6/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000175 | GJ | | 86.87 | 53,197.35 |
| 6/6/2023 | 6/6/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000175 | GJ | | 140.63 | 53,056.72 |
| 6/6/2023 | 6/6/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000175 | GJ | | 140.63 | 52,916.09 |
| 6/6/2023 | 6/6/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000175 | GJ | | 950.00 | 51,966.09 |
| 6/6/2023 | 6/6/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000175 | GJ | | 2,812.65 | 49,153.44 |
| 6/6/2023 | 6/6/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000025 | GJ | | 4.25 | 49,149.19 |
| 6/6/2023 | 6/6/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000025 | GJ | | 17.00 | 49,132.19 |
| 6/6/2023 | 6/6/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000025 | GJ | | 21.25 | 49,110.94 |
| 6/6/2023 | 6/6/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000025 | GJ | | 42.50 | 49,068.44 |
| 6/6/2023 | 6/6/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000025 | GJ | | 78.12 | 48,990.32 |
| 6/6/2023 | 6/6/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000025 | GJ | | 117.17 | 48,873.15 |
| 6/6/2023 | 6/6/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000025 | GJ | | 781.15 | 48,092.00 |
| 6/6/2023 | 6/6/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000023 | GJ | | 950.00 | 47,142.00 |
| 6/6/2023 | 6/6/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000023 | GJ | | 1,513.85 | 45,628.15 |
| 6/6/2023 | 6/6/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000068 | GJ | | 116.15 | 45,512.00 |
| 6/6/2023 | 6/6/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000068 | GJ | | 116.15 | 45,395.85 |
| 6/6/2023 | 6/6/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000068 | GJ | | 774.35 | 44,621.50 |
| 6/6/2023 | 6/6/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5070000068 | GJ | | 990.00 | 43,631.50 |
| 6/6/2023 | 6/6/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000039 | GJ | | 4.25 | 43,627.25 |
| 6/6/2023 | 6/6/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000039 | GJ | | 17.00 | 43,610.25 |
| 6/6/2023 | 6/6/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000039 | GJ | | 21.25 | 43,589.00 |
| 6/6/2023 | 6/6/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000039 | GJ | | 21.25 | 43,567.75 |
| 6/6/2023 | 6/6/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000039 | GJ | | 85.00 | 43,482.75 |
| 6/6/2023 | 6/6/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000039 | GJ | | 87.34 | 43,395.41 |
| 6/6/2023 | 6/6/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000039 | GJ | | 1,000.00 | 42,395.41 |
| 6/6/2023 | 6/6/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000039 | GJ | | 2,118.20 | 40,277.21 |
| 6/6/2023 | 6/6/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000026 | GJ | 2,721.76 | | 42,998.97 |
| 6/6/2023 | 6/6/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000295 | GJ | 4,510.01 | | 47,508.98 |
| 6/6/2023 | 6/6/2023 | | Due from Escrow | Pilot Point | I-TITLE | 5060000006 | GJ | 2,796.40 | | 50,305.38 |
| 6/6/2023 | 6/6/2023 | | Due from Escrow | Cedar Hill | I-TITLE | 5090000048 | GJ | 3,227.63 | | 53,533.01 |
| 6/6/2023 | 6/6/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000384 | GJ | | 30.00 | 53,503.01 |
| 6/6/2023 | 6/6/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000395 | GJ | | 10.00 | 53,493.01 |
| 6/6/2023 | 6/6/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000395 | GJ | | 19.20 | 53,473.81 |
| 6/6/2023 | 6/6/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000395 | GJ | | 220.00 | 53,253.81 |
| 6/6/2023 | 6/6/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000269 | GJ | | 9.60 | 53,244.21 |
| 6/6/2023 | 6/6/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000256 | GJ | | 10.00 | 53,234.21 |
| 6/6/2023 | 6/6/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000240 | GJ | | 10.00 | 53,224.21 |
| 6/6/2023 | 6/6/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000269 | GJ | | 10.00 | 53,214.21 |
| 6/6/2023 | 6/6/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000282 | GJ | | 14.40 | 53,199.81 |
| 6/6/2023 | 6/6/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000283 | GJ | | 14.40 | 53,185.41 |
| 6/6/2023 | 6/6/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000273 | GJ | | 14.40 | 53,171.01 |
| 6/6/2023 | 6/6/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000266 | GJ | | 14.40 | 53,156.61 |
| 6/6/2023 | 6/6/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000256 | GJ | | 19.20 | 53,137.41 |
| 6/6/2023 | 6/6/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000258 | GJ | | 19.20 | 53,118.21 |
| 6/6/2023 | 6/6/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000257 | GJ | | 19.20 | 53,099.01 |
| 6/6/2023 | 6/6/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000240 | GJ | | 19.20 | 53,079.81 |
| 6/6/2023 | 6/6/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000273 | GJ | | 23.00 | 53,056.81 |
| 6/6/2023 | 6/6/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000269 | GJ | | 23.00 | 53,033.81 |
| 6/6/2023 | 6/6/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000282 | GJ | | 24.00 | 53,009.81 |
| 6/6/2023 | 6/6/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000283 | GJ | | 24.00 | 52,985.81 |
| 6/6/2023 | 6/6/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000269 | GJ | | 27.00 | 52,958.81 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/6/2023 | 6/6/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000256 | GJ | | 30.00 | 52,928.81 |
| 6/6/2023 | 6/6/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000258 | GJ | | 30.00 | 52,898.81 |
| 6/6/2023 | 6/6/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000257 | GJ | | 30.00 | 52,868.81 |
| 6/6/2023 | 6/6/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000282 | GJ | | 52.00 | 52,816.81 |
| 6/6/2023 | 6/6/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000283 | GJ | | 56.00 | 52,760.81 |
| 6/6/2023 | 6/6/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000273 | GJ | | 58.00 | 52,702.81 |
| 6/6/2023 | 6/6/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000266 | GJ | | 113.00 | 52,589.81 |
| 6/6/2023 | 6/6/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000258 | GJ | | 118.00 | 52,471.81 |
| 6/6/2023 | 6/6/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000257 | GJ | | 122.00 | 52,349.81 |
| 6/6/2023 | 6/6/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000256 | GJ | | 126.00 | 52,223.81 |
| 6/6/2023 | 6/6/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000240 | GJ | | 432.00 | 51,791.81 |
| 6/6/2023 | 6/6/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000175 | GJ | | 9.60 | 51,782.21 |
| 6/6/2023 | 6/6/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000175 | GJ | | 30.00 | 51,752.21 |
| 6/6/2023 | 6/6/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000175 | GJ | | 116.00 | 51,636.21 |
| 6/6/2023 | 6/6/2023 | | Recoverable Fees | Pilot Point | I-TITLE | 5060000025 | GJ | | 4.80 | 51,631.41 |
| 6/6/2023 | 6/6/2023 | | Recoverable Fees | Pilot Point | I-TITLE | 5060000025 | GJ | | 23.50 | 51,607.91 |
| 6/6/2023 | 6/6/2023 | | Recoverable Fees | Pilot Point | I-TITLE | 5060000025 | GJ | | 80.00 | 51,527.91 |
| 6/6/2023 | 6/6/2023 | | Recoverable Fees | Pilot Point | I-TITLE | 5060000023 | GJ | | 130.80 | 51,397.11 |
| 6/6/2023 | 6/6/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000068 | GJ | | 4.80 | 51,392.31 |
| 6/6/2023 | 6/6/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000068 | GJ | | 20.00 | 51,372.31 |
| 6/6/2023 | 6/6/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000068 | GJ | | 30.00 | 51,342.31 |
| 6/6/2023 | 6/6/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000039 | GJ | | 9.60 | 51,332.71 |
| 6/6/2023 | 6/6/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000039 | GJ | | 30.00 | 51,302.71 |
| 6/6/2023 | 6/6/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000039 | GJ | | 136.00 | 51,166.71 |
| 6/7/2023 | 6/7/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000275 | GJ | | 4.25 | 51,162.46 |
| 6/7/2023 | 6/7/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000026 | GJ | | 4.25 | 51,158.21 |
| 6/7/2023 | 6/7/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000275 | GJ | | 17.00 | 51,141.21 |
| 6/7/2023 | 6/7/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000026 | GJ | | 17.00 | 51,124.21 |
| 6/7/2023 | 6/7/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000275 | GJ | | 21.25 | 51,102.96 |
| 6/7/2023 | 6/7/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000026 | GJ | | 21.25 | 51,081.71 |
| 6/7/2023 | 6/7/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000275 | GJ | | 21.25 | 51,060.46 |
| 6/7/2023 | 6/7/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000026 | GJ | | 21.25 | 51,039.21 |
| 6/7/2023 | 6/7/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000275 | GJ | | 52.15 | 50,987.06 |
| 6/7/2023 | 6/7/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000026 | GJ | | 65.49 | 50,921.57 |
| 6/7/2023 | 6/7/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000026 | GJ | | 82.96 | 50,838.61 |
| 6/7/2023 | 6/7/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000275 | GJ | | 82.96 | 50,755.65 |
| 6/7/2023 | 6/7/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000026 | GJ | | 85.00 | 50,670.65 |
| 6/7/2023 | 6/7/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000275 | GJ | | 85.00 | 50,585.65 |
| 6/7/2023 | 6/7/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000026 | GJ | | 450.00 | 50,135.65 |
| 6/7/2023 | 6/7/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000275 | GJ | | 950.00 | 49,185.65 |
| 6/7/2023 | 6/7/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000275 | GJ | | 1,379.55 | 47,806.10 |
| 6/7/2023 | 6/7/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000026 | GJ | | 1,659.20 | 46,146.90 |
| 6/7/2023 | 6/7/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000384 | GJ | | 8.73 | 46,138.17 |
| 6/7/2023 | 6/7/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000387 | GJ | | 85.00 | 46,053.17 |
| 6/7/2023 | 6/7/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000387 | GJ | | 364.65 | 45,688.52 |
| 6/7/2023 | 6/7/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000384 | GJ | | 500.00 | 45,188.52 |
| 6/7/2023 | 6/7/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000387 | GJ | | 500.00 | 44,688.52 |
| 6/7/2023 | 6/7/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000384 | GJ | | 750.00 | 43,938.52 |
| 6/7/2023 | 6/7/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000384 | GJ | | 873.44 | 43,065.08 |
| 6/7/2023 | 6/7/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000384 | GJ | | 8,234.39 | 34,830.69 |
| 6/7/2023 | 6/7/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000197 | GJ | | 40.97 | 34,789.72 |
| 6/7/2023 | 6/7/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000197 | GJ | | 225.00 | 34,564.72 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/7/2023 | 6/7/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000197 | GJ | | 819.40 | 33,745.32 |
| 6/7/2023 | 6/7/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000006 | GJ | | 85.00 | 33,660.32 |
| 6/7/2023 | 6/7/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000006 | GJ | | 950.00 | 32,710.32 |
| 6/7/2023 | 6/7/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000006 | GJ | | 1,638.80 | 31,071.52 |
| 6/7/2023 | 6/7/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000047 | GJ | | 4.25 | 31,067.27 |
| 6/7/2023 | 6/7/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000047 | GJ | | 17.00 | 31,050.27 |
| 6/7/2023 | 6/7/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000047 | GJ | | 21.25 | 31,029.02 |
| 6/7/2023 | 6/7/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000047 | GJ | | 77.86 | 30,951.16 |
| 6/7/2023 | 6/7/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000047 | GJ | | 85.00 | 30,866.16 |
| 6/7/2023 | 6/7/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000047 | GJ | | 931.60 | 29,934.56 |
| 6/7/2023 | 6/7/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000047 | GJ | | 990.00 | 28,944.56 |
| 6/7/2023 | 6/7/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000013 | GJ | | 4.25 | 28,940.31 |
| 6/7/2023 | 6/7/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000013 | GJ | | 4.25 | 28,936.06 |
| 6/7/2023 | 6/7/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000017 | GJ | | 17.00 | 28,919.06 |
| 6/7/2023 | 6/7/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000017 | GJ | | 17.00 | 28,902.06 |
| 6/7/2023 | 6/7/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000013 | GJ | | 21.25 | 28,880.81 |
| 6/7/2023 | 6/7/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000013 | GJ | | 21.25 | 28,859.56 |
| 6/7/2023 | 6/7/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000017 | GJ | | 21.25 | 28,838.31 |
| 6/7/2023 | 6/7/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000017 | GJ | | 21.25 | 28,817.06 |
| 6/7/2023 | 6/7/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000017 | GJ | | 65.75 | 28,751.31 |
| 6/7/2023 | 6/7/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000017 | GJ | | 66.73 | 28,684.58 |
| 6/7/2023 | 6/7/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000013 | GJ | | 85.00 | 28,599.58 |
| 6/7/2023 | 6/7/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000017 | GJ | | 85.00 | 28,514.58 |
| 6/7/2023 | 6/7/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000013 | GJ | | 114.75 | 28,399.83 |
| 6/7/2023 | 6/7/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000013 | GJ | | 252.11 | 28,147.72 |
| 6/7/2023 | 6/7/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000017 | GJ | | 950.00 | 27,197.72 |
| 6/7/2023 | 6/7/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000017 | GJ | | 950.00 | 26,247.72 |
| 6/7/2023 | 6/7/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000013 | GJ | | 1,334.50 | 24,913.22 |
| 6/7/2023 | 6/7/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000013 | GJ | | 2,521.10 | 22,392.12 |
| 6/7/2023 | 6/7/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000386 | GJ | 2,824.56 | | 25,216.68 |
| 6/7/2023 | 6/7/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000275 | GJ | 14.40 | | 25,231.08 |
| 6/7/2023 | 6/7/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000271 | GJ | 93.60 | | 25,324.68 |
| 6/7/2023 | 6/7/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000272 | GJ | 93.60 | | 25,418.28 |
| 6/7/2023 | 6/7/2023 | | Due from Escrow | Allen | I-TITLE | 5050000163 | GJ | 3,606.70 | | 29,024.98 |
| 6/7/2023 | 6/7/2023 | | Due from Escrow | Grapevine Retail | I-TITLE | 5110000031 | GJ | 3,350.53 | | 32,375.51 |
| 6/7/2023 | 6/7/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000275 | GJ | | 9.60 | 32,365.91 |
| 6/7/2023 | 6/7/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000275 | GJ | | 9.80 | 32,356.11 |
| 6/7/2023 | 6/7/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000026 | GJ | | 14.40 | 32,341.71 |
| 6/7/2023 | 6/7/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000026 | GJ | | 40.00 | 32,301.71 |
| 6/7/2023 | 6/7/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000275 | GJ | | 50.00 | 32,251.71 |
| 6/7/2023 | 6/7/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000026 | GJ | | 178.00 | 32,073.71 |
| 6/7/2023 | 6/7/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000275 | GJ | | 260.00 | 31,813.71 |
| 6/7/2023 | 6/7/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000386 | GJ | | 10.00 | 31,803.71 |
| 6/7/2023 | 6/7/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000386 | GJ | | 14.40 | 31,789.31 |
| 6/7/2023 | 6/7/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000386 | GJ | | 153.00 | 31,636.31 |
| 6/7/2023 | 6/7/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000197 | GJ | | 4.80 | 31,631.51 |
| 6/7/2023 | 6/7/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000193 | GJ | | 9.60 | 31,621.91 |
| 6/7/2023 | 6/7/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000193 | GJ | | 20.00 | 31,601.91 |
| 6/7/2023 | 6/7/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000193 | GJ | | 24.00 | 31,577.91 |
| 6/7/2023 | 6/7/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000197 | GJ | | 30.00 | 31,547.91 |
| 6/7/2023 | 6/7/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000197 | GJ | | 138.60 | 31,409.31 |
| 6/7/2023 | 6/7/2023 | | Recoverable Fees | Pilot Point | I-TITLE | 5060000006 | GJ | | 9.60 | 31,399.71 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/7/2023 | 6/7/2023 | | Recoverable Fees | Pilot Point | I-TITLE | 5060000030 | GJ | | 14.40 | 31,385.31 |
| 6/7/2023 | 6/7/2023 | | Recoverable Fees | Pilot Point | I-TITLE | 5060000030 | GJ | | 23.50 | 31,361.81 |
| 6/7/2023 | 6/7/2023 | | Recoverable Fees | Pilot Point | I-TITLE | 5060000006 | GJ | | 113.00 | 31,248.81 |
| 6/7/2023 | 6/7/2023 | | Recoverable Fees | Pilot Point | I-TITLE | 5060000030 | GJ | | 178.00 | 31,070.81 |
| 6/7/2023 | 6/7/2023 | | Recoverable Fees | Pilot Point | I-TITLE | 5060000030 | GJ | | 587.60 | 30,483.21 |
| 6/7/2023 | 6/7/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000047 | GJ | | 19.20 | 30,464.01 |
| 6/7/2023 | 6/7/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000047 | GJ | | 30.00 | 30,434.01 |
| 6/7/2023 | 6/7/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000047 | GJ | | 34.00 | 30,400.01 |
| 6/7/2023 | 6/7/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000047 | GJ | | 106.00 | 30,294.01 |
| 6/7/2023 | 6/7/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000048 | GJ | | 9.60 | 30,284.41 |
| 6/7/2023 | 6/7/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000048 | GJ | | 30.00 | 30,254.41 |
| 6/7/2023 | 6/7/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000048 | GJ | | 100.00 | 30,154.41 |
| 6/7/2023 | 6/7/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000013 | GJ | | 9.60 | 30,144.81 |
| 6/7/2023 | 6/7/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000017 | GJ | | 14.40 | 30,130.41 |
| 6/7/2023 | 6/7/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000013 | GJ | | 40.00 | 30,090.41 |
| 6/7/2023 | 6/7/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000017 | GJ | | 40.00 | 30,050.41 |
| 6/7/2023 | 6/7/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000013 | GJ | | 99.00 | 29,951.41 |
| 6/7/2023 | 6/7/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000013 | GJ | | 124.00 | 29,827.41 |
| 6/7/2023 | 6/7/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000017 | GJ | | 199.00 | 29,628.41 |
| 6/7/2023 | 6/7/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000013 | GJ | | 434.00 | 29,194.41 |
| 6/8/2023 | 6/8/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000386 | GJ | | 4.25 | 29,190.16 |
| 6/8/2023 | 6/8/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000386 | GJ | | 17.00 | 29,173.16 |
| 6/8/2023 | 6/8/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000386 | GJ | | 21.25 | 29,151.91 |
| 6/8/2023 | 6/8/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000386 | GJ | | 21.25 | 29,130.66 |
| 6/8/2023 | 6/8/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000386 | GJ | | 85.00 | 29,045.66 |
| 6/8/2023 | 6/8/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000386 | GJ | | 87.72 | 28,957.94 |
| 6/8/2023 | 6/8/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000386 | GJ | | 89.12 | 28,868.82 |
| 6/8/2023 | 6/8/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000386 | GJ | | 89.12 | 28,779.70 |
| 6/8/2023 | 6/8/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000386 | GJ | | 450.00 | 28,329.70 |
| 6/8/2023 | 6/8/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000386 | GJ | | 1,782.45 | 26,547.25 |
| 6/8/2023 | 6/8/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000030 | GJ | | 4.25 | 26,543.00 |
| 6/8/2023 | 6/8/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000030 | GJ | | 17.00 | 26,526.00 |
| 6/8/2023 | 6/8/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000030 | GJ | | 21.25 | 26,504.75 |
| 6/8/2023 | 6/8/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000030 | GJ | | 85.00 | 26,419.75 |
| 6/8/2023 | 6/8/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000030 | GJ | | 88.74 | 26,331.01 |
| 6/8/2023 | 6/8/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000030 | GJ | | 950.00 | 25,381.01 |
| 6/8/2023 | 6/8/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000030 | GJ | | 2,153.90 | 23,227.11 |
| 6/8/2023 | 6/8/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000048 | GJ | | 4.25 | 23,222.86 |
| 6/8/2023 | 6/8/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000048 | GJ | | 17.00 | 23,205.86 |
| 6/8/2023 | 6/8/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000048 | GJ | | 21.25 | 23,184.61 |
| 6/8/2023 | 6/8/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000048 | GJ | | 83.98 | 23,100.63 |
| 6/8/2023 | 6/8/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000048 | GJ | | 85.00 | 23,015.63 |
| 6/8/2023 | 6/8/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000048 | GJ | | 85.30 | 22,930.33 |
| 6/8/2023 | 6/8/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000048 | GJ | | 85.30 | 22,845.03 |
| 6/8/2023 | 6/8/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000048 | GJ | | 1,000.00 | 21,845.03 |
| 6/8/2023 | 6/8/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000048 | GJ | | 1,705.95 | 20,139.08 |
| 6/8/2023 | 6/8/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000120 | GJ | 3,875.36 | | 24,014.44 |
| 6/8/2023 | 6/8/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000381 | GJ | 4,750.59 | | 28,765.03 |
| 6/8/2023 | 6/8/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000369 | GJ | 5,608.74 | | 34,373.77 |
| 6/8/2023 | 6/8/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000341 | GJ | 2,537.99 | | 36,911.76 |
| 6/8/2023 | 6/8/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000164 | GJ | 2,838.39 | | 39,750.15 |
| 6/8/2023 | 6/8/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000366 | GJ | 3,710.52 | | 43,460.67 |

STARREX000044.xlsx
General Ledger report (14)

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/8/2023 | 6/8/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000276 | GJ | 71.60 | | 43,532.27 |
| 6/8/2023 | 6/8/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000277 | GJ | 129.20 | | 43,661.47 |
| 6/8/2023 | 6/8/2023 | | Due from Escrow | Rockwall | I-TITLE | 5070000063 | GJ | 4,053.86 | | 47,715.33 |
| 6/8/2023 | 6/8/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000271 | GJ | | 9.60 | 47,705.73 |
| 6/8/2023 | 6/8/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000272 | GJ | | 9.60 | 47,696.13 |
| 6/8/2023 | 6/8/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000275 | GJ | | 14.40 | 47,681.73 |
| 6/8/2023 | 6/8/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000271 | GJ | | 84.00 | 47,597.73 |
| 6/8/2023 | 6/8/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000272 | GJ | | 84.00 | 47,513.73 |
| 6/9/2023 | 6/9/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000295 | GJ | | 4.25 | 47,509.48 |
| 6/9/2023 | 6/9/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000369 | GJ | | 4.25 | 47,505.23 |
| 6/9/2023 | 6/9/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000295 | GJ | | 17.00 | 47,488.23 |
| 6/9/2023 | 6/9/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000369 | GJ | | 17.00 | 47,471.23 |
| 6/9/2023 | 6/9/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000295 | GJ | | 21.25 | 47,449.98 |
| 6/9/2023 | 6/9/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000369 | GJ | | 21.25 | 47,428.73 |
| 6/9/2023 | 6/9/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000295 | GJ | | 21.25 | 47,407.48 |
| 6/9/2023 | 6/9/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000369 | GJ | | 85.00 | 47,301.23 |
| 6/9/2023 | 6/9/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000369 | GJ | | 85.00 | 47,216.23 |
| 6/9/2023 | 6/9/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000295 | GJ | | 136.38 | 47,079.85 |
| 6/9/2023 | 6/9/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000369 | GJ | | 136.81 | 46,943.04 |
| 6/9/2023 | 6/9/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000295 | GJ | | 142.89 | 46,800.15 |
| 6/9/2023 | 6/9/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000369 | GJ | | 142.89 | 46,657.26 |
| 6/9/2023 | 6/9/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000295 | GJ | | 189.89 | 46,467.37 |
| 6/9/2023 | 6/9/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000369 | GJ | | 189.89 | 46,277.48 |
| 6/9/2023 | 6/9/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000295 | GJ | | 450.00 | 45,827.48 |
| 6/9/2023 | 6/9/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000369 | GJ | | 950.00 | 44,877.48 |
| 6/9/2023 | 6/9/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000295 | GJ | | 2,857.70 | 42,019.78 |
| 6/9/2023 | 6/9/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000369 | GJ | | 3,797.80 | 38,221.98 |
| 6/9/2023 | 6/9/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000164 | GJ | | 4.25 | 38,217.73 |
| 6/9/2023 | 6/9/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000366 | GJ | | 4.25 | 38,213.48 |
| 6/9/2023 | 6/9/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000164 | GJ | | 17.00 | 38,196.48 |
| 6/9/2023 | 6/9/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000366 | GJ | | 17.00 | 38,179.48 |
| 6/9/2023 | 6/9/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000164 | GJ | | 21.25 | 38,158.23 |
| 6/9/2023 | 6/9/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000164 | GJ | | 21.25 | 38,136.98 |
| 6/9/2023 | 6/9/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000366 | GJ | | 21.25 | 38,115.73 |
| 6/9/2023 | 6/9/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000164 | GJ | | 21.25 | 38,094.48 |
| 6/9/2023 | 6/9/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000366 | GJ | | 85.00 | 38,009.48 |
| 6/9/2023 | 6/9/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000164 | GJ | | 85.00 | 37,924.48 |
| 6/9/2023 | 6/9/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000164 | GJ | | 88.19 | 37,836.29 |
| 6/9/2023 | 6/9/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000164 | GJ | | 89.55 | 37,746.74 |
| 6/9/2023 | 6/9/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000366 | GJ | | 89.55 | 37,657.19 |
| 6/9/2023 | 6/9/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000164 | GJ | | 125.84 | 37,531.35 |
| 6/9/2023 | 6/9/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000366 | GJ | | 125.84 | 37,405.51 |
| 6/9/2023 | 6/9/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000366 | GJ | | 125.84 | 37,279.67 |
| 6/9/2023 | 6/9/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000164 | GJ | | 450.00 | 36,829.67 |
| 6/9/2023 | 6/9/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000366 | GJ | | 450.00 | 36,379.67 |
| 6/9/2023 | 6/9/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000164 | GJ | | 1,790.95 | 34,588.72 |
| 6/9/2023 | 6/9/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000366 | GJ | | 2,516.85 | 32,071.87 |
| 6/9/2023 | 6/9/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000163 | GJ | | 4.25 | 32,067.62 |
| 6/9/2023 | 6/9/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000163 | GJ | | 17.00 | 32,050.62 |
| 6/9/2023 | 6/9/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000163 | GJ | | 21.25 | 32,029.37 |
| 6/9/2023 | 6/9/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000163 | GJ | | 21.25 | 32,008.12 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/9/2023 | 6/9/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000163 | GJ | | 85.00 | 31,923.12 |
| 6/9/2023 | 6/9/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000163 | GJ | | 108.72 | 31,814.40 |
| 6/9/2023 | 6/9/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000163 | GJ | | 115.98 | 31,698.42 |
| 6/9/2023 | 6/9/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000193 | GJ | | 278.80 | 31,419.62 |
| 6/9/2023 | 6/9/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000163 | GJ | | 700.00 | 30,719.62 |
| 6/9/2023 | 6/9/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000193 | GJ | | 950.00 | 29,769.62 |
| 6/9/2023 | 6/9/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000163 | GJ | | 2,319.65 | 27,449.97 |
| 6/9/2023 | 6/9/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000063 | GJ | | 4.25 | 27,445.72 |
| 6/9/2023 | 6/9/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000063 | GJ | | 17.00 | 27,428.72 |
| 6/9/2023 | 6/9/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000063 | GJ | | 21.25 | 27,407.47 |
| 6/9/2023 | 6/9/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000063 | GJ | | 21.25 | 27,386.22 |
| 6/9/2023 | 6/9/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000063 | GJ | | 85.00 | 27,301.22 |
| 6/9/2023 | 6/9/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000063 | GJ | | 114.03 | 27,187.19 |
| 6/9/2023 | 6/9/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000063 | GJ | | 119.34 | 27,067.85 |
| 6/9/2023 | 6/9/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000063 | GJ | | 119.34 | 26,948.51 |
| 6/9/2023 | 6/9/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000063 | GJ | | 990.00 | 25,958.51 |
| 6/9/2023 | 6/9/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000063 | GJ | | 2,386.80 | 23,571.71 |
| 6/9/2023 | 6/9/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000031 | GJ | | 87.08 | 23,484.63 |
| 6/9/2023 | 6/9/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000031 | GJ | | 950.00 | 22,534.63 |
| 6/9/2023 | 6/9/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000031 | GJ | | 1,741.65 | 20,792.98 |
| 6/9/2023 | 6/9/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000271 | GJ | 2,897.99 | | 23,690.97 |
| 6/9/2023 | 6/9/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000292 | GJ | 3,296.81 | | 26,987.78 |
| 6/9/2023 | 6/9/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000257 | GJ | 4,409.02 | | 31,396.80 |
| 6/9/2023 | 6/9/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000368 | GJ | 4,596.80 | | 35,993.60 |
| 6/9/2023 | 6/9/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000162 | GJ | 3,406.30 | | 39,399.90 |
| 6/9/2023 | 6/9/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000376 | GJ | 3,687.60 | | 43,087.50 |
| 6/9/2023 | 6/9/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000274 | GJ | 95.40 | | 43,182.90 |
| 6/9/2023 | 6/9/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000278 | GJ | 127.40 | | 43,310.30 |
| 6/9/2023 | 6/9/2023 | | Due from Escrow | Allen | I-TITLE | 5050000208 | GJ | 2,772.55 | | 46,082.85 |
| 6/9/2023 | 6/9/2023 | | Due from Escrow | Allen | I-TITLE | 5050000211 | GJ | 3,162.16 | | 49,245.01 |
| 6/9/2023 | 6/9/2023 | | Due from Escrow | Allen | I-TITLE | 5050000202 | GJ | 3,174.73 | | 52,419.74 |
| 6/9/2023 | 6/9/2023 | | Due from Escrow | Rockwall | I-TITLE | 5070000059 | GJ | 3,520.20 | | 55,939.94 |
| 6/9/2023 | 6/9/2023 | | Due from Escrow | Cedar Hill | I-TITLE | 5090000053 | GJ | 3,119.42 | | 59,059.36 |
| 6/9/2023 | 6/9/2023 | | Due from Escrow | Grapevine Retail | I-TITLE | 5110000024 | GJ | 2,378.10 | | 61,437.46 |
| 6/9/2023 | 6/9/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000369 | GJ | | 9.60 | 61,427.86 |
| 6/9/2023 | 6/9/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000295 | GJ | | 14.40 | 61,413.46 |
| 6/9/2023 | 6/9/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000369 | GJ | | 30.00 | 61,383.46 |
| 6/9/2023 | 6/9/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000369 | GJ | | 30.00 | 61,353.46 |
| 6/9/2023 | 6/9/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000295 | GJ | | 156.00 | 61,197.46 |
| 6/9/2023 | 6/9/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000295 | GJ | | 190.00 | 61,007.46 |
| 6/9/2023 | 6/9/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000295 | GJ | | 397.00 | 60,610.46 |
| 6/9/2023 | 6/9/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000164 | GJ | | 10.00 | 60,600.46 |
| 6/9/2023 | 6/9/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000366 | GJ | | 10.00 | 60,590.46 |
| 6/9/2023 | 6/9/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000164 | GJ | | 14.40 | 60,576.06 |
| 6/9/2023 | 6/9/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000366 | GJ | | 14.40 | 60,561.66 |
| 6/9/2023 | 6/9/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000164 | GJ | | 157.00 | 60,404.66 |
| 6/9/2023 | 6/9/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000366 | GJ | | 193.00 | 60,211.66 |
| 6/9/2023 | 6/9/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000276 | GJ | | 9.60 | 60,202.06 |
| 6/9/2023 | 6/9/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000277 | GJ | | 10.00 | 60,192.06 |
| 6/9/2023 | 6/9/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000277 | GJ | | 19.20 | 60,172.86 |
| 6/9/2023 | 6/9/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000277 | GJ | | 20.00 | 60,152.86 |
| 6/9/2023 | 6/9/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000276 | GJ | | 62.00 | 60,090.86 |

STARREX000044.xlsx
General Ledger report (14)

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/9/2023 | 6/9/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000277 | GJ | | 80.00 | 60,010.86 |
| 6/9/2023 | 6/9/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000163 | GJ | | 9.60 | 60,001.26 |
| 6/9/2023 | 6/9/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000163 | GJ | | 40.00 | 59,961.26 |
| 6/9/2023 | 6/9/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000163 | GJ | | 164.00 | 59,797.26 |
| 6/9/2023 | 6/9/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000063 | GJ | | 9.60 | 59,787.66 |
| 6/9/2023 | 6/9/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000063 | GJ | | 50.00 | 59,737.66 |
| 6/9/2023 | 6/9/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000063 | GJ | | 116.00 | 59,621.66 |
| 6/9/2023 | 6/9/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000031 | GJ | | 4.80 | 59,616.86 |
| 6/9/2023 | 6/9/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000031 | GJ | | 27.00 | 59,589.86 |
| 6/9/2023 | 6/9/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000031 | GJ | | 40.00 | 59,549.86 |
| 6/9/2023 | 6/9/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000031 | GJ | | 500.00 | 59,049.86 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000120 | GJ | | 4.25 | 59,045.61 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000293 | GJ | | 4.25 | 59,041.36 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000271 | GJ | | 4.25 | 59,037.11 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000120 | GJ | | 17.00 | 59,020.11 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000293 | GJ | | 17.00 | 59,003.11 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000271 | GJ | | 17.00 | 58,986.11 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000120 | GJ | | 21.25 | 58,964.86 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000120 | GJ | | 21.25 | 58,943.61 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000293 | GJ | | 21.25 | 58,922.36 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000293 | GJ | | 21.25 | 58,901.11 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000271 | GJ | | 21.25 | 58,879.86 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000120 | GJ | | 50.00 | 58,808.61 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000271 | GJ | | 83.60 | 58,725.01 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000120 | GJ | | 85.00 | 58,640.01 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000271 | GJ | | 85.00 | 58,555.01 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000271 | GJ | | 87.97 | 58,467.04 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000271 | GJ | | 87.97 | 58,379.07 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000120 | GJ | | 117.43 | 58,261.64 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000120 | GJ | | 120.19 | 58,141.45 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000120 | GJ | | 120.19 | 58,021.26 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000293 | GJ | | 171.91 | 57,849.35 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000120 | GJ | | 450.00 | 57,399.35 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000271 | GJ | | 450.00 | 56,949.35 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000120 | GJ | | 465.00 | 56,484.35 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000293 | GJ | | 475.00 | 56,009.35 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000271 | GJ | | 1,759.50 | 54,249.85 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000120 | GJ | | 2,403.80 | 51,846.05 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000293 | GJ | | 3,438.58 | 48,407.47 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000381 | GJ | | 4.25 | 48,403.22 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000368 | GJ | | 4.25 | 48,398.97 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000381 | GJ | | 17.00 | 48,381.97 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000368 | GJ | | 17.00 | 48,364.97 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000381 | GJ | | 21.25 | 48,343.72 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000381 | GJ | | 21.25 | 48,322.47 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000368 | GJ | | 21.25 | 48,301.22 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000381 | GJ | | 85.00 | 48,194.97 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000368 | GJ | | 85.00 | 48,109.97 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000368 | GJ | | 123.00 | 47,986.97 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000381 | GJ | | 139.74 | 47,847.23 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000381 | GJ | | 153.85 | 47,693.38 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000381 | GJ | | 153.85 | 47,539.53 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000381 | GJ | | 450.00 | 47,089.53 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000368 | GJ | | 950.00 | 46,139.53 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000381 | GJ | | 3,077.00 | 43,062.53 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000368 | GJ | | 3,193.45 | 39,869.08 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000162 | GJ | | 4.25 | 39,864.83 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000376 | GJ | | 4.25 | 39,860.58 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000341 | GJ | | 4.25 | 39,856.33 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000162 | GJ | | 17.00 | 39,839.33 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000376 | GJ | | 17.00 | 39,822.33 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000341 | GJ | | 17.00 | 39,805.33 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000162 | GJ | | 21.25 | 39,784.08 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000162 | GJ | | 21.25 | 39,762.83 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000376 | GJ | | 21.25 | 39,741.58 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000376 | GJ | | 21.25 | 39,720.33 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000341 | GJ | | 21.25 | 39,699.08 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000341 | GJ | | 21.25 | 39,677.83 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000341 | GJ | | 74.42 | 39,603.41 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000341 | GJ | | 75.56 | 39,527.85 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000341 | GJ | | 75.56 | 39,452.29 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000162 | GJ | | 85.00 | 39,367.29 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000376 | GJ | | 85.00 | 39,282.29 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000341 | GJ | | 85.00 | 39,197.29 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000162 | GJ | | 91.67 | 39,105.62 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000162 | GJ | | 95.79 | 39,009.83 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000162 | GJ | | 95.79 | 38,914.04 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000376 | GJ | | 123.59 | 38,790.45 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000376 | GJ | | 125.63 | 38,664.82 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000376 | GJ | | 125.63 | 38,539.19 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000162 | GJ | | 407.00 | 38,132.19 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000162 | GJ | | 450.00 | 37,682.19 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000376 | GJ | | 450.00 | 37,232.19 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000341 | GJ | | 450.00 | 36,782.19 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000341 | GJ | | 1,511.30 | 35,270.89 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000162 | GJ | | 1,915.90 | 33,354.99 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000376 | GJ | | 2,512.60 | 30,842.39 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000211 | GJ | | 4.25 | 30,838.14 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000208 | GJ | | 4.25 | 30,833.89 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000211 | GJ | | 17.00 | 30,816.89 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000208 | GJ | | 17.00 | 30,799.89 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000211 | GJ | | 21.25 | 30,778.64 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000208 | GJ | | 21.25 | 30,757.39 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000211 | GJ | | 60.10 | 30,697.29 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000211 | GJ | | 80.75 | 30,616.54 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000211 | GJ | | 82.83 | 30,533.71 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000211 | GJ | | 82.83 | 30,450.88 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000211 | GJ | | 85.00 | 30,365.88 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000208 | GJ | | 85.00 | 30,280.88 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000211 | GJ | | 950.00 | 29,330.88 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000208 | GJ | | 950.00 | 28,380.88 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000208 | GJ | | 1,437.35 | 26,943.53 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000211 | GJ | | 1,656.65 | 25,286.88 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000059 | GJ | | 4.25 | 25,282.63 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000059 | GJ | | 17.00 | 25,265.63 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000059 | GJ | | 21.25 | 25,244.38 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000059 | GJ | | 21.25 | 25,223.13 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000059 | GJ | | 85.00 | 25,138.13 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000059 | GJ | | 88.49 | 25,049.64 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000059 | GJ | | 92.48 | 24,957.16 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000059 | GJ | | 92.48 | 24,864.68 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000059 | GJ | | 990.00 | 23,874.68 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000059 | GJ | | 1,849.60 | 22,025.08 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000053 | GJ | | 4.25 | 22,020.83 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000053 | GJ | | 17.00 | 22,003.83 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000053 | GJ | | 21.25 | 21,982.58 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000053 | GJ | | 78.92 | 21,903.66 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000053 | GJ | | 80.15 | 21,823.51 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000053 | GJ | | 80.15 | 21,743.36 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000053 | GJ | | 85.00 | 21,658.36 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000053 | GJ | | 1,000.00 | 20,658.36 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000053 | GJ | | 1,603.10 | 19,055.26 |
| 6/12/2023 | 6/12/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000251 | GJ | 2,621.27 | | 21,676.53 |
| 6/12/2023 | 6/12/2023 | | Due from Escrow | Cedar Hill | I-TITLE | 5090000058 | GJ | 5,909.31 | | 27,585.84 |
| 6/12/2023 | 6/12/2023 | | Due from Escrow | Grapevine Retail | I-TITLE | 5110000032 | GJ | 1,965.87 | | 29,551.71 |
| 6/12/2023 | 6/12/2023 | | Due from Escrow | Grapevine Retail | I-TITLE | 5110000020 | GJ | 2,068.60 | | 31,620.31 |
| 6/12/2023 | 6/12/2023 | | Due from Escrow | Grapevine Retail | I-TITLE | 5110000015 | GJ | 4,272.16 | | 35,892.47 |
| 6/12/2023 | 6/12/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000293 | GJ | | 9.60 | 35,882.87 |
| 6/12/2023 | 6/12/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000271 | GJ | | 24.20 | 35,858.67 |
| 6/12/2023 | 6/12/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000293 | GJ | | 40.00 | 35,818.67 |
| 6/12/2023 | 6/12/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000271 | GJ | | 40.00 | 35,778.67 |
| 6/12/2023 | 6/12/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000293 | GJ | | 116.00 | 35,662.67 |
| 6/12/2023 | 6/12/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000271 | GJ | | 216.00 | 35,446.67 |
| 6/12/2023 | 6/12/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000368 | GJ | | 9.60 | 35,437.07 |
| 6/12/2023 | 6/12/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000368 | GJ | | 30.00 | 35,407.07 |
| 6/12/2023 | 6/12/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000368 | GJ | | 30.00 | 35,377.07 |
| 6/12/2023 | 6/12/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000368 | GJ | | 112.00 | 35,265.07 |
| 6/12/2023 | 6/12/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000162 | GJ | | 10.00 | 35,255.07 |
| 6/12/2023 | 6/12/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000376 | GJ | | 10.00 | 35,245.07 |
| 6/12/2023 | 6/12/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000341 | GJ | | 10.00 | 35,235.07 |
| 6/12/2023 | 6/12/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000162 | GJ | | 14.40 | 35,220.67 |
| 6/12/2023 | 6/12/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000376 | GJ | | 14.40 | 35,206.27 |
| 6/12/2023 | 6/12/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000341 | GJ | | 14.40 | 35,191.87 |
| 6/12/2023 | 6/12/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000162 | GJ | | 177.00 | 35,014.87 |
| 6/12/2023 | 6/12/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000376 | GJ | | 177.00 | 34,837.87 |
| 6/12/2023 | 6/12/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000341 | GJ | | 178.00 | 34,659.87 |
| 6/12/2023 | 6/12/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000274 | GJ | | 14.40 | 34,645.47 |
| 6/12/2023 | 6/12/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000278 | GJ | | 14.40 | 34,631.07 |
| 6/12/2023 | 6/12/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000274 | GJ | | 23.00 | 34,608.07 |
| 6/12/2023 | 6/12/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000274 | GJ | | 58.00 | 34,550.07 |
| 6/12/2023 | 6/12/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000278 | GJ | | 113.00 | 34,437.07 |
| 6/12/2023 | 6/12/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000211 | GJ | | 9.60 | 34,427.47 |
| 6/12/2023 | 6/12/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000208 | GJ | | 9.60 | 34,417.87 |
| 6/12/2023 | 6/12/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000211 | GJ | | 30.00 | 34,387.87 |

| | | |
|---|---|---|
| **Company name:** | Starrex International Ltd. | |
| **Report name:** | General Ledger report | |
| **Reporting Book:** | ACCRUAL | |
| **Start Date:** | 9/1/2022 | |
| **End Date:** | 8/31/2023 | |
| **Department:** | TEXAS--Texas Division- C2C | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/12/2023 | 6/12/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000208 | GJ | | 40.00 | 34,347.87 |
| 6/12/2023 | 6/12/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000211 | GJ | | 142.00 | 34,205.87 |
| 6/12/2023 | 6/12/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000208 | GJ | | 148.00 | 34,057.87 |
| 6/12/2023 | 6/12/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000059 | GJ | | 14.40 | 34,043.47 |
| 6/12/2023 | 6/12/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000059 | GJ | | 50.00 | 33,993.47 |
| 6/12/2023 | 6/12/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000059 | GJ | | 194.00 | 33,799.47 |
| 6/12/2023 | 6/12/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000053 | GJ | | 9.60 | 33,789.87 |
| 6/12/2023 | 6/12/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000053 | GJ | | 20.00 | 33,769.87 |
| 6/12/2023 | 6/12/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000053 | GJ | | 120.00 | 33,649.87 |
| 6/13/2023 | 6/13/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000251 | GJ | | 57.76 | 33,592.11 |
| 6/13/2023 | 6/13/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000251 | GJ | | 57.76 | 33,534.35 |
| 6/13/2023 | 6/13/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000251 | GJ | | 85.00 | 33,449.35 |
| 6/13/2023 | 6/13/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000251 | GJ | | 950.00 | 32,499.35 |
| 6/13/2023 | 6/13/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000251 | GJ | | 1,155.15 | 31,344.20 |
| 6/13/2023 | 6/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000292 | GJ | | 4.25 | 31,339.95 |
| 6/13/2023 | 6/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000257 | GJ | | 4.25 | 31,335.70 |
| 6/13/2023 | 6/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000292 | GJ | | 17.00 | 31,318.70 |
| 6/13/2023 | 6/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000257 | GJ | | 17.00 | 31,301.70 |
| 6/13/2023 | 6/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000292 | GJ | | 21.25 | 31,280.45 |
| 6/13/2023 | 6/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000257 | GJ | | 21.25 | 31,259.20 |
| 6/13/2023 | 6/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000292 | GJ | | 21.25 | 31,237.95 |
| 6/13/2023 | 6/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000257 | GJ | | 21.25 | 31,216.70 |
| 6/13/2023 | 6/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000292 | GJ | | 85.00 | 31,131.70 |
| 6/13/2023 | 6/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000257 | GJ | | 85.00 | 31,046.70 |
| 6/13/2023 | 6/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000292 | GJ | | 105.32 | 30,941.38 |
| 6/13/2023 | 6/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000292 | GJ | | 107.02 | 30,834.36 |
| 6/13/2023 | 6/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000292 | GJ | | 107.02 | 30,727.34 |
| 6/13/2023 | 6/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000257 | GJ | | 119.09 | 30,608.25 |
| 6/13/2023 | 6/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000257 | GJ | | 143.99 | 30,464.26 |
| 6/13/2023 | 6/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000257 | GJ | | 143.99 | 30,320.27 |
| 6/13/2023 | 6/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000292 | GJ | | 450.00 | 29,870.27 |
| 6/13/2023 | 6/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000292 | GJ | | 450.00 | 29,420.27 |
| 6/13/2023 | 6/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000292 | GJ | | 2,140.30 | 27,279.97 |
| 6/13/2023 | 6/13/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000257 | GJ | | 2,879.80 | 24,400.17 |
| 6/13/2023 | 6/13/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000202 | GJ | | 4.25 | 24,395.92 |
| 6/13/2023 | 6/13/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000202 | GJ | | 17.00 | 24,378.92 |
| 6/13/2023 | 6/13/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000202 | GJ | | 21.25 | 24,357.67 |
| 6/13/2023 | 6/13/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000202 | GJ | | 83.56 | 24,274.11 |
| 6/13/2023 | 6/13/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000202 | GJ | | 85.00 | 24,189.11 |
| 6/13/2023 | 6/13/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000202 | GJ | | 85.76 | 24,103.35 |
| 6/13/2023 | 6/13/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000202 | GJ | | 85.76 | 24,017.59 |
| 6/13/2023 | 6/13/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000202 | GJ | | 950.00 | 23,067.59 |
| 6/13/2023 | 6/13/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000202 | GJ | | 1,715.30 | 21,352.29 |
| 6/13/2023 | 6/13/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000064 | GJ | | 990.00 | 20,362.29 |
| 6/13/2023 | 6/13/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000064 | GJ | | 1,177.25 | 19,185.04 |
| 6/13/2023 | 6/13/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000032 | GJ | | 4.25 | 19,180.79 |
| 6/13/2023 | 6/13/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000032 | GJ | | 17.00 | 19,163.79 |
| 6/13/2023 | 6/13/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000032 | GJ | | 21.25 | 19,142.54 |
| 6/13/2023 | 6/13/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000032 | GJ | | 113.82 | 19,028.72 |
| 6/13/2023 | 6/13/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000032 | GJ | | 475.00 | 18,553.72 |
| 6/13/2023 | 6/13/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000032 | GJ | | 1,138.15 | 17,415.57 |
| 6/13/2023 | 6/13/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000282 | GJ | 3,149.86 | | 20,565.43 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/13/2023 | 6/13/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000280 | GJ | 65.60 | | 20,631.03 |
| 6/13/2023 | 6/13/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000279 | GJ | 69.60 | | 20,700.63 |
| 6/13/2023 | 6/13/2023 | | Due from Escrow | Allen | I-TITLE | 5050000217 | GJ | 4,848.52 | | 25,549.15 |
| 6/13/2023 | 6/13/2023 | | Due from Escrow | Pilot Point | I-TITLE | 5060000036 | GJ | 2,088.10 | | 27,637.25 |
| 6/13/2023 | 6/13/2023 | | Due from Escrow | Grapevine Retail | I-TITLE | 5110000035 | GJ | 2,967.08 | | 30,604.33 |
| 6/13/2023 | 6/13/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000251 | GJ | | 9.60 | 30,594.73 |
| 6/13/2023 | 6/13/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000251 | GJ | | 30.00 | 30,564.73 |
| 6/13/2023 | 6/13/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000251 | GJ | | 50.00 | 30,514.73 |
| 6/13/2023 | 6/13/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000251 | GJ | | 226.00 | 30,288.73 |
| 6/13/2023 | 6/13/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000257 | GJ | | 14.40 | 30,274.33 |
| 6/13/2023 | 6/13/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000381 | GJ | | 14.40 | 30,259.93 |
| 6/13/2023 | 6/13/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000292 | GJ | | 14.40 | 30,245.53 |
| 6/13/2023 | 6/13/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000381 | GJ | | 30.00 | 30,215.53 |
| 6/13/2023 | 6/13/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000292 | GJ | | 30.00 | 30,185.53 |
| 6/13/2023 | 6/13/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000257 | GJ | | 112.00 | 30,073.53 |
| 6/13/2023 | 6/13/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000381 | GJ | | 186.00 | 29,887.53 |
| 6/13/2023 | 6/13/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000292 | GJ | | 194.00 | 29,693.53 |
| 6/13/2023 | 6/13/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000257 | GJ | | 397.00 | 29,296.53 |
| 6/13/2023 | 6/13/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000381 | GJ | | 397.00 | 28,899.53 |
| 6/13/2023 | 6/13/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000202 | GJ | | 9.60 | 28,889.93 |
| 6/13/2023 | 6/13/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000202 | GJ | | 40.00 | 28,849.93 |
| 6/13/2023 | 6/13/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000202 | GJ | | 77.25 | 28,772.68 |
| 6/13/2023 | 6/13/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000064 | GJ | | 20.00 | 28,752.68 |
| 6/13/2023 | 6/13/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000064 | GJ | | 23.00 | 28,729.68 |
| 6/13/2023 | 6/13/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000064 | GJ | | 24.00 | 28,705.68 |
| 6/13/2023 | 6/13/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000064 | GJ | | 69.00 | 28,636.68 |
| 6/13/2023 | 6/13/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000064 | GJ | | 100.74 | 28,535.94 |
| 6/13/2023 | 6/13/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000064 | GJ | | 141.00 | 28,394.94 |
| 6/13/2023 | 6/13/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000032 | GJ | | 14.40 | 28,380.54 |
| 6/13/2023 | 6/13/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000032 | GJ | | 20.00 | 28,360.54 |
| 6/13/2023 | 6/13/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000032 | GJ | | 162.00 | 28,198.54 |
| 6/14/2023 | 6/14/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000058 | GJ | | 4.25 | 28,194.29 |
| 6/14/2023 | 6/14/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000058 | GJ | | 17.00 | 28,177.29 |
| 6/14/2023 | 6/14/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000058 | GJ | | 21.25 | 28,156.04 |
| 6/14/2023 | 6/14/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000058 | GJ | | 21.25 | 28,134.79 |
| 6/14/2023 | 6/14/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000058 | GJ | | 85.00 | 28,049.79 |
| 6/14/2023 | 6/14/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000058 | GJ | | 194.31 | 27,855.48 |
| 6/14/2023 | 6/14/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000058 | GJ | | 1,000.00 | 26,855.48 |
| 6/14/2023 | 6/14/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000058 | GJ | | 4,526.25 | 22,329.23 |
| 6/14/2023 | 6/14/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000015 | GJ | | 4.25 | 22,324.98 |
| 6/14/2023 | 6/14/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000015 | GJ | | 17.00 | 22,307.98 |
| 6/14/2023 | 6/14/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000015 | GJ | | 21.25 | 22,286.73 |
| 6/14/2023 | 6/14/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000015 | GJ | | 21.25 | 22,265.48 |
| 6/14/2023 | 6/14/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000015 | GJ | | 78.16 | 22,187.32 |
| 6/14/2023 | 6/14/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000035 | GJ | | 85.00 | 22,102.32 |
| 6/14/2023 | 6/14/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000035 | GJ | | 92.48 | 21,924.84 |
| 6/14/2023 | 6/14/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000035 | GJ | | 130.30 | 21,794.54 |
| 6/14/2023 | 6/14/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000020 | GJ | | 700.00 | 21,094.54 |
| 6/14/2023 | 6/14/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000020 | GJ | | 868.70 | 20,225.84 |
| 6/14/2023 | 6/14/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000015 | GJ | | 950.00 | 19,275.84 |
| 6/14/2023 | 6/14/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000020 | GJ | | 990.00 | 18,285.84 |

| Company name: | Starrex International Ltd. |
|---|---|
| Report name: | General Ledger report |
| Reporting Book: | ACCRUAL |
| Start Date: | 9/1/2022 |
| End Date: | 8/31/2023 |
| Department: | TEXAS--Texas Division- C2C |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/14/2023 | 6/14/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000035 | GJ | | 1,849.60 | 16,436.24 |
| 6/14/2023 | 6/14/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000015 | GJ | | 2,431.85 | 14,004.39 |
| 6/14/2023 | 6/14/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000293 | GJ | 4,314.84 | | 18,319.23 |
| 6/14/2023 | 6/14/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000378 | GJ | 3,153.15 | | 21,472.38 |
| 6/14/2023 | 6/14/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000385 | GJ | 4,367.41 | | 25,839.79 |
| 6/14/2023 | 6/14/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000375 | GJ | 358.36 | | 26,198.15 |
| 6/14/2023 | 6/14/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000287 | GJ | 115.20 | | 26,313.35 |
| 6/14/2023 | 6/14/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000285 | GJ | 119.20 | | 26,432.55 |
| 6/14/2023 | 6/14/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000286 | GJ | 123.20 | | 26,555.75 |
| 6/14/2023 | 6/14/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000284 | GJ | 125.20 | | 26,680.95 |
| 6/14/2023 | 6/14/2023 | | Due from Escrow | Rockwall | I-TITLE | 5070000061 | GJ | 3,387.65 | | 30,068.60 |
| 6/14/2023 | 6/14/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000279 | GJ | | 9.60 | 30,059.00 |
| 6/14/2023 | 6/14/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000280 | GJ | | 9.60 | 30,049.40 |
| 6/14/2023 | 6/14/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000280 | GJ | | 56.00 | 29,993.40 |
| 6/14/2023 | 6/14/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000279 | GJ | | 60.00 | 29,933.40 |
| 6/14/2023 | 6/14/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000217 | GJ | | 9.60 | 29,923.80 |
| 6/14/2023 | 6/14/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000217 | GJ | | 34.00 | 29,889.80 |
| 6/14/2023 | 6/14/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000217 | GJ | | 34.00 | 29,855.80 |
| 6/14/2023 | 6/14/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000058 | GJ | | 40.00 | 29,815.80 |
| 6/14/2023 | 6/14/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000020 | GJ | | 9.60 | 29,806.20 |
| 6/14/2023 | 6/14/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000020 | GJ | | 10.00 | 29,796.20 |
| 6/14/2023 | 6/14/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000015 | GJ | | 14.40 | 29,781.80 |
| 6/14/2023 | 6/14/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000035 | GJ | | 20.00 | 29,761.80 |
| 6/14/2023 | 6/14/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000035 | GJ | | 24.00 | 29,737.80 |
| 6/14/2023 | 6/14/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000020 | GJ | | 30.00 | 29,707.80 |
| 6/14/2023 | 6/14/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000020 | GJ | | 30.00 | 29,677.80 |
| 6/14/2023 | 6/14/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000015 | GJ | | 40.00 | 29,637.80 |
| 6/14/2023 | 6/14/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000035 | GJ | | 43.00 | 29,594.80 |
| 6/14/2023 | 6/14/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000015 | GJ | | 54.00 | 29,540.80 |
| 6/14/2023 | 6/14/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000035 | GJ | | 75.00 | 29,465.80 |
| 6/14/2023 | 6/14/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000035 | GJ | | 78.00 | 29,387.80 |
| 6/14/2023 | 6/14/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000015 | GJ | | 180.00 | 29,207.80 |
| 6/14/2023 | 6/14/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000015 | GJ | | 375.00 | 28,832.80 |
| 6/15/2023 | 6/15/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000282 | GJ | | 4.25 | 28,828.55 |
| 6/15/2023 | 6/15/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000282 | GJ | | 17.00 | 28,811.55 |
| 6/15/2023 | 6/15/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000282 | GJ | | 21.25 | 28,790.30 |
| 6/15/2023 | 6/15/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000282 | GJ | | 21.25 | 28,769.05 |
| 6/15/2023 | 6/15/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000282 | GJ | | 85.00 | 28,684.05 |
| 6/15/2023 | 6/15/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000282 | GJ | | 99.71 | 28,584.34 |
| 6/15/2023 | 6/15/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000282 | GJ | | 450.00 | 28,134.34 |
| 6/15/2023 | 6/15/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000282 | GJ | | 2,026.40 | 26,107.94 |
| 6/15/2023 | 6/15/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000378 | GJ | | 4.25 | 26,103.69 |
| 6/15/2023 | 6/15/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000378 | GJ | | 17.00 | 26,086.69 |
| 6/15/2023 | 6/15/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000378 | GJ | | 21.25 | 26,065.44 |
| 6/15/2023 | 6/15/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000378 | GJ | | 21.25 | 26,044.19 |
| 6/15/2023 | 6/15/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000378 | GJ | | 79.48 | 25,964.71 |
| 6/15/2023 | 6/15/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000378 | GJ | | 85.00 | 25,879.71 |
| 6/15/2023 | 6/15/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000378 | GJ | | 101.66 | 25,778.05 |
| 6/15/2023 | 6/15/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000378 | GJ | | 101.66 | 25,676.39 |
| 6/15/2023 | 6/15/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000378 | GJ | | 450.00 | 25,226.39 |
| 6/15/2023 | 6/15/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000378 | GJ | | 2,033.20 | 23,193.19 |
| 6/15/2023 | 6/15/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000375 | GJ | | 89.59 | 23,103.60 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/15/2023 | 6/15/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000388 | GJ | | 267.37 | 22,836.23 |
| 6/15/2023 | 6/15/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000388 | GJ | 267.37 | | 23,103.60 |
| 6/15/2023 | 6/15/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000375 | GJ | | 268.77 | 22,834.83 |
| 6/15/2023 | 6/15/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000172 | GJ | 3.75 | | 22,838.58 |
| 6/15/2023 | 6/15/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000036 | GJ | | 475.00 | 22,363.58 |
| 6/15/2023 | 6/15/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000036 | GJ | | 1,603.10 | 20,760.48 |
| 6/15/2023 | 6/15/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000061 | GJ | | 4.25 | 20,756.23 |
| 6/15/2023 | 6/15/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000061 | GJ | | 17.00 | 20,739.23 |
| 6/15/2023 | 6/15/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000061 | GJ | | 21.25 | 20,717.98 |
| 6/15/2023 | 6/15/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000061 | GJ | | 21.25 | 20,696.73 |
| 6/15/2023 | 6/15/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000061 | GJ | | 85.00 | 20,611.73 |
| 6/15/2023 | 6/15/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000061 | GJ | | 990.00 | 19,621.73 |
| 6/15/2023 | 6/15/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000061 | GJ | | 1,871.70 | 17,750.03 |
| 6/15/2023 | 6/15/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000024 | GJ | | 85.00 | 17,665.03 |
| 6/15/2023 | 6/15/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000024 | GJ | | 990.00 | 16,675.03 |
| 6/15/2023 | 6/15/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000024 | GJ | | 1,065.90 | 15,609.13 |
| 6/15/2023 | 6/15/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000274 | GJ | 2,267.17 | | 17,876.30 |
| 6/15/2023 | 6/15/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000281 | GJ | 2,599.48 | | 20,475.78 |
| 6/15/2023 | 6/15/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000279 | GJ | 2,836.81 | | 23,312.59 |
| 6/15/2023 | 6/15/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000302 | GJ | 2,888.48 | | 26,201.07 |
| 6/15/2023 | 6/15/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000297 | GJ | 6,158.81 | | 32,359.88 |
| 6/15/2023 | 6/15/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000361 | GJ | 4,554.13 | | 36,914.01 |
| 6/15/2023 | 6/15/2023 | | Due from Escrow | Rockwall | I-TITLE | 5070000070 | GJ | 3,050.90 | | 39,964.91 |
| 6/15/2023 | 6/15/2023 | | Due from Escrow | Cedar Hill | I-TITLE | 5090000054 | GJ | 3,742.90 | | 43,707.81 |
| 6/15/2023 | 6/15/2023 | | Due from Escrow | Grapevine Retail | I-TITLE | 5110000006 | GJ | 2,980.61 | | 46,688.42 |
| 6/15/2023 | 6/15/2023 | | Due from Escrow | Grapevine Retail | I-TITLE | 5110000023 | GJ | 3,152.02 | | 49,840.44 |
| 6/15/2023 | 6/15/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000378 | GJ | | 14.40 | 49,826.04 |
| 6/15/2023 | 6/15/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000378 | GJ | | 30.00 | 49,796.04 |
| 6/15/2023 | 6/15/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000378 | GJ | | 194.00 | 49,602.04 |
| 6/15/2023 | 6/15/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000284 | GJ | | 10.00 | 49,592.04 |
| 6/15/2023 | 6/15/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000284 | GJ | | 19.20 | 49,572.84 |
| 6/15/2023 | 6/15/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000285 | GJ | | 19.20 | 49,553.64 |
| 6/15/2023 | 6/15/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000286 | GJ | | 19.20 | 49,534.44 |
| 6/15/2023 | 6/15/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000287 | GJ | | 19.20 | 49,515.24 |
| 6/15/2023 | 6/15/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000284 | GJ | | 20.00 | 49,495.24 |
| 6/15/2023 | 6/15/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000285 | GJ | | 20.00 | 49,475.24 |
| 6/15/2023 | 6/15/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000286 | GJ | | 20.00 | 49,455.24 |
| 6/15/2023 | 6/15/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000284 | GJ | | 76.00 | 49,359.24 |
| 6/15/2023 | 6/15/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000287 | GJ | | 76.00 | 49,283.24 |
| 6/15/2023 | 6/15/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000285 | GJ | | 80.00 | 49,203.24 |
| 6/15/2023 | 6/15/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000286 | GJ | | 84.00 | 49,119.24 |
| 6/15/2023 | 6/15/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000061 | GJ | | 19.20 | 49,100.04 |
| 6/15/2023 | 6/15/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000061 | GJ | | 38.00 | 49,062.04 |
| 6/15/2023 | 6/15/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000061 | GJ | | 50.00 | 49,012.04 |
| 6/15/2023 | 6/15/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000061 | GJ | | 116.00 | 48,896.04 |
| 6/15/2023 | 6/15/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000061 | GJ | | 154.00 | 48,742.04 |
| 6/16/2023 | 6/16/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000274 | GJ | | 4.25 | 48,737.79 |
| 6/16/2023 | 6/16/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000274 | GJ | | 17.00 | 48,720.79 |
| 6/16/2023 | 6/16/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000274 | GJ | | 21.25 | 48,699.54 |
| 6/16/2023 | 6/16/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000274 | GJ | | 21.25 | 48,678.29 |
| 6/16/2023 | 6/16/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000274 | GJ | | 30.04 | 48,648.25 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/16/2023 | 6/16/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000274 | GJ | | 74.84 | 48,573.41 |
| 6/16/2023 | 6/16/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000274 | GJ | | 78.37 | 48,495.04 |
| 6/16/2023 | 6/16/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000274 | GJ | | 78.37 | 48,416.67 |
| 6/16/2023 | 6/16/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000274 | GJ | | 85.00 | 48,331.67 |
| 6/16/2023 | 6/16/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000281 | GJ | | 85.76 | 48,245.91 |
| 6/16/2023 | 6/16/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000281 | GJ | | 257.29 | 47,988.62 |
| 6/16/2023 | 6/16/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000281 | GJ | | 450.00 | 47,538.62 |
| 6/16/2023 | 6/16/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000274 | GJ | | 1,567.40 | 45,971.22 |
| 6/16/2023 | 6/16/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000281 | GJ | | 1,715.30 | 44,255.92 |
| 6/16/2023 | 6/16/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000385 | GJ | | 4.25 | 44,251.67 |
| 6/16/2023 | 6/16/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000385 | GJ | | 17.00 | 44,234.67 |
| 6/16/2023 | 6/16/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000385 | GJ | | 21.25 | 44,213.42 |
| 6/16/2023 | 6/16/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000385 | GJ | | 21.25 | 44,192.17 |
| 6/16/2023 | 6/16/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000385 | GJ | | 85.00 | 44,107.17 |
| 6/16/2023 | 6/16/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000385 | GJ | | 111.52 | 43,995.65 |
| 6/16/2023 | 6/16/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000385 | GJ | | 136.17 | 43,859.48 |
| 6/16/2023 | 6/16/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000385 | GJ | | 136.17 | 43,723.31 |
| 6/16/2023 | 6/16/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000385 | GJ | | 450.00 | 43,273.31 |
| 6/16/2023 | 6/16/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000385 | GJ | | 2,723.40 | 40,549.91 |
| 6/16/2023 | 6/16/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000172 | GJ | | 3.75 | 40,546.16 |
| 6/16/2023 | 6/16/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000217 | GJ | | 159.21 | 40,386.95 |
| 6/16/2023 | 6/16/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000217 | GJ | | 477.61 | 39,909.34 |
| 6/16/2023 | 6/16/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000217 | GJ | | 950.00 | 38,959.34 |
| 6/16/2023 | 6/16/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000217 | GJ | | 3,184.10 | 35,775.24 |
| 6/16/2023 | 6/16/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000070 | GJ | | 4.25 | 35,770.99 |
| 6/16/2023 | 6/16/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000070 | GJ | | 17.00 | 35,753.99 |
| 6/16/2023 | 6/16/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000070 | GJ | | 21.25 | 35,732.74 |
| 6/16/2023 | 6/16/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000070 | GJ | | 75.95 | 35,656.79 |
| 6/16/2023 | 6/16/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000070 | GJ | | 77.90 | 35,578.89 |
| 6/16/2023 | 6/16/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000070 | GJ | | 77.90 | 35,500.99 |
| 6/16/2023 | 6/16/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000070 | GJ | | 85.00 | 35,415.99 |
| 6/16/2023 | 6/16/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000070 | GJ | | 990.00 | 34,425.99 |
| 6/16/2023 | 6/16/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000070 | GJ | | 1,558.05 | 32,867.94 |
| 6/16/2023 | 6/16/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000054 | GJ | | 4.25 | 32,863.69 |
| 6/16/2023 | 6/16/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000054 | GJ | | 17.00 | 32,846.69 |
| 6/16/2023 | 6/16/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000054 | GJ | | 21.25 | 32,825.44 |
| 6/16/2023 | 6/16/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000054 | GJ | | 21.25 | 32,804.19 |
| 6/16/2023 | 6/16/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000054 | GJ | | 85.00 | 32,719.19 |
| 6/16/2023 | 6/16/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000054 | GJ | | 88.23 | 32,630.96 |
| 6/16/2023 | 6/16/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000054 | GJ | | 107.01 | 32,523.95 |
| 6/16/2023 | 6/16/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000054 | GJ | | 107.01 | 32,416.94 |
| 6/16/2023 | 6/16/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000054 | GJ | | 1,000.00 | 31,416.94 |
| 6/16/2023 | 6/16/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000054 | GJ | | 2,140.30 | 29,276.64 |
| 6/16/2023 | 6/16/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000023 | GJ | | 4.25 | 29,272.39 |
| 6/16/2023 | 6/16/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000023 | GJ | | 17.00 | 29,255.39 |
| 6/16/2023 | 6/16/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000023 | GJ | | 21.25 | 29,234.14 |
| 6/16/2023 | 6/16/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000023 | GJ | | 85.00 | 29,149.14 |
| 6/16/2023 | 6/16/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000023 | GJ | | 87.42 | 29,061.72 |
| 6/16/2023 | 6/16/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000023 | GJ | | 950.00 | 28,111.72 |
| 6/16/2023 | 6/16/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000023 | GJ | | 1,827.50 | 26,284.22 |
| 6/16/2023 | 6/16/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000379 | GJ | 2,554.61 | | 28,838.83 |
| 6/16/2023 | 6/16/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000318 | GJ | 3,052.82 | | 31,891.65 |

STARREX000044.xlsx
General Ledger report (14)

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/16/2023 | 6/16/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000223 | GJ | 4,426.80 | | 36,318.45 |
| 6/16/2023 | 6/16/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000297 | GJ | 65.60 | | 36,384.05 |
| 6/16/2023 | 6/16/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000301 | GJ | 89.60 | | 36,473.65 |
| 6/16/2023 | 6/16/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000295 | GJ | 106.40 | | 36,580.05 |
| 6/16/2023 | 6/16/2023 | | Due from Escrow | Rockwall | I-TITLE | 5070000067 | GJ | 1,259.49 | | 37,839.54 |
| 6/16/2023 | 6/16/2023 | | Due from Escrow | Rockwall | I-TITLE | 5070000026 | GJ | 3,256.25 | | 41,095.79 |
| 6/16/2023 | 6/16/2023 | | Due from Escrow | Waxahachie | I-TITLE | 5100000033 | GJ | 3,755.92 | | 44,851.71 |
| 6/16/2023 | 6/16/2023 | | Due from Escrow | Grapevine Retail | I-TITLE | 5110000022 | GJ | 2,187.10 | | 47,038.81 |
| 6/16/2023 | 6/16/2023 | | Due from Escrow | Ft. Worth | I-TITLE | 5120000011 | GJ | 149.25 | | 47,188.06 |
| 6/16/2023 | 6/16/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000281 | GJ | | 9.60 | 47,178.46 |
| 6/16/2023 | 6/16/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000281 | GJ | | 17.53 | 47,160.93 |
| 6/16/2023 | 6/16/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000274 | GJ | | 19.40 | 47,141.53 |
| 6/16/2023 | 6/16/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000282 | GJ | | 50.00 | 47,091.53 |
| 6/16/2023 | 6/16/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000274 | GJ | | 50.00 | 47,041.53 |
| 6/16/2023 | 6/16/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000281 | GJ | | 64.00 | 46,977.53 |
| 6/16/2023 | 6/16/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000274 | GJ | | 220.00 | 46,757.53 |
| 6/16/2023 | 6/16/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000282 | GJ | | 375.00 | 46,382.53 |
| 6/16/2023 | 6/16/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000385 | GJ | | 14.40 | 46,368.13 |
| 6/16/2023 | 6/16/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000385 | GJ | | 30.00 | 46,338.13 |
| 6/16/2023 | 6/16/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000385 | GJ | | 30.00 | 46,308.13 |
| 6/16/2023 | 6/16/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000385 | GJ | | 190.00 | 46,118.13 |
| 6/16/2023 | 6/16/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000385 | GJ | | 397.00 | 45,721.13 |
| 6/16/2023 | 6/16/2023 | | Recoverable Fees | Pilot Point | I-TITLE | 5060000036 | GJ | | 10.00 | 45,711.13 |
| 6/16/2023 | 6/16/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000070 | GJ | | 9.60 | 45,701.53 |
| 6/16/2023 | 6/16/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000070 | GJ | | 30.00 | 45,671.53 |
| 6/16/2023 | 6/16/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000070 | GJ | | 104.00 | 45,567.53 |
| 6/16/2023 | 6/16/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000054 | GJ | | 9.60 | 45,557.93 |
| 6/16/2023 | 6/16/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000054 | GJ | | 20.00 | 45,537.93 |
| 6/16/2023 | 6/16/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000054 | GJ | | 122.00 | 45,415.93 |
| 6/16/2023 | 6/16/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000023 | GJ | | 9.60 | 45,406.33 |
| 6/16/2023 | 6/16/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000024 | GJ | | 19.20 | 45,387.13 |
| 6/16/2023 | 6/16/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000024 | GJ | | 30.00 | 45,357.13 |
| 6/16/2023 | 6/16/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000023 | GJ | | 38.00 | 45,319.13 |
| 6/16/2023 | 6/16/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000024 | GJ | | 40.00 | 45,279.13 |
| 6/16/2023 | 6/16/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000024 | GJ | | 62.00 | 45,217.13 |
| 6/16/2023 | 6/16/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000024 | GJ | | 88.00 | 45,129.13 |
| 6/16/2023 | 6/16/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000023 | GJ | | 110.00 | 45,019.13 |
| 6/20/2023 | 6/20/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000279 | GJ | | 4.25 | 45,014.88 |
| 6/20/2023 | 6/20/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000279 | GJ | | 17.00 | 44,997.88 |
| 6/20/2023 | 6/20/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000279 | GJ | | 21.25 | 44,976.63 |
| 6/20/2023 | 6/20/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000279 | GJ | | 21.25 | 44,955.38 |
| 6/20/2023 | 6/20/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000279 | GJ | | 57.12 | 44,898.26 |
| 6/20/2023 | 6/20/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000279 | GJ | | 68.17 | 44,830.09 |
| 6/20/2023 | 6/20/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000279 | GJ | | 68.17 | 44,761.92 |
| 6/20/2023 | 6/20/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000302 | GJ | | 83.51 | 44,678.41 |
| 6/20/2023 | 6/20/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000302 | GJ | | 89.12 | 44,589.29 |
| 6/20/2023 | 6/20/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000297 | GJ | | 231.33 | 44,357.96 |
| 6/20/2023 | 6/20/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000297 | GJ | | 231.33 | 44,126.63 |
| 6/20/2023 | 6/20/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000302 | GJ | | 950.00 | 43,176.63 |
| 6/20/2023 | 6/20/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000302 | GJ | | 950.00 | 42,226.63 |
| 6/20/2023 | 6/20/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000279 | GJ | | 950.00 | 41,276.63 |
| 6/20/2023 | 6/20/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000279 | GJ | | 1,363.40 | 39,913.23 |

STARREX000044.xlsx
General Ledger report (14)

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/20/2023 | 6/20/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000302 | GJ | | 1,670.25 | 38,242.98 |
| 6/20/2023 | 6/20/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000297 | GJ | | 4,626.55 | 33,616.43 |
| 6/20/2023 | 6/20/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000361 | GJ | | 4.25 | 33,612.18 |
| 6/20/2023 | 6/20/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000379 | GJ | | 4.25 | 33,607.93 |
| 6/20/2023 | 6/20/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000361 | GJ | | 17.00 | 33,590.93 |
| 6/20/2023 | 6/20/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000379 | GJ | | 17.00 | 33,573.93 |
| 6/20/2023 | 6/20/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000361 | GJ | | 21.25 | 33,552.68 |
| 6/20/2023 | 6/20/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000361 | GJ | | 21.25 | 33,531.43 |
| 6/20/2023 | 6/20/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000379 | GJ | | 21.25 | 33,510.18 |
| 6/20/2023 | 6/20/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000379 | GJ | | 21.25 | 33,488.93 |
| 6/20/2023 | 6/20/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000379 | GJ | | 56.40 | 33,432.53 |
| 6/20/2023 | 6/20/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000379 | GJ | | 77.78 | 33,354.75 |
| 6/20/2023 | 6/20/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000379 | GJ | | 77.78 | 33,276.97 |
| 6/20/2023 | 6/20/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000361 | GJ | | 85.00 | 33,191.97 |
| 6/20/2023 | 6/20/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000379 | GJ | | 85.00 | 33,106.97 |
| 6/20/2023 | 6/20/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000361 | GJ | | 131.88 | 32,975.09 |
| 6/20/2023 | 6/20/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000361 | GJ | | 145.10 | 32,829.99 |
| 6/20/2023 | 6/20/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000361 | GJ | | 145.10 | 32,684.89 |
| 6/20/2023 | 6/20/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000361 | GJ | | 450.00 | 32,234.89 |
| 6/20/2023 | 6/20/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000379 | GJ | | 450.00 | 31,784.89 |
| 6/20/2023 | 6/20/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000379 | GJ | | 1,555.50 | 30,229.39 |
| 6/20/2023 | 6/20/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000361 | GJ | | 2,901.90 | 27,327.49 |
| 6/20/2023 | 6/20/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000067 | GJ | | 4.25 | 27,323.24 |
| 6/20/2023 | 6/20/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000067 | GJ | | 17.00 | 27,306.24 |
| 6/20/2023 | 6/20/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000067 | GJ | | 21.25 | 27,284.99 |
| 6/20/2023 | 6/20/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000067 | GJ | | 21.25 | 27,263.74 |
| 6/20/2023 | 6/20/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000067 | GJ | | 76.59 | 27,187.15 |
| 6/20/2023 | 6/20/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000067 | GJ | | 350.00 | 26,837.15 |
| 6/20/2023 | 6/20/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000067 | GJ | | 672.35 | 26,164.80 |
| 6/20/2023 | 6/20/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000026 | GJ | | 990.00 | 25,174.80 |
| 6/20/2023 | 6/20/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000026 | GJ | | 2,207.45 | 22,967.35 |
| 6/20/2023 | 6/20/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000006 | GJ | | 4.25 | 22,963.10 |
| 6/20/2023 | 6/20/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000006 | GJ | | 17.00 | 22,946.10 |
| 6/20/2023 | 6/20/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000006 | GJ | | 21.25 | 22,924.85 |
| 6/20/2023 | 6/20/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000006 | GJ | | 21.25 | 22,903.60 |
| 6/20/2023 | 6/20/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000006 | GJ | | 85.00 | 22,818.60 |
| 6/20/2023 | 6/20/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000006 | GJ | | 950.00 | 21,868.60 |
| 6/20/2023 | 6/20/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000006 | GJ | | 1,200.20 | 20,668.40 |
| 6/20/2023 | 6/20/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000272 | GJ | 3,761.42 | | 24,429.82 |
| 6/20/2023 | 6/20/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000294 | GJ | 67.60 | | 24,497.42 |
| 6/20/2023 | 6/20/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000298 | GJ | 71.60 | | 24,569.02 |
| 6/20/2023 | 6/20/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000296 | GJ | 89.60 | | 24,658.62 |
| 6/20/2023 | 6/20/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000299 | GJ | 127.40 | | 24,786.02 |
| 6/20/2023 | 6/20/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000292 | GJ | 163.20 | | 24,949.22 |
| 6/20/2023 | 6/20/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000291 | GJ | 167.20 | | 25,116.42 |
| 6/20/2023 | 6/20/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000290 | GJ | 274.80 | | 25,391.22 |
| 6/20/2023 | 6/20/2023 | | Due from Escrow | Rockwall | I-TITLE | 5070000080 | GJ | 3,418.59 | | 28,809.81 |
| 6/20/2023 | 6/20/2023 | | Due from Escrow | Grand Prairie | I-TITLE | 5080000050 | GJ | 1,866.20 | | 30,676.01 |
| 6/20/2023 | 6/20/2023 | | Due from Escrow | Grand Prairie | I-TITLE | 5080000051 | GJ | 2,512.14 | | 33,188.15 |
| 6/20/2023 | 6/20/2023 | | Due from Escrow | Grand Prairie | I-TITLE | 5080000058 | GJ | 2,967.88 | | 36,156.03 |
| 6/20/2023 | 6/20/2023 | | Due from Escrow | Ft. Worth | I-TITLE | 5120000019 | GJ | 209.50 | | 36,365.53 |
| 6/20/2023 | 6/20/2023 | | Due from Escrow | Ft. Worth | I-TITLE | 5120000004 | GJ | 239.05 | | 36,604.58 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/20/2023 | 6/20/2023 | | Due from Escrow | Ft. Worth | I-TITLE | 5120000022 | GJ | 1,003.83 | | 37,608.41 |
| 6/20/2023 | 6/20/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000297 | GJ | | 9.60 | 37,598.81 |
| 6/20/2023 | 6/20/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000302 | GJ | | 9.60 | 37,589.21 |
| 6/20/2023 | 6/20/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000279 | GJ | | 9.60 | 37,579.61 |
| 6/20/2023 | 6/20/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000279 | GJ | | 9.60 | 37,570.01 |
| 6/20/2023 | 6/20/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000302 | GJ | | 23.00 | 37,547.01 |
| 6/20/2023 | 6/20/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000302 | GJ | | 23.00 | 37,524.01 |
| 6/20/2023 | 6/20/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000297 | GJ | | 30.00 | 37,494.01 |
| 6/20/2023 | 6/20/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000302 | GJ | | 40.00 | 37,454.01 |
| 6/20/2023 | 6/20/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000279 | GJ | | 50.00 | 37,404.01 |
| 6/20/2023 | 6/20/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000297 | GJ | | 80.00 | 37,324.01 |
| 6/20/2023 | 6/20/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000279 | GJ | | 112.00 | 37,212.01 |
| 6/20/2023 | 6/20/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000361 | GJ | | 14.40 | 37,197.61 |
| 6/20/2023 | 6/20/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000379 | GJ | | 14.40 | 37,183.21 |
| 6/20/2023 | 6/20/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000361 | GJ | | 30.00 | 37,153.21 |
| 6/20/2023 | 6/20/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000379 | GJ | | 30.00 | 37,123.21 |
| 6/20/2023 | 6/20/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000379 | GJ | | 144.00 | 36,979.21 |
| 6/20/2023 | 6/20/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000361 | GJ | | 190.00 | 36,789.21 |
| 6/20/2023 | 6/20/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000361 | GJ | | 397.00 | 36,392.21 |
| 6/20/2023 | 6/20/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000297 | GJ | | 9.60 | 36,382.61 |
| 6/20/2023 | 6/20/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000301 | GJ | | 9.60 | 36,373.01 |
| 6/20/2023 | 6/20/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000295 | GJ | | 10.00 | 36,363.01 |
| 6/20/2023 | 6/20/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000295 | GJ | | 14.40 | 36,348.61 |
| 6/20/2023 | 6/20/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000295 | GJ | | 26.00 | 36,322.61 |
| 6/20/2023 | 6/20/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000295 | GJ | | 56.00 | 36,266.61 |
| 6/20/2023 | 6/20/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000297 | GJ | | 56.00 | 36,210.61 |
| 6/20/2023 | 6/20/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000301 | GJ | | 80.00 | 36,130.61 |
| 6/20/2023 | 6/20/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000067 | GJ | | 4.80 | 36,125.81 |
| 6/20/2023 | 6/20/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000026 | GJ | | 4.80 | 36,121.01 |
| 6/20/2023 | 6/20/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000067 | GJ | | 10.00 | 36,111.01 |
| 6/20/2023 | 6/20/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000026 | GJ | | 20.00 | 36,091.01 |
| 6/20/2023 | 6/20/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000026 | GJ | | 34.00 | 36,057.01 |
| 6/20/2023 | 6/20/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000067 | GJ | | 82.00 | 35,975.01 |
| 6/20/2023 | 6/20/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000006 | GJ | | 10.66 | 35,964.35 |
| 6/20/2023 | 6/20/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000006 | GJ | | 40.00 | 35,924.35 |
| 6/20/2023 | 6/20/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000006 | GJ | | 152.00 | 35,772.35 |
| 6/20/2023 | 6/20/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000006 | GJ | | 479.00 | 35,293.35 |
| 6/21/2023 | 6/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000223 | GJ | | 4.25 | 35,289.10 |
| 6/21/2023 | 6/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000318 | GJ | | 4.25 | 35,284.85 |
| 6/21/2023 | 6/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000223 | GJ | | 17.00 | 35,267.85 |
| 6/21/2023 | 6/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000318 | GJ | | 17.00 | 35,250.85 |
| 6/21/2023 | 6/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000223 | GJ | | 21.25 | 35,229.60 |
| 6/21/2023 | 6/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000318 | GJ | | 21.25 | 35,208.35 |
| 6/21/2023 | 6/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000318 | GJ | | 21.25 | 35,187.10 |
| 6/21/2023 | 6/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000223 | GJ | | 21.25 | 35,165.85 |
| 6/21/2023 | 6/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000223 | GJ | | 85.00 | 35,080.85 |
| 6/21/2023 | 6/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000318 | GJ | | 85.00 | 34,995.85 |
| 6/21/2023 | 6/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000318 | GJ | | 96.94 | 34,898.91 |
| 6/21/2023 | 6/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000318 | GJ | | 96.94 | 34,801.97 |
| 6/21/2023 | 6/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000318 | GJ | | 96.94 | 34,705.03 |
| 6/21/2023 | 6/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000223 | GJ | | 128.05 | 34,576.98 |
| 6/21/2023 | 6/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000223 | GJ | | 140.85 | 34,436.13 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/21/2023 | 6/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000223 | GJ | | 140.85 | 34,295.28 |
| 6/21/2023 | 6/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000223 | GJ | | 450.00 | 33,845.28 |
| 6/21/2023 | 6/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000318 | GJ | | 450.00 | 33,395.28 |
| 6/21/2023 | 6/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000318 | GJ | | 1,938.85 | 31,456.43 |
| 6/21/2023 | 6/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000223 | GJ | | 2,816.90 | 28,639.53 |
| 6/21/2023 | 6/21/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000115 | GJ | | 42.50 | 28,597.03 |
| 6/21/2023 | 6/21/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000115 | GJ | | 42.50 | 28,554.53 |
| 6/21/2023 | 6/21/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000115 | GJ | 42.50 | | 28,597.03 |
| 6/21/2023 | 6/21/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000115 | GJ | 42.50 | | 28,639.53 |
| 6/21/2023 | 6/21/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000080 | GJ | | 4.25 | 28,635.28 |
| 6/21/2023 | 6/21/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000080 | GJ | | 17.00 | 28,618.28 |
| 6/21/2023 | 6/21/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000080 | GJ | | 21.25 | 28,597.03 |
| 6/21/2023 | 6/21/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000080 | GJ | | 21.25 | 28,575.78 |
| 6/21/2023 | 6/21/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000080 | GJ | | 73.44 | 28,502.34 |
| 6/21/2023 | 6/21/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000080 | GJ | | 85.00 | 28,417.34 |
| 6/21/2023 | 6/21/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000080 | GJ | | 990.00 | 27,427.34 |
| 6/21/2023 | 6/21/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000080 | GJ | | 2,006.00 | 25,421.34 |
| 6/21/2023 | 6/21/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000058 | GJ | | 4.25 | 25,417.09 |
| 6/21/2023 | 6/21/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000058 | GJ | | 17.00 | 25,400.09 |
| 6/21/2023 | 6/21/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000058 | GJ | | 21.25 | 25,378.84 |
| 6/21/2023 | 6/21/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000058 | GJ | | 79.48 | 25,299.36 |
| 6/21/2023 | 6/21/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000058 | GJ | | 85.00 | 25,214.36 |
| 6/21/2023 | 6/21/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000058 | GJ | | 990.00 | 24,224.36 |
| 6/21/2023 | 6/21/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000058 | GJ | | 1,589.50 | 22,634.86 |
| 6/21/2023 | 6/21/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000022 | GJ | | 4.25 | 22,630.61 |
| 6/21/2023 | 6/21/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000022 | GJ | | 17.00 | 22,613.61 |
| 6/21/2023 | 6/21/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000022 | GJ | | 21.25 | 22,592.36 |
| 6/21/2023 | 6/21/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000022 | GJ | | 64.35 | 22,528.01 |
| 6/21/2023 | 6/21/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000022 | GJ | | 85.00 | 22,443.01 |
| 6/21/2023 | 6/21/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000022 | GJ | | 470.00 | 21,973.01 |
| 6/21/2023 | 6/21/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000022 | GJ | | 1,401.65 | 20,571.36 |
| 6/21/2023 | 6/21/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000392 | GJ | 2,963.52 | | 23,534.88 |
| 6/21/2023 | 6/21/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000293 | GJ | 95.40 | | 23,630.28 |
| 6/21/2023 | 6/21/2023 | | Due from Escrow | Rockwall | I-TITLE | 5070000072 | GJ | 1,348.21 | | 24,978.49 |
| 6/21/2023 | 6/21/2023 | | Due from Escrow | Grapevine Retail | I-TITLE | 5110000036 | GJ | 1,974.57 | | 26,953.06 |
| 6/21/2023 | 6/21/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000223 | GJ | | 14.40 | 26,938.66 |
| 6/21/2023 | 6/21/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000318 | GJ | | 14.40 | 26,924.26 |
| 6/21/2023 | 6/21/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000318 | GJ | | 30.00 | 26,894.26 |
| 6/21/2023 | 6/21/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000318 | GJ | | 180.00 | 26,714.26 |
| 6/21/2023 | 6/21/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000223 | GJ | | 190.00 | 26,524.26 |
| 6/21/2023 | 6/21/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000223 | GJ | | 397.00 | 26,127.26 |
| 6/21/2023 | 6/21/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000294 | GJ | | 9.60 | 26,117.66 |
| 6/21/2023 | 6/21/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000298 | GJ | | 9.60 | 26,108.06 |
| 6/21/2023 | 6/21/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000296 | GJ | | 9.60 | 26,098.46 |
| 6/21/2023 | 6/21/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000290 | GJ | | 10.00 | 26,088.46 |
| 6/21/2023 | 6/21/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000299 | GJ | | 14.40 | 26,074.06 |
| 6/21/2023 | 6/21/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000291 | GJ | | 19.20 | 26,054.86 |
| 6/21/2023 | 6/21/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000292 | GJ | | 19.20 | 26,035.66 |
| 6/21/2023 | 6/21/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000290 | GJ | | 28.80 | 26,006.86 |
| 6/21/2023 | 6/21/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000290 | GJ | | 30.00 | 25,976.86 |
| 6/21/2023 | 6/21/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000291 | GJ | | 30.00 | 25,946.86 |
| 6/21/2023 | 6/21/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000292 | GJ | | 30.00 | 25,916.86 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/21/2023 | 6/21/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000294 | GJ | | 58.00 | 25,858.86 |
| 6/21/2023 | 6/21/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000298 | GJ | | 62.00 | 25,796.86 |
| 6/21/2023 | 6/21/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000296 | GJ | | 80.00 | 25,716.86 |
| 6/21/2023 | 6/21/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000299 | GJ | | 113.00 | 25,603.86 |
| 6/21/2023 | 6/21/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000292 | GJ | | 114.00 | 25,489.86 |
| 6/21/2023 | 6/21/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000291 | GJ | | 118.00 | 25,371.86 |
| 6/21/2023 | 6/21/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000290 | GJ | | 206.00 | 25,165.86 |
| 6/21/2023 | 6/21/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000080 | GJ | | 14.40 | 25,151.46 |
| 6/21/2023 | 6/21/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000080 | GJ | | 30.00 | 25,121.46 |
| 6/21/2023 | 6/21/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000080 | GJ | | 40.00 | 25,081.46 |
| 6/21/2023 | 6/21/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000080 | GJ | | 116.00 | 24,965.46 |
| 6/21/2023 | 6/21/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000058 | GJ | | 14.40 | 24,951.06 |
| 6/21/2023 | 6/21/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000058 | GJ | | 40.00 | 24,911.06 |
| 6/21/2023 | 6/21/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000058 | GJ | | 127.00 | 24,784.06 |
| 6/21/2023 | 6/21/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000022 | GJ | | 9.60 | 24,774.46 |
| 6/21/2023 | 6/21/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000022 | GJ | | 40.00 | 24,734.46 |
| 6/21/2023 | 6/21/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000022 | GJ | | 74.00 | 24,660.46 |
| 6/22/2023 | 6/22/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000272 | GJ | | 4.25 | 24,656.21 |
| 6/22/2023 | 6/22/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000272 | GJ | | 17.00 | 24,639.21 |
| 6/22/2023 | 6/22/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000272 | GJ | | 21.25 | 24,617.96 |
| 6/22/2023 | 6/22/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000272 | GJ | | 21.25 | 24,596.71 |
| 6/22/2023 | 6/22/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000272 | GJ | | 65.37 | 24,531.34 |
| 6/22/2023 | 6/22/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000272 | GJ | | 85.00 | 24,446.34 |
| 6/22/2023 | 6/22/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000272 | GJ | | 100.30 | 24,346.04 |
| 6/22/2023 | 6/22/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000272 | GJ | | 200.60 | 24,145.44 |
| 6/22/2023 | 6/22/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000272 | GJ | | 950.00 | 23,195.44 |
| 6/22/2023 | 6/22/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000272 | GJ | | 2,006.00 | 21,189.44 |
| 6/22/2023 | 6/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000392 | GJ | | 4.25 | 21,185.19 |
| 6/22/2023 | 6/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000391 | GJ | | 4.25 | 21,180.94 |
| 6/22/2023 | 6/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000392 | GJ | | 17.00 | 21,163.94 |
| 6/22/2023 | 6/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000391 | GJ | | 17.00 | 21,146.94 |
| 6/22/2023 | 6/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000392 | GJ | | 21.25 | 21,125.69 |
| 6/22/2023 | 6/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000391 | GJ | | 21.25 | 21,083.19 |
| 6/22/2023 | 6/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000391 | GJ | | 50.49 | 21,032.70 |
| 6/22/2023 | 6/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000392 | GJ | | 74.38 | 20,958.32 |
| 6/22/2023 | 6/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000392 | GJ | | 85.00 | 20,873.32 |
| 6/22/2023 | 6/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000392 | GJ | | 94.82 | 20,778.50 |
| 6/22/2023 | 6/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000392 | GJ | | 94.82 | 20,683.68 |
| 6/22/2023 | 6/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000392 | GJ | | 450.00 | 20,233.68 |
| 6/22/2023 | 6/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000391 | GJ | | 475.00 | 19,758.68 |
| 6/22/2023 | 6/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000391 | GJ | | 521.90 | 19,236.78 |
| 6/22/2023 | 6/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000392 | GJ | | 1,896.35 | 17,340.43 |
| 6/22/2023 | 6/22/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000033 | GJ | | 4.25 | 17,336.18 |
| 6/22/2023 | 6/22/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000033 | GJ | | 17.00 | 17,319.18 |
| 6/22/2023 | 6/22/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000033 | GJ | | 21.25 | 17,297.93 |
| 6/22/2023 | 6/22/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000033 | GJ | | 21.25 | 17,276.68 |
| 6/22/2023 | 6/22/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000033 | GJ | | 81.86 | 17,194.82 |
| 6/22/2023 | 6/22/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000033 | GJ | | 85.00 | 17,109.82 |
| 6/22/2023 | 6/22/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000033 | GJ | | 104.80 | 17,005.02 |
| 6/22/2023 | 6/22/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000033 | GJ | | 314.41 | 16,690.61 |
| 6/22/2023 | 6/22/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000033 | GJ | | 1,000.00 | 15,690.61 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/22/2023 | 6/22/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000033 | GJ | | 2,096.10 | 13,594.51 |
| 6/22/2023 | 6/22/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000391 | GJ | 1,135.69 | | 14,730.20 |
| 6/22/2023 | 6/22/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000351 | GJ | 2,277.63 | | 17,007.83 |
| 6/22/2023 | 6/22/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000383 | GJ | 3,151.46 | | 20,159.29 |
| 6/22/2023 | 6/22/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000393 | GJ | 2,575.17 | | 22,734.46 |
| 6/22/2023 | 6/22/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000407 | GJ | 3,909.65 | | 26,644.11 |
| 6/22/2023 | 6/22/2023 | | Due from Escrow | Pilot Point | I-TITLE | 5060000033 | GJ | 3,991.46 | | 30,635.57 |
| 6/22/2023 | 6/22/2023 | | Due from Escrow | Pilot Point | I-TITLE | 5060000034 | GJ | 4,701.99 | | 35,337.56 |
| 6/22/2023 | 6/22/2023 | | Due from Escrow | Grand Prairie | I-TITLE | 5080000056 | GJ | 3,504.26 | | 38,841.82 |
| 6/22/2023 | 6/22/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000272 | GJ | | 4.80 | 38,837.02 |
| 6/22/2023 | 6/22/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000272 | GJ | | 9.60 | 38,827.42 |
| 6/22/2023 | 6/22/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000272 | GJ | | 80.00 | 38,747.42 |
| 6/22/2023 | 6/22/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000272 | GJ | | 196.00 | 38,551.42 |
| 6/22/2023 | 6/22/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000391 | GJ | | 4.80 | 38,546.62 |
| 6/22/2023 | 6/22/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000391 | GJ | | 10.00 | 38,536.62 |
| 6/22/2023 | 6/22/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000392 | GJ | | 14.40 | 38,522.22 |
| 6/22/2023 | 6/22/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000392 | GJ | | 30.00 | 38,492.22 |
| 6/22/2023 | 6/22/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000391 | GJ | | 31.00 | 38,461.22 |
| 6/22/2023 | 6/22/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000392 | GJ | | 160.00 | 38,301.22 |
| 6/22/2023 | 6/22/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000293 | GJ | | 14.40 | 38,286.82 |
| 6/22/2023 | 6/22/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000293 | GJ | | 23.00 | 38,263.82 |
| 6/22/2023 | 6/22/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000293 | GJ | | 58.00 | 38,205.82 |
| 6/22/2023 | 6/22/2023 | | Recoverable Fees | Waxahachie | I-TITLE | 5100000033 | GJ | | 10.00 | 38,195.82 |
| 6/23/2023 | 6/23/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000383 | GJ | | 4.25 | 38,191.57 |
| 6/23/2023 | 6/23/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000383 | GJ | | 17.00 | 38,174.57 |
| 6/23/2023 | 6/23/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000383 | GJ | | 21.25 | 38,153.32 |
| 6/23/2023 | 6/23/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000383 | GJ | | 21.25 | 38,132.07 |
| 6/23/2023 | 6/23/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000351 | GJ | | 79.09 | 38,052.98 |
| 6/23/2023 | 6/23/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000351 | GJ | | 79.09 | 37,973.89 |
| 6/23/2023 | 6/23/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000383 | GJ | | 80.16 | 37,893.73 |
| 6/23/2023 | 6/23/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000383 | GJ | | 85.00 | 37,808.73 |
| 6/23/2023 | 6/23/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000383 | GJ | | 102.55 | 37,706.18 |
| 6/23/2023 | 6/23/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000383 | GJ | | 102.55 | 37,603.63 |
| 6/23/2023 | 6/23/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000351 | GJ | | 450.00 | 37,153.63 |
| 6/23/2023 | 6/23/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000351 | GJ | | 450.00 | 36,703.63 |
| 6/23/2023 | 6/23/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000351 | GJ | | 1,581.85 | 35,121.78 |
| 6/23/2023 | 6/23/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000383 | GJ | | 2,051.05 | 33,070.73 |
| 6/23/2023 | 6/23/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000051 | GJ | | 4.25 | 33,066.48 |
| 6/23/2023 | 6/23/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000051 | GJ | | 17.00 | 33,049.48 |
| 6/23/2023 | 6/23/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000051 | GJ | | 21.25 | 33,028.23 |
| 6/23/2023 | 6/23/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000051 | GJ | | 50.19 | 32,978.04 |
| 6/23/2023 | 6/23/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000051 | GJ | | 52.15 | 32,925.89 |
| 6/23/2023 | 6/23/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000051 | GJ | | 52.15 | 32,873.74 |
| 6/23/2023 | 6/23/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000051 | GJ | | 85.00 | 32,788.74 |
| 6/23/2023 | 6/23/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000051 | GJ | | 990.00 | 31,798.74 |
| 6/23/2023 | 6/23/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000051 | GJ | | 1,042.95 | 30,755.79 |
| 6/23/2023 | 6/23/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000036 | GJ | | 4.25 | 30,751.54 |
| 6/23/2023 | 6/23/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000036 | GJ | | 17.00 | 30,734.54 |
| 6/23/2023 | 6/23/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000036 | GJ | | 21.25 | 30,713.29 |
| 6/23/2023 | 6/23/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000036 | GJ | | 59.12 | 30,654.17 |
| 6/23/2023 | 6/23/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000036 | GJ | | 475.00 | 30,179.17 |
| 6/23/2023 | 6/23/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000036 | GJ | | 1,182.35 | 28,996.82 |

| | | |
|---|---|---|
| **Company name:** | Starrex International Ltd. | |
| **Report name:** | General Ledger report | |
| **Reporting Book:** | ACCRUAL | |
| **Start Date:** | 9/1/2022 | |
| **End Date:** | 8/31/2023 | |
| **Department:** | TEXAS--Texas Division- C2C | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/23/2023 | 6/23/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000286 | GJ | 3,398.61 | | 32,395.43 |
| 6/23/2023 | 6/23/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000261 | GJ | 4,676.85 | | 37,072.28 |
| 6/23/2023 | 6/23/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000215 | GJ | 3,689.87 | | 40,762.15 |
| 6/23/2023 | 6/23/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000281 | GJ | 1,918.63 | | 42,680.78 |
| 6/23/2023 | 6/23/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000289 | GJ | 4,457.95 | | 47,138.73 |
| 6/23/2023 | 6/23/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000288 | GJ | 4,881.05 | | 52,019.78 |
| 6/23/2023 | 6/23/2023 | | Due from Escrow | Allen | I-TITLE | 5050000218 | GJ | 764.00 | | 52,783.78 |
| 6/23/2023 | 6/23/2023 | | Due from Escrow | Allen | I-TITLE | 5050000204 | GJ | 764.00 | | 53,547.78 |
| 6/23/2023 | 6/23/2023 | | Due from Escrow | Allen | I-TITLE | 5050000205 | GJ | 764.00 | | 54,311.78 |
| 6/23/2023 | 6/23/2023 | | Due from Escrow | Allen | I-TITLE | 5050000206 | GJ | 764.00 | | 55,075.78 |
| 6/23/2023 | 6/23/2023 | | Due from Escrow | Cedar Hill | I-TITLE | 5090000055 | GJ | 1,808.90 | | 56,884.68 |
| 6/23/2023 | 6/23/2023 | | Due from Escrow | Grapevine Retail | I-TITLE | 5110000029 | GJ | 1,698.94 | | 58,583.62 |
| 6/23/2023 | 6/23/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000351 | GJ | | 9.60 | 58,574.02 |
| 6/23/2023 | 6/23/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000351 | GJ | | 10.00 | 58,564.02 |
| 6/23/2023 | 6/23/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000383 | GJ | | 14.40 | 58,549.62 |
| 6/23/2023 | 6/23/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000383 | GJ | | 30.00 | 58,519.62 |
| 6/23/2023 | 6/23/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000351 | GJ | | 68.00 | 58,451.62 |
| 6/23/2023 | 6/23/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000383 | GJ | | 172.00 | 58,279.62 |
| 6/23/2023 | 6/23/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000072 | GJ | | 40.00 | 58,239.62 |
| 6/23/2023 | 6/23/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000051 | GJ | | 19.20 | 58,220.42 |
| 6/23/2023 | 6/23/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000051 | GJ | | 20.00 | 58,200.42 |
| 6/23/2023 | 6/23/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000051 | GJ | | 38.00 | 58,162.42 |
| 6/23/2023 | 6/23/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000051 | GJ | | 120.00 | 58,042.42 |
| 6/23/2023 | 6/23/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000036 | GJ | | 9.60 | 58,032.82 |
| 6/23/2023 | 6/23/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000036 | GJ | | 20.00 | 58,012.82 |
| 6/23/2023 | 6/23/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000036 | GJ | | 186.00 | 57,826.82 |
| 6/26/2023 | 6/26/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000279 | GJ | | 85.00 | 57,741.82 |
| 6/26/2023 | 6/26/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000395 | GJ | | 4.25 | 57,737.57 |
| 6/26/2023 | 6/26/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000395 | GJ | | 17.00 | 57,720.57 |
| 6/26/2023 | 6/26/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000395 | GJ | | 21.25 | 57,699.32 |
| 6/26/2023 | 6/26/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000395 | GJ | | 21.25 | 57,678.07 |
| 6/26/2023 | 6/26/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000395 | GJ | | 85.00 | 57,593.07 |
| 6/26/2023 | 6/26/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000395 | GJ | | 142.89 | 57,450.18 |
| 6/26/2023 | 6/26/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000395 | GJ | | 142.89 | 57,307.29 |
| 6/26/2023 | 6/26/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000395 | GJ | | 142.89 | 57,164.40 |
| 6/26/2023 | 6/26/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000395 | GJ | | 450.00 | 56,714.40 |
| 6/26/2023 | 6/26/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000395 | GJ | | 2,857.70 | 53,856.70 |
| 6/26/2023 | 6/26/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000407 | GJ | | 4.25 | 53,852.45 |
| 6/26/2023 | 6/26/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000393 | GJ | | 4.25 | 53,848.20 |
| 6/26/2023 | 6/26/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000215 | GJ | | 4.25 | 53,843.95 |
| 6/26/2023 | 6/26/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000407 | GJ | | 17.00 | 53,826.95 |
| 6/26/2023 | 6/26/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000393 | GJ | | 17.00 | 53,809.95 |
| 6/26/2023 | 6/26/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000215 | GJ | | 17.00 | 53,792.95 |
| 6/26/2023 | 6/26/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000407 | GJ | | 21.25 | 53,771.70 |
| 6/26/2023 | 6/26/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000407 | GJ | | 21.25 | 53,750.45 |
| 6/26/2023 | 6/26/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000393 | GJ | | 21.25 | 53,729.20 |
| 6/26/2023 | 6/26/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000393 | GJ | | 21.25 | 53,707.95 |
| 6/26/2023 | 6/26/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000215 | GJ | | 21.25 | 53,686.70 |
| 6/26/2023 | 6/26/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000215 | GJ | | 21.25 | 53,665.45 |
| 6/26/2023 | 6/26/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000393 | GJ | | 77.73 | 53,587.72 |
| 6/26/2023 | 6/26/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000393 | GJ | | 78.92 | 53,508.80 |
| 6/26/2023 | 6/26/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000393 | GJ | | 78.92 | 53,429.88 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/26/2023 | 6/26/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000407 | GJ | | 85.00 | 53,344.88 |
| 6/26/2023 | 6/26/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000393 | GJ | | 85.00 | 53,259.88 |
| 6/26/2023 | 6/26/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000215 | GJ | | 85.00 | 53,174.88 |
| 6/26/2023 | 6/26/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000407 | GJ | | 112.67 | 53,062.21 |
| 6/26/2023 | 6/26/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000407 | GJ | | 117.94 | 52,944.27 |
| 6/26/2023 | 6/26/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000407 | GJ | | 117.94 | 52,826.33 |
| 6/26/2023 | 6/26/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000215 | GJ | | 124.87 | 52,701.46 |
| 6/26/2023 | 6/26/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000215 | GJ | | 126.95 | 52,574.51 |
| 6/26/2023 | 6/26/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000215 | GJ | | 126.95 | 52,447.56 |
| 6/26/2023 | 6/26/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000407 | GJ | | 450.00 | 51,997.56 |
| 6/26/2023 | 6/26/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000393 | GJ | | 450.00 | 51,547.56 |
| 6/26/2023 | 6/26/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000215 | GJ | | 450.00 | 51,097.56 |
| 6/26/2023 | 6/26/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000393 | GJ | | 1,578.45 | 49,519.11 |
| 6/26/2023 | 6/26/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000407 | GJ | | 2,358.75 | 47,160.36 |
| 6/26/2023 | 6/26/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000215 | GJ | | 2,538.95 | 44,621.41 |
| 6/26/2023 | 6/26/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000289 | GJ | | 4,371.55 | 40,249.86 |
| 6/26/2023 | 6/26/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000072 | GJ | | 4.25 | 40,245.61 |
| 6/26/2023 | 6/26/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000072 | GJ | | 17.00 | 40,228.61 |
| 6/26/2023 | 6/26/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000072 | GJ | | 21.25 | 40,207.36 |
| 6/26/2023 | 6/26/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000072 | GJ | | 43.61 | 40,163.75 |
| 6/26/2023 | 6/26/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000072 | GJ | | 85.00 | 40,078.75 |
| 6/26/2023 | 6/26/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000072 | GJ | | 350.00 | 39,728.75 |
| 6/26/2023 | 6/26/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000072 | GJ | | 787.10 | 38,941.65 |
| 6/26/2023 | 6/26/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000019 | GJ | | 4.25 | 38,937.40 |
| 6/26/2023 | 6/26/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000004 | GJ | | 4.25 | 38,933.15 |
| 6/26/2023 | 6/26/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000022 | GJ | | 4.25 | 38,928.90 |
| 6/26/2023 | 6/26/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000022 | GJ | | 7.76 | 38,921.14 |
| 6/26/2023 | 6/26/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000019 | GJ | | 17.00 | 38,904.14 |
| 6/26/2023 | 6/26/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000004 | GJ | | 17.00 | 38,887.14 |
| 6/26/2023 | 6/26/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000022 | GJ | | 17.00 | 38,870.14 |
| 6/26/2023 | 6/26/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000019 | GJ | | 21.25 | 38,848.89 |
| 6/26/2023 | 6/26/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000004 | GJ | | 21.25 | 38,827.64 |
| 6/26/2023 | 6/26/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000022 | GJ | | 21.25 | 38,806.39 |
| 6/26/2023 | 6/26/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000019 | GJ | | 42.50 | 38,763.89 |
| 6/26/2023 | 6/26/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000004 | GJ | | 42.50 | 38,721.39 |
| 6/26/2023 | 6/26/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000022 | GJ | | 85.00 | 38,636.39 |
| 6/26/2023 | 6/26/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000019 | GJ | | 121.13 | 38,515.26 |
| 6/26/2023 | 6/26/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000022 | GJ | | 124.50 | 38,390.76 |
| 6/26/2023 | 6/26/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000011 | GJ | | 128.31 | 38,262.45 |
| 6/26/2023 | 6/26/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000004 | GJ | | 149.25 | 38,113.20 |
| 6/26/2023 | 6/26/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000022 | GJ | | 154.05 | 37,959.15 |
| 6/26/2023 | 6/26/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000022 | GJ | | 234.21 | 37,724.94 |
| 6/26/2023 | 6/26/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000022 | GJ | | 384.92 | 37,340.02 |
| 6/26/2023 | 6/26/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000300 | GJ | 2,754.31 | | 40,094.33 |
| 6/26/2023 | 6/26/2023 | | Due from Escrow | Allen | I-TITLE | 5050000214 | GJ | 2,465.89 | | 42,560.22 |
| 6/26/2023 | 6/26/2023 | | Due from Escrow | Allen | I-TITLE | 5050000222 | GJ | 4,799.74 | | 47,359.96 |
| 6/26/2023 | 6/26/2023 | | Due from Escrow | Allen | I-TITLE | 5050000055 | GJ | 9,644.41 | | 57,004.37 |
| 6/26/2023 | 6/26/2023 | | Due from Escrow | Rockwall | I-TITLE | 5070000079 | GJ | 2,598.00 | | 59,602.37 |
| 6/26/2023 | 6/26/2023 | | Due from Escrow | Rockwall | I-TITLE | 5070000064 | GJ | 4,512.03 | | 64,114.40 |
| 6/26/2023 | 6/26/2023 | | Due from Escrow | Grand Prairie | I-TITLE | 5080000077 | GJ | 2,729.15 | | 66,843.55 |
| 6/26/2023 | 6/26/2023 | | Due from Escrow | Grand Prairie | I-TITLE | 5080000047 | GJ | 3,315.75 | | 70,159.30 |
| 6/26/2023 | 6/26/2023 | | Due from Escrow | Grand Prairie | I-TITLE | 5080000066 | GJ | 4,234.28 | | 74,393.58 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/26/2023 | 6/26/2023 | | Due from Escrow | Grapevine Retail | I-TITLE | 5110000030 | GJ | 4,167.99 | | 78,561.57 |
| 6/26/2023 | 6/26/2023 | | Due from Escrow | Ft. Worth | I-TITLE | 5120000029 | GJ | 334.32 | | 78,895.89 |
| 6/26/2023 | 6/26/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000395 | GJ | | 14.40 | 78,881.49 |
| 6/26/2023 | 6/26/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000395 | GJ | | 30.00 | 78,851.49 |
| 6/26/2023 | 6/26/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000395 | GJ | | 206.00 | 78,645.49 |
| 6/26/2023 | 6/26/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000395 | GJ | | 397.00 | 78,248.49 |
| 6/26/2023 | 6/26/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000407 | GJ | | 9.60 | 78,238.89 |
| 6/26/2023 | 6/26/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000407 | GJ | | 10.00 | 78,228.89 |
| 6/26/2023 | 6/26/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000393 | GJ | | 10.00 | 78,218.89 |
| 6/26/2023 | 6/26/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000215 | GJ | | 10.00 | 78,208.89 |
| 6/26/2023 | 6/26/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000393 | GJ | | 14.40 | 78,194.49 |
| 6/26/2023 | 6/26/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000215 | GJ | | 14.40 | 78,180.09 |
| 6/26/2023 | 6/26/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000393 | GJ | | 138.00 | 78,042.09 |
| 6/26/2023 | 6/26/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000215 | GJ | | 149.00 | 77,893.09 |
| 6/26/2023 | 6/26/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000407 | GJ | | 177.00 | 77,716.09 |
| 6/26/2023 | 6/26/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000407 | GJ | | 407.00 | 77,309.09 |
| 6/26/2023 | 6/26/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000289 | GJ | | 14.40 | 77,294.69 |
| 6/26/2023 | 6/26/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000289 | GJ | | 20.00 | 77,274.69 |
| 6/26/2023 | 6/26/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000289 | GJ | | 52.00 | 77,222.69 |
| 6/27/2023 | 6/27/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000261 | GJ | | 4.25 | 77,218.44 |
| 6/27/2023 | 6/27/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000261 | GJ | | 17.00 | 77,201.44 |
| 6/27/2023 | 6/27/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000261 | GJ | | 21.25 | 77,180.19 |
| 6/27/2023 | 6/27/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000261 | GJ | | 21.25 | 77,158.94 |
| 6/27/2023 | 6/27/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000261 | GJ | | 85.00 | 77,073.94 |
| 6/27/2023 | 6/27/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000261 | GJ | | 144.88 | 76,929.06 |
| 6/27/2023 | 6/27/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000261 | GJ | | 151.81 | 76,777.25 |
| 6/27/2023 | 6/27/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000261 | GJ | | 151.81 | 76,625.44 |
| 6/27/2023 | 6/27/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000261 | GJ | | 450.00 | 76,175.44 |
| 6/27/2023 | 6/27/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000261 | GJ | | 3,036.20 | 73,139.24 |
| 6/27/2023 | 6/27/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000281 | GJ | | 171.53 | 72,967.71 |
| 6/27/2023 | 6/27/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000281 | GJ | | 1,715.30 | 71,252.41 |
| 6/27/2023 | 6/27/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000288 | GJ | | 4,784.65 | 66,467.76 |
| 6/27/2023 | 6/27/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000055 | GJ | | 4.25 | 66,463.51 |
| 6/27/2023 | 6/27/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000055 | GJ | | 17.00 | 66,446.51 |
| 6/27/2023 | 6/27/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000055 | GJ | | 21.25 | 66,425.26 |
| 6/27/2023 | 6/27/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000055 | GJ | | 85.00 | 66,340.26 |
| 6/27/2023 | 6/27/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000218 | GJ | | 250.00 | 66,090.26 |
| 6/27/2023 | 6/27/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000206 | GJ | | 250.00 | 65,840.26 |
| 6/27/2023 | 6/27/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000218 | GJ | | 278.80 | 65,561.46 |
| 6/27/2023 | 6/27/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000206 | GJ | | 278.80 | 65,282.66 |
| 6/27/2023 | 6/27/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000055 | GJ | | 328.01 | 64,954.65 |
| 6/27/2023 | 6/27/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000055 | GJ | | 490.96 | 64,463.69 |
| 6/27/2023 | 6/27/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000055 | GJ | | 950.00 | 63,513.69 |
| 6/27/2023 | 6/27/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000055 | GJ | | 984.04 | 62,529.65 |
| 6/27/2023 | 6/27/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000055 | GJ | | 6,560.30 | 55,969.35 |
| 6/27/2023 | 6/27/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000033 | GJ | | 4.25 | 55,965.10 |
| 6/27/2023 | 6/27/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000033 | GJ | | 17.00 | 55,948.10 |
| 6/27/2023 | 6/27/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000033 | GJ | | 21.25 | 55,926.85 |
| 6/27/2023 | 6/27/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000033 | GJ | | 85.00 | 55,841.85 |
| 6/27/2023 | 6/27/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000033 | GJ | | 106.21 | 55,735.64 |
| 6/27/2023 | 6/27/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000033 | GJ | | 950.00 | 54,785.64 |
| 6/27/2023 | 6/27/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000033 | GJ | | 2,158.15 | 52,627.49 |

| Company name: | Starrex International Ltd. |
|---|---|
| Report name: | General Ledger report |
| Reporting Book: | ACCRUAL |
| Start Date: | 9/1/2022 |
| End Date: | 8/31/2023 |
| Department: | TEXAS--Texas Division- C2C |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/27/2023 | 6/27/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000064 | GJ | | 4.25 | 52,623.24 |
| 6/27/2023 | 6/27/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000064 | GJ | | 17.00 | 52,606.24 |
| 6/27/2023 | 6/27/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000064 | GJ | | 17.00 | 52,589.24 |
| 6/27/2023 | 6/27/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000064 | GJ | | 21.25 | 52,567.99 |
| 6/27/2023 | 6/27/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000064 | GJ | | 42.50 | 52,525.49 |
| 6/27/2023 | 6/27/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000064 | GJ | | 339.49 | 52,186.00 |
| 6/27/2023 | 6/27/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000064 | GJ | | 509.24 | 51,676.76 |
| 6/27/2023 | 6/27/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000064 | GJ | | 3,394.90 | 48,281.86 |
| 6/27/2023 | 6/27/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000066 | GJ | | 4.25 | 48,277.61 |
| 6/27/2023 | 6/27/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000066 | GJ | | 17.00 | 48,260.61 |
| 6/27/2023 | 6/27/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000066 | GJ | | 21.25 | 48,239.36 |
| 6/27/2023 | 6/27/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000066 | GJ | | 21.25 | 48,218.11 |
| 6/27/2023 | 6/27/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000066 | GJ | | 85.00 | 48,133.11 |
| 6/27/2023 | 6/27/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000066 | GJ | | 133.83 | 47,999.28 |
| 6/27/2023 | 6/27/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000066 | GJ | | 990.00 | 47,009.28 |
| 6/27/2023 | 6/27/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000066 | GJ | | 2,803.30 | 44,205.98 |
| 6/27/2023 | 6/27/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000030 | GJ | | 85.00 | 44,120.98 |
| 6/27/2023 | 6/27/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000030 | GJ | | 127.12 | 43,993.86 |
| 6/27/2023 | 6/27/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000030 | GJ | | 133.92 | 43,859.94 |
| 6/27/2023 | 6/27/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000030 | GJ | | 950.00 | 42,909.94 |
| 6/27/2023 | 6/27/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000030 | GJ | | 2,678.35 | 40,231.59 |
| 6/27/2023 | 6/27/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000306 | GJ | 2,608.83 | | 42,840.42 |
| 6/27/2023 | 6/27/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000296 | GJ | 2,751.78 | | 45,592.20 |
| 6/27/2023 | 6/27/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000145 | GJ | 2,798.16 | | 48,390.36 |
| 6/27/2023 | 6/27/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000369 | GJ | 2,776.20 | | 51,166.56 |
| 6/27/2023 | 6/27/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000111 | GJ | 4,044.06 | | 55,210.62 |
| 6/27/2023 | 6/27/2023 | | Due from Escrow | Rockwall | I-TITLE | 5070000075 | GJ | 2,827.25 | | 58,037.87 |
| 6/27/2023 | 6/27/2023 | | Due from Escrow | Grand Prairie | I-TITLE | 5080000059 | GJ | 3,017.18 | | 61,055.05 |
| 6/27/2023 | 6/27/2023 | | Due from Escrow | Grand Prairie | I-TITLE | 5080000063 | GJ | 3,315.08 | | 64,370.13 |
| 6/27/2023 | 6/27/2023 | | Due from Escrow | Cedar Hill | I-TITLE | 5090000052 | GJ | 1,696.80 | | 66,066.93 |
| 6/27/2023 | 6/27/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000261 | GJ | | 14.40 | 66,052.53 |
| 6/27/2023 | 6/27/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000261 | GJ | | 182.00 | 65,870.53 |
| 6/27/2023 | 6/27/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000261 | GJ | | 397.00 | 65,473.53 |
| 6/27/2023 | 6/27/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000281 | GJ | | 4.80 | 65,468.73 |
| 6/27/2023 | 6/27/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000288 | GJ | | 10.00 | 65,458.73 |
| 6/27/2023 | 6/27/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000288 | GJ | | 14.40 | 65,444.33 |
| 6/27/2023 | 6/27/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000288 | GJ | | 20.00 | 65,424.33 |
| 6/27/2023 | 6/27/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000281 | GJ | | 27.00 | 65,397.33 |
| 6/27/2023 | 6/27/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000288 | GJ | | 52.00 | 65,345.33 |
| 6/27/2023 | 6/27/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000214 | GJ | | 9.60 | 65,335.73 |
| 6/27/2023 | 6/27/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000055 | GJ | | 10.00 | 65,325.73 |
| 6/27/2023 | 6/27/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000214 | GJ | | 20.00 | 65,305.73 |
| 6/27/2023 | 6/27/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000055 | GJ | | 40.00 | 65,265.73 |
| 6/27/2023 | 6/27/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000218 | GJ | | 69.60 | 65,196.13 |
| 6/27/2023 | 6/27/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000214 | GJ | | 91.00 | 65,105.13 |
| 6/27/2023 | 6/27/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000218 | GJ | | 165.60 | 64,939.53 |
| 6/27/2023 | 6/27/2023 | | Recoverable Fees | Pilot Point | I-TITLE | 5060000033 | GJ | | 9.60 | 64,929.93 |
| 6/27/2023 | 6/27/2023 | | Recoverable Fees | Pilot Point | I-TITLE | 5060000033 | GJ | | 140.00 | 64,789.93 |
| 6/27/2023 | 6/27/2023 | | Recoverable Fees | Pilot Point | I-TITLE | 5060000033 | GJ | | 500.00 | 64,289.93 |
| 6/27/2023 | 6/27/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000064 | GJ | | 10.00 | 64,279.93 |
| 6/27/2023 | 6/27/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000064 | GJ | | 156.40 | 64,123.53 |
| 6/27/2023 | 6/27/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000066 | GJ | | 14.40 | 64,109.13 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/27/2023 | 6/27/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000056 | GJ | | 14.40 | 64,094.73 |
| 6/27/2023 | 6/27/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000056 | GJ | | 20.00 | 64,074.73 |
| 6/27/2023 | 6/27/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000066 | GJ | | 144.00 | 63,930.73 |
| 6/27/2023 | 6/27/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000056 | GJ | | 156.00 | 63,774.73 |
| 6/27/2023 | 6/27/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000030 | GJ | | 9.60 | 63,765.13 |
| 6/27/2023 | 6/27/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000030 | GJ | | 40.00 | 63,725.13 |
| 6/27/2023 | 6/27/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000030 | GJ | | 144.00 | 63,581.13 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000145 | GJ | | 4.25 | 63,576.88 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000286 | GJ | | 4.25 | 63,572.63 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000300 | GJ | | 4.25 | 63,568.38 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000306 | GJ | | 4.25 | 63,564.13 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000145 | GJ | | 17.00 | 63,547.13 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000286 | GJ | | 17.00 | 63,530.13 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000300 | GJ | | 17.00 | 63,513.13 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000306 | GJ | | 17.00 | 63,496.13 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000145 | GJ | | 21.25 | 63,474.88 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000145 | GJ | | 21.25 | 63,453.63 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000286 | GJ | | 21.25 | 63,432.38 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000286 | GJ | | 21.25 | 63,411.13 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000300 | GJ | | 21.25 | 63,389.88 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000300 | GJ | | 21.25 | 63,368.63 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000306 | GJ | | 21.25 | 63,347.38 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000306 | GJ | | 21.25 | 63,326.13 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000145 | GJ | | 61.50 | 63,264.63 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000300 | GJ | | 68.85 | 63,195.78 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000306 | GJ | | 76.50 | 63,119.28 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000306 | GJ | | 77.69 | 63,041.59 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000306 | GJ | | 77.69 | 62,963.90 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000286 | GJ | | 82.11 | 62,881.79 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000300 | GJ | | 82.83 | 62,798.96 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000300 | GJ | | 82.83 | 62,716.13 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000145 | GJ | | 85.00 | 62,631.13 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000286 | GJ | | 85.00 | 62,546.13 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000300 | GJ | | 85.00 | 62,461.13 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000306 | GJ | | 85.00 | 62,376.13 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000145 | GJ | | 95.28 | 62,280.85 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000145 | GJ | | 95.28 | 62,185.57 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000145 | GJ | | 450.00 | 61,735.57 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000300 | GJ | | 450.00 | 61,285.57 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000306 | GJ | | 450.00 | 60,835.57 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000286 | GJ | | 950.00 | 59,885.57 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000306 | GJ | | 1,553.80 | 58,331.77 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000145 | GJ | | 1,656.65 | 56,675.12 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000145 | GJ | | 1,947.35 | 54,727.77 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000286 | GJ | | 1,988.15 | 52,739.62 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000111 | GJ | | 4.25 | 52,735.37 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000369 | GJ | | 4.25 | 52,731.12 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000111 | GJ | | 17.00 | 52,714.12 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000369 | GJ | | 17.00 | 52,697.12 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000111 | GJ | | 21.25 | 52,675.87 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000111 | GJ | | 21.25 | 52,654.62 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000369 | GJ | | 21.25 | 52,633.37 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000369 | GJ | | 21.25 | 52,612.12 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000369 | GJ | | 67.87 | 52,544.25 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000111 | GJ | | 85.00 | 52,459.25 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000369 | GJ | | 85.00 | 52,374.25 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000369 | GJ | | 86.19 | 52,288.06 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000369 | GJ | | 86.19 | 52,201.87 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000111 | GJ | | 134.05 | 52,067.82 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000111 | GJ | | 142.63 | 51,925.19 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000111 | GJ | | 142.63 | 51,782.56 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000111 | GJ | | 450.00 | 51,332.56 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000369 | GJ | | 450.00 | 50,882.56 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000369 | GJ | | 1,723.80 | 49,158.76 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000111 | GJ | | 2,852.60 | 46,306.16 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000214 | GJ | | 4.25 | 46,301.91 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000214 | GJ | | 17.00 | 46,284.91 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000214 | GJ | | 21.25 | 46,263.66 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000214 | GJ | | 21.25 | 46,242.41 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000214 | GJ | | 74.29 | 46,168.12 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000222 | GJ | | 85.00 | 46,083.12 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000214 | GJ | | 148.58 | 45,934.54 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000222 | GJ | | 154.06 | 45,780.48 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000222 | GJ | | 154.06 | 45,626.42 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000214 | GJ | | 222.87 | 45,403.55 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000205 | GJ | | 250.00 | 45,153.55 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000204 | GJ | | 250.00 | 44,903.55 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000205 | GJ | | 278.80 | 44,624.75 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000204 | GJ | | 278.80 | 44,345.95 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000214 | GJ | | 350.00 | 43,995.95 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000222 | GJ | | 950.00 | 43,045.95 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000214 | GJ | | 1,485.80 | 41,560.15 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000222 | GJ | | 3,081.25 | 38,478.90 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000075 | GJ | | 4.25 | 38,474.65 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000079 | GJ | | 4.25 | 38,470.40 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000075 | GJ | | 17.00 | 38,453.40 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000079 | GJ | | 17.00 | 38,436.40 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000075 | GJ | | 21.25 | 38,415.15 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000079 | GJ | | 21.25 | 38,393.90 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000079 | GJ | | 21.25 | 38,372.65 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000079 | GJ | | 21.25 | 38,351.40 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000079 | GJ | | 55.85 | 38,295.55 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000075 | GJ | | 85.00 | 38,210.55 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000075 | GJ | | 85.77 | 38,124.78 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000075 | GJ | | 171.53 | 37,953.25 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000075 | GJ | | 257.30 | 37,695.95 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000079 | GJ | | 350.00 | 37,345.95 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000079 | GJ | | 990.00 | 36,355.95 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000075 | GJ | | 1,132.20 | 35,223.75 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000075 | GJ | | 1,715.30 | 33,508.45 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000056 | GJ | | 4.25 | 33,504.20 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000063 | GJ | | 4.25 | 33,499.95 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000077 | GJ | | 4.25 | 33,495.70 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000056 | GJ | | 17.00 | 33,478.70 |

STARREX000044.xlsx
General Ledger report (14)

| | | |
|---|---|---|
| **Company name:** | Starrex International Ltd. | |
| **Report name:** | General Ledger report | |
| **Reporting Book:** | ACCRUAL | |
| **Start Date:** | 9/1/2022 | |
| **End Date:** | 8/31/2023 | |
| **Department:** | TEXAS--Texas Division- C2C | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000063 | GJ | | 17.00 | 33,461.70 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000077 | GJ | | 17.00 | 33,444.70 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000056 | GJ | | 21.25 | 33,423.45 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000063 | GJ | | 21.25 | 33,402.20 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000063 | GJ | | 21.25 | 33,380.95 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000063 | GJ | | 96.48 | 33,284.47 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000056 | GJ | | 98.09 | 33,186.38 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000056 | GJ | | 99.92 | 33,086.46 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000047 | GJ | | 102.55 | 32,983.91 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000047 | GJ | | 102.55 | 32,881.36 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000063 | GJ | | 119.85 | 32,761.51 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000056 | GJ | | 121.55 | 32,639.96 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000077 | GJ | | 136.85 | 32,503.11 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000077 | GJ | | 163.20 | 32,339.91 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000056 | GJ | | 990.00 | 31,349.91 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000047 | GJ | | 990.00 | 30,359.91 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000063 | GJ | | 990.00 | 29,369.91 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000077 | GJ | | 990.00 | 28,379.91 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000077 | GJ | | 1,088.00 | 27,291.91 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000063 | GJ | | 1,894.65 | 25,397.26 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000056 | GJ | | 1,961.80 | 23,435.46 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000047 | GJ | | 2,051.05 | 21,384.41 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000055 | GJ | | 729.30 | 20,655.11 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000055 | GJ | | 1,000.00 | 19,655.11 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000029 | GJ | | 4.25 | 19,650.86 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000029 | GJ | | 17.00 | 19,633.86 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000029 | GJ | | 17.00 | 19,616.86 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000029 | GJ | | 21.25 | 19,595.61 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000029 | GJ | | 90.19 | 19,505.42 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000029 | GJ | | 475.00 | 19,030.42 |
| 6/28/2023 | 6/28/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000029 | GJ | | 901.85 | 18,128.57 |
| 6/28/2023 | 6/28/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000295 | GJ | 2,694.68 | | 20,823.25 |
| 6/28/2023 | 6/28/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000319 | GJ | 3,017.06 | | 23,840.31 |
| 6/28/2023 | 6/28/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000243 | GJ | 3,265.21 | | 27,105.52 |
| 6/28/2023 | 6/28/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000399 | GJ | 2,601.90 | | 29,707.42 |
| 6/28/2023 | 6/28/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000130 | GJ | 2,987.51 | | 32,694.93 |
| 6/28/2023 | 6/28/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000089 | GJ | 9,731.54 | | 42,426.47 |
| 6/28/2023 | 6/28/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000286 | GJ | | 9.60 | 42,416.87 |
| 6/28/2023 | 6/28/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000300 | GJ | | 14.40 | 42,402.47 |
| 6/28/2023 | 6/28/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000306 | GJ | | 14.40 | 42,388.07 |
| 6/28/2023 | 6/28/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000296 | GJ | | 14.40 | 42,373.67 |
| 6/28/2023 | 6/28/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000286 | GJ | | 50.00 | 42,323.67 |
| 6/28/2023 | 6/28/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000300 | GJ | | 50.00 | 42,273.67 |
| 6/28/2023 | 6/28/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000296 | GJ | | 50.00 | 42,223.67 |
| 6/28/2023 | 6/28/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000306 | GJ | | 160.00 | 42,063.67 |
| 6/28/2023 | 6/28/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000286 | GJ | | 170.00 | 41,843.67 |
| 6/28/2023 | 6/28/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000296 | GJ | | 174.00 | 41,669.67 |
| 6/28/2023 | 6/28/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000300 | GJ | | 200.00 | 41,469.67 |
| 6/28/2023 | 6/28/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000111 | GJ | | 10.00 | 41,459.67 |
| 6/28/2023 | 6/28/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000369 | GJ | | 10.00 | 41,449.67 |
| 6/28/2023 | 6/28/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000111 | GJ | | 14.40 | 41,435.27 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/28/2023 | 6/28/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000369 | GJ | | 14.40 | 41,420.87 |
| 6/28/2023 | 6/28/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000111 | GJ | | 149.00 | 41,271.87 |
| 6/28/2023 | 6/28/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000369 | GJ | | 189.00 | 41,082.87 |
| 6/28/2023 | 6/28/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000222 | GJ | | 9.60 | 41,073.27 |
| 6/28/2023 | 6/28/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000222 | GJ | | 30.00 | 41,043.27 |
| 6/28/2023 | 6/28/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000206 | GJ | | 69.60 | 40,973.67 |
| 6/28/2023 | 6/28/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000205 | GJ | | 69.60 | 40,904.07 |
| 6/28/2023 | 6/28/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000055 | GJ | | 153.60 | 40,750.47 |
| 6/28/2023 | 6/28/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000206 | GJ | | 165.60 | 40,584.87 |
| 6/28/2023 | 6/28/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000205 | GJ | | 165.60 | 40,419.27 |
| 6/28/2023 | 6/28/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000222 | GJ | | 184.00 | 40,235.27 |
| 6/28/2023 | 6/28/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000075 | GJ | | 9.60 | 40,225.67 |
| 6/28/2023 | 6/28/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000075 | GJ | | 10.00 | 40,215.67 |
| 6/28/2023 | 6/28/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000075 | GJ | | 164.00 | 40,051.67 |
| 6/28/2023 | 6/28/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000047 | GJ | | 9.60 | 40,042.07 |
| 6/28/2023 | 6/28/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000063 | GJ | | 9.60 | 40,032.47 |
| 6/28/2023 | 6/28/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000063 | GJ | | 20.00 | 40,012.47 |
| 6/28/2023 | 6/28/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000047 | GJ | | 30.00 | 39,982.47 |
| 6/28/2023 | 6/28/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000047 | GJ | | 30.00 | 39,952.47 |
| 6/28/2023 | 6/28/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000063 | GJ | | 142.00 | 39,810.47 |
| 6/28/2023 | 6/28/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000055 | GJ | | 27.00 | 39,783.47 |
| 6/28/2023 | 6/28/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000055 | GJ | | 52.60 | 39,730.87 |
| 6/28/2023 | 6/28/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000029 | GJ | | 14.40 | 39,716.47 |
| 6/28/2023 | 6/28/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000029 | GJ | | 25.00 | 39,691.47 |
| 6/28/2023 | 6/28/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000029 | GJ | | 133.00 | 39,558.47 |
| 6/29/2023 | 6/29/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000296 | GJ | | 4.25 | 39,554.22 |
| 6/29/2023 | 6/29/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000295 | GJ | | 4.25 | 39,549.97 |
| 6/29/2023 | 6/29/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000296 | GJ | | 17.00 | 39,532.97 |
| 6/29/2023 | 6/29/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000295 | GJ | | 17.00 | 39,515.97 |
| 6/29/2023 | 6/29/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000296 | GJ | | 21.25 | 39,494.72 |
| 6/29/2023 | 6/29/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000296 | GJ | | 21.25 | 39,473.47 |
| 6/29/2023 | 6/29/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000295 | GJ | | 21.25 | 39,452.22 |
| 6/29/2023 | 6/29/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000295 | GJ | | 21.25 | 39,430.97 |
| 6/29/2023 | 6/29/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000295 | GJ | | 64.47 | 39,366.50 |
| 6/29/2023 | 6/29/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000295 | GJ | | 81.68 | 39,284.82 |
| 6/29/2023 | 6/29/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000295 | GJ | | 81.68 | 39,203.14 |
| 6/29/2023 | 6/29/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000296 | GJ | | 82.03 | 39,121.11 |
| 6/29/2023 | 6/29/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000296 | GJ | | 83.30 | 39,037.81 |
| 6/29/2023 | 6/29/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000296 | GJ | | 83.30 | 38,954.51 |
| 6/29/2023 | 6/29/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000296 | GJ | | 85.00 | 38,869.51 |
| 6/29/2023 | 6/29/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000296 | GJ | | 85.00 | 38,784.51 |
| 6/29/2023 | 6/29/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000296 | GJ | | 450.00 | 38,334.51 |
| 6/29/2023 | 6/29/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000295 | GJ | | 450.00 | 37,884.51 |
| 6/29/2023 | 6/29/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000295 | GJ | | 1,633.70 | 36,250.81 |
| 6/29/2023 | 6/29/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000296 | GJ | | 1,666.00 | 34,584.81 |
| 6/29/2023 | 6/29/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000319 | GJ | | 4.25 | 34,580.56 |
| 6/29/2023 | 6/29/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000319 | GJ | | 17.00 | 34,563.56 |
| 6/29/2023 | 6/29/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000319 | GJ | | 21.25 | 34,542.31 |
| 6/29/2023 | 6/29/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000319 | GJ | | 21.25 | 34,521.06 |
| 6/29/2023 | 6/29/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000319 | GJ | | 85.00 | 34,436.06 |
| 6/29/2023 | 6/29/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000319 | GJ | | 93.67 | 34,342.39 |
| 6/29/2023 | 6/29/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000319 | GJ | | 97.92 | 34,244.47 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/29/2023 | 6/29/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000319 | GJ | | 97.92 | 34,146.55 |
| 6/29/2023 | 6/29/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000319 | GJ | | 450.00 | 33,696.55 |
| 6/29/2023 | 6/29/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000319 | GJ | | 1,958.40 | 31,738.15 |
| 6/29/2023 | 6/29/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000130 | GJ | | 4.25 | 31,733.90 |
| 6/29/2023 | 6/29/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000130 | GJ | | 17.00 | 31,716.90 |
| 6/29/2023 | 6/29/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000130 | GJ | | 21.25 | 31,695.65 |
| 6/29/2023 | 6/29/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000130 | GJ | | 21.25 | 31,674.40 |
| 6/29/2023 | 6/29/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000130 | GJ | | 77.22 | 31,597.18 |
| 6/29/2023 | 6/29/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000130 | GJ | | 85.00 | 31,512.18 |
| 6/29/2023 | 6/29/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000130 | GJ | | 95.37 | 31,416.81 |
| 6/29/2023 | 6/29/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000130 | GJ | | 95.37 | 31,321.44 |
| 6/29/2023 | 6/29/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000130 | GJ | | 450.00 | 30,871.44 |
| 6/29/2023 | 6/29/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000399 | GJ | | 950.00 | 29,921.44 |
| 6/29/2023 | 6/29/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000399 | GJ | | 1,603.10 | 28,318.34 |
| 6/29/2023 | 6/29/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000130 | GJ | | 1,907.40 | 26,410.94 |
| 6/29/2023 | 6/29/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000059 | GJ | | 4.25 | 26,406.69 |
| 6/29/2023 | 6/29/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000059 | GJ | | 17.00 | 26,389.69 |
| 6/29/2023 | 6/29/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000059 | GJ | | 21.25 | 26,368.44 |
| 6/29/2023 | 6/29/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000059 | GJ | | 76.97 | 26,291.47 |
| 6/29/2023 | 6/29/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000059 | GJ | | 78.16 | 26,213.31 |
| 6/29/2023 | 6/29/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000059 | GJ | | 85.00 | 26,128.31 |
| 6/29/2023 | 6/29/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000059 | GJ | | 990.00 | 25,138.31 |
| 6/29/2023 | 6/29/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000059 | GJ | | 1,563.15 | 23,575.16 |
| 6/29/2023 | 6/29/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000052 | GJ | | 4.25 | 23,570.91 |
| 6/29/2023 | 6/29/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000052 | GJ | | 17.00 | 23,553.91 |
| 6/29/2023 | 6/29/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000052 | GJ | | 17.00 | 23,536.91 |
| 6/29/2023 | 6/29/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000052 | GJ | | 42.50 | 23,494.41 |
| 6/29/2023 | 6/29/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000052 | GJ | | 500.00 | 22,994.41 |
| 6/29/2023 | 6/29/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000052 | GJ | | 1,116.05 | 21,878.36 |
| 6/29/2023 | 6/29/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000149 | GJ | 3,275.19 | | 25,153.55 |
| 6/29/2023 | 6/29/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000349 | GJ | 3,171.26 | | 28,324.81 |
| 6/29/2023 | 6/29/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000373 | GJ | 2,983.88 | | 31,308.69 |
| 6/29/2023 | 6/29/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000086 | GJ | 3,010.65 | | 34,319.34 |
| 6/29/2023 | 6/29/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000410 | GJ | 3,259.80 | | 37,579.14 |
| 6/29/2023 | 6/29/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000343 | GJ | 3,319.22 | | 40,898.36 |
| 6/29/2023 | 6/29/2023 | | Due from Escrow | Allen | I-TITLE | 5050000085 | GJ | 2,784.20 | | 43,682.56 |
| 6/29/2023 | 6/29/2023 | | Due from Escrow | Rockwall | I-TITLE | 5070000071 | GJ | 2,734.99 | | 46,417.55 |
| 6/29/2023 | 6/29/2023 | | Due from Escrow | Grapevine Retail | I-TITLE | 5110000016 | GJ | 4,798.87 | | 51,216.42 |
| 6/29/2023 | 6/29/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000295 | GJ | | 14.40 | 51,202.02 |
| 6/29/2023 | 6/29/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000295 | GJ | | 50.00 | 51,152.02 |
| 6/29/2023 | 6/29/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000295 | GJ | | 170.00 | 50,982.02 |
| 6/29/2023 | 6/29/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000319 | GJ | | 14.40 | 50,967.62 |
| 6/29/2023 | 6/29/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000319 | GJ | | 156.00 | 50,811.62 |
| 6/29/2023 | 6/29/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000399 | GJ | | 4.80 | 50,806.82 |
| 6/29/2023 | 6/29/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000130 | GJ | | 10.00 | 50,796.82 |
| 6/29/2023 | 6/29/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000399 | GJ | | 10.00 | 50,786.82 |
| 6/29/2023 | 6/29/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000130 | GJ | | 14.40 | 50,772.42 |
| 6/29/2023 | 6/29/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000399 | GJ | | 34.00 | 50,738.42 |
| 6/29/2023 | 6/29/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000130 | GJ | | 189.00 | 50,549.42 |
| 6/29/2023 | 6/29/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000204 | GJ | | 69.60 | 50,479.82 |
| 6/29/2023 | 6/29/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000204 | GJ | | 165.60 | 50,314.22 |
| 6/29/2023 | 6/29/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000079 | GJ | | 19.20 | 50,295.02 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/29/2023 | 6/29/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000079 | GJ | | 60.00 | 50,235.02 |
| 6/29/2023 | 6/29/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000079 | GJ | | 192.00 | 50,043.02 |
| 6/29/2023 | 6/29/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000077 | GJ | | 9.60 | 50,033.42 |
| 6/29/2023 | 6/29/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000059 | GJ | | 14.40 | 50,019.02 |
| 6/29/2023 | 6/29/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000059 | GJ | | 25.00 | 49,994.02 |
| 6/29/2023 | 6/29/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000077 | GJ | | 50.00 | 49,944.02 |
| 6/29/2023 | 6/29/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000059 | GJ | | 142.00 | 49,802.02 |
| 6/29/2023 | 6/29/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000077 | GJ | | 249.00 | 49,553.02 |
| 6/30/2023 | 6/30/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000243 | GJ | | 4.25 | 49,548.77 |
| 6/30/2023 | 6/30/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000349 | GJ | | 4.25 | 49,544.52 |
| 6/30/2023 | 6/30/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000243 | GJ | | 17.00 | 49,527.52 |
| 6/30/2023 | 6/30/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000349 | GJ | | 17.00 | 49,510.52 |
| 6/30/2023 | 6/30/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000243 | GJ | | 21.25 | 49,489.27 |
| 6/30/2023 | 6/30/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000349 | GJ | | 21.25 | 49,468.02 |
| 6/30/2023 | 6/30/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000243 | GJ | | 21.25 | 49,446.77 |
| 6/30/2023 | 6/30/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000349 | GJ | | 73.82 | 49,351.70 |
| 6/30/2023 | 6/30/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000243 | GJ | | 85.00 | 49,266.70 |
| 6/30/2023 | 6/30/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000349 | GJ | | 85.00 | 49,181.70 |
| 6/30/2023 | 6/30/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000349 | GJ | | 94.10 | 49,087.60 |
| 6/30/2023 | 6/30/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000243 | GJ | | 104.68 | 48,982.92 |
| 6/30/2023 | 6/30/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000243 | GJ | | 106.34 | 48,876.58 |
| 6/30/2023 | 6/30/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000243 | GJ | | 106.34 | 48,770.24 |
| 6/30/2023 | 6/30/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000349 | GJ | | 282.29 | 48,487.95 |
| 6/30/2023 | 6/30/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000243 | GJ | | 450.00 | 48,037.95 |
| 6/30/2023 | 6/30/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000349 | GJ | | 450.00 | 47,587.95 |
| 6/30/2023 | 6/30/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000349 | GJ | | 1,881.90 | 45,706.05 |
| 6/30/2023 | 6/30/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000243 | GJ | | 2,126.70 | 43,579.35 |
| 6/30/2023 | 6/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000373 | GJ | | 4.25 | 43,575.10 |
| 6/30/2023 | 6/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000086 | GJ | | 4.25 | 43,570.85 |
| 6/30/2023 | 6/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000343 | GJ | | 4.25 | 43,566.60 |
| 6/30/2023 | 6/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000373 | GJ | | 17.00 | 43,549.60 |
| 6/30/2023 | 6/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000086 | GJ | | 17.00 | 43,532.60 |
| 6/30/2023 | 6/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000343 | GJ | | 17.00 | 43,515.60 |
| 6/30/2023 | 6/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000373 | GJ | | 21.25 | 43,494.35 |
| 6/30/2023 | 6/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000373 | GJ | | 21.25 | 43,473.10 |
| 6/30/2023 | 6/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000086 | GJ | | 21.25 | 43,451.85 |
| 6/30/2023 | 6/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000086 | GJ | | 21.25 | 43,430.60 |
| 6/30/2023 | 6/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000343 | GJ | | 21.25 | 43,409.35 |
| 6/30/2023 | 6/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000343 | GJ | | 21.25 | 43,388.10 |
| 6/30/2023 | 6/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000086 | GJ | | 85.00 | 43,303.10 |
| 6/30/2023 | 6/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000086 | GJ | | 85.00 | 43,218.10 |
| 6/30/2023 | 6/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000343 | GJ | | 85.00 | 43,133.10 |
| 6/30/2023 | 6/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000373 | GJ | | 88.70 | 43,044.40 |
| 6/30/2023 | 6/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000373 | GJ | | 92.69 | 42,951.71 |
| 6/30/2023 | 6/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000373 | GJ | | 92.69 | 42,859.02 |
| 6/30/2023 | 6/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000086 | GJ | | 96.52 | 42,762.50 |
| 6/30/2023 | 6/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000086 | GJ | | 98.09 | 42,664.41 |
| 6/30/2023 | 6/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000086 | GJ | | 98.09 | 42,566.32 |
| 6/30/2023 | 6/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000343 | GJ | | 104.89 | 42,461.43 |
| 6/30/2023 | 6/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000343 | GJ | | 109.74 | 42,351.69 |
| 6/30/2023 | 6/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000343 | GJ | | 109.74 | 42,241.95 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/30/2023 | 6/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000373 | GJ | | 450.00 | 41,791.95 |
| 6/30/2023 | 6/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000086 | GJ | | 450.00 | 41,341.95 |
| 6/30/2023 | 6/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000343 | GJ | | 450.00 | 40,891.95 |
| 6/30/2023 | 6/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000373 | GJ | | 1,853.85 | 39,038.10 |
| 6/30/2023 | 6/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000086 | GJ | | 1,961.80 | 37,076.30 |
| 6/30/2023 | 6/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000343 | GJ | | 2,194.70 | 34,881.60 |
| 6/30/2023 | 6/30/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000071 | GJ | | 4.25 | 34,877.35 |
| 6/30/2023 | 6/30/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000071 | GJ | | 17.00 | 34,860.35 |
| 6/30/2023 | 6/30/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000071 | GJ | | 21.25 | 34,839.10 |
| 6/30/2023 | 6/30/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000071 | GJ | | 57.04 | 34,782.06 |
| 6/30/2023 | 6/30/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000071 | GJ | | 85.00 | 34,697.06 |
| 6/30/2023 | 6/30/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000071 | GJ | | 990.00 | 33,707.06 |
| 6/30/2023 | 6/30/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000071 | GJ | | 1,360.85 | 32,346.21 |
| 6/30/2023 | 6/30/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000050 | GJ | | 819.40 | 31,526.81 |
| 6/30/2023 | 6/30/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000050 | GJ | | 990.00 | 30,536.81 |
| 6/30/2023 | 6/30/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000291 | GJ | 2,212.75 | | 32,749.56 |
| 6/30/2023 | 6/30/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000292 | GJ | 2,699.57 | | 35,449.13 |
| 6/30/2023 | 6/30/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000290 | GJ | 3,041.86 | | 38,490.99 |
| 6/30/2023 | 6/30/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000362 | GJ | 2,553.52 | | 41,044.51 |
| 6/30/2023 | 6/30/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000136 | GJ | 3,413.96 | | 44,458.47 |
| 6/30/2023 | 6/30/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000394 | GJ | 3,482.99 | | 47,941.46 |
| 6/30/2023 | 6/30/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000406 | GJ | 4,243.62 | | 52,185.08 |
| 6/30/2023 | 6/30/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000395 | GJ | 4,532.52 | | 56,717.60 |
| 6/30/2023 | 6/30/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000390 | GJ | 4,825.56 | | 61,543.16 |
| 6/30/2023 | 6/30/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000118 | GJ | 1,081.55 | | 62,624.71 |
| 6/30/2023 | 6/30/2023 | | Due from Escrow | Allen | I-TITLE | 5050000220 | GJ | 3,322.94 | | 65,947.65 |
| 6/30/2023 | 6/30/2023 | | Due from Escrow | Allen | I-TITLE | 5050000092 | GJ | 3,619.24 | | 69,566.89 |
| 6/30/2023 | 6/30/2023 | | Due from Escrow | Pilot Point | I-TITLE | 5060000020 | GJ | 4,088.58 | | 73,655.47 |
| 6/30/2023 | 6/30/2023 | | Due from Escrow | Cedar Hill | I-TITLE | 5090000067 | GJ | 1,278.80 | | 74,934.27 |
| 6/30/2023 | 6/30/2023 | | Due from Escrow | Cedar Hill | I-TITLE | 5090000073 | GJ | 2,289.06 | | 77,223.33 |
| 6/30/2023 | 6/30/2023 | | Due from Escrow | Cedar Hill | I-TITLE | 5090000072 | GJ | 4,247.47 | | 81,470.80 |
| 6/30/2023 | 6/30/2023 | | Due from Escrow | Grapevine Retail | I-TITLE | 5110000038 | GJ | 1,599.10 | | 83,069.90 |
| 6/30/2023 | 6/30/2023 | | Due from Escrow | Grapevine Retail | I-TITLE | 5110000048 | GJ | 6,914.25 | | 89,984.15 |
| 6/30/2023 | 6/30/2023 | | Due from Escrow | Ft. Worth | I-TITLE | 5120000038 | GJ | 471.50 | | 90,455.65 |
| 6/30/2023 | 6/30/2023 | | Due from Escrow | Ft. Worth | I-TITLE | 5120000028 | GJ | 743.54 | | 91,199.19 |
| 6/30/2023 | 6/30/2023 | | Due from Escrow | Ft. Worth | I-TITLE | 5120000002 | GJ | 1,114.92 | | 92,314.11 |
| 6/30/2023 | 6/30/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000243 | GJ | | 14.40 | 92,299.71 |
| 6/30/2023 | 6/30/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000349 | GJ | | 14.40 | 92,285.31 |
| 6/30/2023 | 6/30/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000243 | GJ | | 30.00 | 92,255.31 |
| 6/30/2023 | 6/30/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000349 | GJ | | 30.00 | 92,225.31 |
| 6/30/2023 | 6/30/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000243 | GJ | | 178.00 | 92,047.31 |
| 6/30/2023 | 6/30/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000349 | GJ | | 196.00 | 91,851.31 |
| 6/30/2023 | 6/30/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000373 | GJ | | 10.00 | 91,841.31 |
| 6/30/2023 | 6/30/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000086 | GJ | | 10.00 | 91,831.31 |
| 6/30/2023 | 6/30/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000343 | GJ | | 10.00 | 91,821.31 |
| 6/30/2023 | 6/30/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000086 | GJ | | 14.40 | 91,806.91 |
| 6/30/2023 | 6/30/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000343 | GJ | | 14.40 | 91,792.51 |
| 6/30/2023 | 6/30/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000373 | GJ | | 19.20 | 91,773.31 |
| 6/30/2023 | 6/30/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000086 | GJ | | 133.00 | 91,640.31 |
| 6/30/2023 | 6/30/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000343 | GJ | | 177.00 | 91,463.31 |
| 6/30/2023 | 6/30/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000373 | GJ | | 228.00 | 91,235.31 |
| 6/30/2023 | 6/30/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000071 | GJ | | 9.60 | 91,225.71 |

| Company name: | Starrex International Ltd. |
|---|---|
| Report name: | General Ledger report |
| Reporting Book: | ACCRUAL |
| Start Date: | 9/1/2022 |
| End Date: | 8/31/2023 |
| Department: | TEXAS--Texas Division- C2C |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/30/2023 | 6/30/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000071 | GJ | | 50.00 | 91,175.71 |
| 6/30/2023 | 6/30/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000071 | GJ | | 140.00 | 91,035.71 |
| 6/30/2023 | 6/30/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000050 | GJ | | 4.80 | 91,030.91 |
| 6/30/2023 | 6/30/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000050 | GJ | | 10.00 | 91,020.91 |
| 6/30/2023 | 6/30/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000050 | GJ | | 42.00 | 90,978.91 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000149 | GJ | | 4.25 | 90,974.66 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000290 | GJ | | 4.25 | 90,970.41 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000292 | GJ | | 4.25 | 90,966.16 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000149 | GJ | | 17.00 | 90,949.16 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000290 | GJ | | 17.00 | 90,932.16 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000292 | GJ | | 17.00 | 90,915.16 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000149 | GJ | | 21.25 | 90,893.91 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000149 | GJ | | 21.25 | 90,872.66 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000290 | GJ | | 21.25 | 90,851.41 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000292 | GJ | | 21.25 | 90,830.16 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000292 | GJ | | 21.25 | 90,808.91 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000149 | GJ | | 72.04 | 90,715.62 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000290 | GJ | | 73.31 | 90,642.31 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000292 | GJ | | 77.69 | 90,564.62 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000292 | GJ | | 79.94 | 90,484.68 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000149 | GJ | | 79.94 | 90,404.74 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000149 | GJ | | 85.00 | 90,319.74 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000290 | GJ | | 85.00 | 90,234.74 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000292 | GJ | | 85.00 | 90,149.74 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000290 | GJ | | 88.40 | 90,061.34 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000290 | GJ | | 88.40 | 89,972.94 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000149 | GJ | | 95.20 | 89,877.74 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000149 | GJ | | 95.20 | 89,782.54 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000149 | GJ | | 450.00 | 89,332.54 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000290 | GJ | | 450.00 | 88,882.54 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000291 | GJ | | 450.00 | 88,432.54 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000292 | GJ | | 450.00 | 87,982.54 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000292 | GJ | | 1,598.85 | 86,383.69 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000291 | GJ | | 1,658.35 | 84,725.34 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000290 | GJ | | 1,768.00 | 82,957.34 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000149 | GJ | | 1,904.00 | 81,053.34 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000136 | GJ | | 4.25 | 81,049.09 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000362 | GJ | | 4.25 | 81,044.84 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000390 | GJ | | 4.25 | 81,040.59 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000394 | GJ | | 4.25 | 81,036.34 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000136 | GJ | | 17.00 | 81,019.34 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000362 | GJ | | 17.00 | 81,002.34 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000390 | GJ | | 17.00 | 80,985.34 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000390 | GJ | | 17.00 | 80,968.34 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000394 | GJ | | 17.00 | 80,951.34 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000136 | GJ | | 21.25 | 80,930.09 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000136 | GJ | | 21.25 | 80,908.84 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000362 | GJ | | 21.25 | 80,887.59 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000362 | GJ | | 21.25 | 80,866.34 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000394 | GJ | | 21.25 | 80,845.09 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000394 | GJ | | 21.25 | 80,823.84 |

| | | |
|---|---|---|
| **Company name:** | Starrex International Ltd. | |
| **Report name:** | General Ledger report | |
| **Reporting Book:** | ACCRUAL | |
| **Start Date:** | 9/1/2022 | |
| **End Date:** | 8/31/2023 | |
| **Department:** | TEXAS--Texas Division- C2C | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000362 | GJ | | 60.82 | 80,763.02 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000362 | GJ | | 76.80 | 80,686.22 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000362 | GJ | | 76.80 | 80,609.42 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000136 | GJ | | 85.00 | 80,524.42 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000362 | GJ | | 85.00 | 80,439.42 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000390 | GJ | | 85.00 | 80,354.42 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000394 | GJ | | 85.00 | 80,269.42 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000394 | GJ | | 90.23 | 80,179.19 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000136 | GJ | | 93.42 | 80,085.77 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000136 | GJ | | 113.52 | 79,972.25 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000136 | GJ | | 113.52 | 79,858.73 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000394 | GJ | | 115.98 | 79,742.75 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000394 | GJ | | 115.98 | 79,626.77 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000406 | GJ | | 141.06 | 79,485.71 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000406 | GJ | | 141.06 | 79,344.65 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000390 | GJ | | 155.42 | 79,189.23 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000390 | GJ | | 155.42 | 79,033.81 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000390 | GJ | | 155.42 | 78,878.39 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000136 | GJ | | 450.00 | 78,428.39 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000406 | GJ | | 450.00 | 77,978.39 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000362 | GJ | | 450.00 | 77,528.39 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000394 | GJ | | 450.00 | 77,078.39 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000390 | GJ | | 775.00 | 76,303.39 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000362 | GJ | | 1,535.95 | 74,767.44 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000136 | GJ | | 2,270.35 | 72,497.09 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000394 | GJ | | 2,319.65 | 70,177.44 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000406 | GJ | | 2,821.15 | 67,356.29 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000390 | GJ | | 3,108.45 | 64,247.84 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000410 | GJ | | 4.25 | 64,243.59 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000410 | GJ | | 17.00 | 64,226.59 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000410 | GJ | | 21.25 | 64,205.34 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000410 | GJ | | 21.25 | 64,184.09 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000410 | GJ | | 84.19 | 64,099.90 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000410 | GJ | | 85.00 | 64,014.90 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000410 | GJ | | 87.98 | 63,926.92 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000410 | GJ | | 87.98 | 63,838.94 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000410 | GJ | | 450.00 | 63,388.94 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000410 | GJ | | 1,759.50 | 61,629.44 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000089 | GJ | | 4.25 | 61,625.19 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000089 | GJ | | 17.00 | 61,608.19 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000089 | GJ | | 17.00 | 61,591.19 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000089 | GJ | | 21.25 | 61,569.94 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000118 | GJ | | 82.62 | 61,487.32 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000118 | GJ | | 123.93 | 61,363.39 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000118 | GJ | | 826.20 | 60,537.19 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000089 | GJ | | 4,593.91 | 55,943.28 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000089 | GJ | | 4,965.33 | 50,977.95 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000092 | GJ | | 4.25 | 50,973.70 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000220 | GJ | | 4.25 | 50,969.45 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000092 | GJ | | 17.00 | 50,952.45 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000220 | GJ | | 17.00 | 50,935.45 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000092 | GJ | | 21.25 | 50,914.20 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000092 | GJ | | 21.25 | 50,892.95 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000220 | GJ | | 21.25 | 50,871.70 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000092 | GJ | | 85.00 | 50,786.70 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000220 | GJ | | 85.00 | 50,701.70 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000220 | GJ | | 88.83 | 50,612.87 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000220 | GJ | | 90.23 | 50,522.64 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000220 | GJ | | 90.23 | 50,432.41 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000092 | GJ | | 108.89 | 50,323.52 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000220 | GJ | | 950.00 | 49,373.52 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000220 | GJ | | 950.00 | 48,423.52 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000220 | GJ | | 1,804.55 | 46,618.97 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000092 | GJ | | 2,244.00 | 44,374.97 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000034 | GJ | | 4.25 | 44,370.72 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000020 | GJ | | 4.25 | 44,366.47 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000034 | GJ | | 17.00 | 44,349.47 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000020 | GJ | | 17.00 | 44,332.47 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000034 | GJ | | 21.25 | 44,311.22 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000020 | GJ | | 21.25 | 44,289.97 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000034 | GJ | | 85.00 | 44,204.97 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000020 | GJ | | 85.00 | 44,119.97 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000020 | GJ | | 110.63 | 44,009.34 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000034 | GJ | | 114.07 | 43,895.27 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000027 | GJ | | 157.42 | 43,737.85 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000010 | GJ | | 950.00 | 42,787.85 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000034 | GJ | | 950.00 | 41,837.85 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000020 | GJ | | 950.00 | 40,887.85 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000010 | GJ | | 950.00 | 39,937.85 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000010 | GJ | | 1,239.30 | 38,698.55 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000027 | GJ | | 1,420.35 | 37,278.20 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000020 | GJ | | 2,700.45 | 34,577.75 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000034 | GJ | | 3,148.40 | 31,429.35 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000072 | GJ | | 4.25 | 31,425.10 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000073 | GJ | | 4.25 | 31,420.85 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000072 | GJ | | 17.00 | 31,403.85 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000073 | GJ | | 17.00 | 31,386.85 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000072 | GJ | | 21.25 | 31,365.60 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000073 | GJ | | 21.25 | 31,344.35 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000073 | GJ | | 42.50 | 31,280.60 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000073 | GJ | | 62.86 | 31,217.74 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000072 | GJ | | 85.00 | 31,132.74 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000073 | GJ | | 85.00 | 31,047.74 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000072 | GJ | | 131.66 | 30,916.08 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000073 | GJ | | 131.66 | 30,784.42 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000067 | GJ | | 278.80 | 30,505.62 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000073 | GJ | | 500.00 | 30,005.62 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000067 | GJ | | 1,000.00 | 29,005.62 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000072 | GJ | | 1,000.00 | 28,005.62 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000073 | GJ | | 1,433.10 | 26,572.52 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000072 | GJ | | 2,633.30 | 23,939.22 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000016 | GJ | | 4.25 | 23,934.97 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000038 | GJ | | 4.25 | 23,930.72 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000016 | GJ | | 17.00 | 23,913.72 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000038 | GJ | | 17.00 | 23,896.72 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000016 | GJ | | 21.25 | 23,875.47 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000038 | GJ | | 21.25 | 23,854.22 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000038 | GJ | | 21.25 | 23,832.97 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000016 | GJ | | 54.95 | 23,778.02 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000016 | GJ | | 85.00 | 23,693.02 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000016 | GJ | | 111.52 | 23,581.50 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000016 | GJ | | 275.00 | 23,306.50 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000048 | GJ | | 950.00 | 22,356.50 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000016 | GJ | | 950.00 | 21,406.50 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000038 | GJ | | 1,099.05 | 20,307.45 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000016 | GJ | | 2,992.00 | 17,315.45 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000048 | GJ | | 5,896.45 | 11,419.00 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000029 | GJ | | 4.25 | 11,414.75 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000028 | GJ | | 4.25 | 11,410.50 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000002 | GJ | | 4.25 | 11,406.25 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000029 | GJ | | 12.67 | 11,393.58 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000002 | GJ | | 15.44 | 11,378.14 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000029 | GJ | | 17.00 | 11,361.14 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000028 | GJ | | 17.00 | 11,344.14 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000002 | GJ | | 17.00 | 11,327.14 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000029 | GJ | | 17.00 | 11,310.14 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000028 | GJ | | 21.25 | 11,288.89 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000028 | GJ | | 21.25 | 11,267.64 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000002 | GJ | | 21.25 | 11,246.39 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000002 | GJ | | 21.25 | 11,225.14 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000029 | GJ | | 42.50 | 11,182.64 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000028 | GJ | | 68.47 | 11,114.17 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000029 | GJ | | 80.15 | 11,034.02 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000028 | GJ | | 104.97 | 10,929.05 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000029 | GJ | | 119.50 | 10,809.55 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000002 | GJ | | 156.31 | 10,653.24 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000002 | GJ | | 156.31 | 10,496.93 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000002 | GJ | | 156.32 | 10,340.61 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000028 | GJ | | 178.24 | 10,162.37 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000028 | GJ | | 328.11 | 9,834.26 |
| 7/3/2023 | 7/3/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000002 | GJ | | 568.04 | 9,266.22 |
| 7/3/2023 | 7/3/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000402 | GJ | 4,088.12 | | 13,354.34 |
| 7/3/2023 | 7/3/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000406 | GJ | 3,414.27 | | 16,768.61 |
| 7/3/2023 | 7/3/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000306 | GJ | 61.60 | | 16,830.21 |
| 7/3/2023 | 7/3/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000302 | GJ | 4,449.70 | | 21,279.91 |
| 7/3/2023 | 7/3/2023 | | Due from Escrow | Allen | I-TITLE | 5050000174 | GJ | 4,424.97 | | 25,704.88 |
| 7/3/2023 | 7/3/2023 | | Due from Escrow | Grapevine Retail | I-TITLE | 5110000047 | GJ | 1,343.60 | | 27,048.48 |
| 7/3/2023 | 7/3/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000149 | GJ | | 10.00 | 27,038.48 |
| 7/3/2023 | 7/3/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000291 | GJ | | 14.40 | 27,024.08 |
| 7/3/2023 | 7/3/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000292 | GJ | | 14.40 | 27,009.68 |
| 7/3/2023 | 7/3/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000291 | GJ | | 30.00 | 26,979.68 |
| 7/3/2023 | 7/3/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000149 | GJ | | 50.00 | 26,929.68 |
| 7/3/2023 | 7/3/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000290 | GJ | | 50.00 | 26,879.68 |
| 7/3/2023 | 7/3/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000292 | GJ | | 50.00 | 26,829.68 |
| 7/3/2023 | 7/3/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000291 | GJ | | 60.00 | 26,769.68 |

| Company name: | Starrex International Ltd. |
|---|---|
| Report name: | General Ledger report |
| Reporting Book: | ACCRUAL |
| Start Date: | 9/1/2022 |
| End Date: | 8/31/2023 |
| Department: | TEXAS--Texas Division- C2C |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/3/2023 | 7/3/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000292 | GJ | | 200.00 | 26,569.68 |
| 7/3/2023 | 7/3/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000290 | GJ | | 375.00 | 26,194.68 |
| 7/3/2023 | 7/3/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000149 | GJ | | 450.00 | 25,744.68 |
| 7/3/2023 | 7/3/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000390 | GJ | | 9.60 | 25,735.08 |
| 7/3/2023 | 7/3/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000136 | GJ | | 14.40 | 25,720.68 |
| 7/3/2023 | 7/3/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000406 | GJ | | 14.40 | 25,706.28 |
| 7/3/2023 | 7/3/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000362 | GJ | | 14.40 | 25,691.88 |
| 7/3/2023 | 7/3/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000394 | GJ | | 14.40 | 25,677.48 |
| 7/3/2023 | 7/3/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000406 | GJ | | 20.00 | 25,657.48 |
| 7/3/2023 | 7/3/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000362 | GJ | | 30.00 | 25,627.48 |
| 7/3/2023 | 7/3/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000390 | GJ | | 30.00 | 25,597.48 |
| 7/3/2023 | 7/3/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000394 | GJ | | 30.00 | 25,567.48 |
| 7/3/2023 | 7/3/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000406 | GJ | | 64.00 | 25,503.48 |
| 7/3/2023 | 7/3/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000390 | GJ | | 125.00 | 25,378.48 |
| 7/3/2023 | 7/3/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000362 | GJ | | 160.00 | 25,218.48 |
| 7/3/2023 | 7/3/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000390 | GJ | | 188.00 | 25,030.48 |
| 7/3/2023 | 7/3/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000394 | GJ | | 198.00 | 24,832.48 |
| 7/3/2023 | 7/3/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000136 | GJ | | 210.00 | 24,622.48 |
| 7/3/2023 | 7/3/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000406 | GJ | | 591.95 | 24,030.53 |
| 7/3/2023 | 7/3/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000410 | GJ | | 10.00 | 24,020.53 |
| 7/3/2023 | 7/3/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000410 | GJ | | 14.40 | 24,006.13 |
| 7/3/2023 | 7/3/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000410 | GJ | | 210.00 | 23,796.13 |
| 7/3/2023 | 7/3/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000410 | GJ | | 407.00 | 23,389.13 |
| 7/3/2023 | 7/3/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000089 | GJ | | 4.80 | 23,384.33 |
| 7/3/2023 | 7/3/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000118 | GJ | | 4.80 | 23,379.53 |
| 7/3/2023 | 7/3/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000118 | GJ | | 10.00 | 23,369.53 |
| 7/3/2023 | 7/3/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000118 | GJ | | 34.00 | 23,335.53 |
| 7/3/2023 | 7/3/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000089 | GJ | | 108.00 | 23,227.53 |
| 7/3/2023 | 7/3/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000092 | GJ | | 9.60 | 23,217.93 |
| 7/3/2023 | 7/3/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000220 | GJ | | 9.60 | 23,208.33 |
| 7/3/2023 | 7/3/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000092 | GJ | | 30.00 | 23,178.33 |
| 7/3/2023 | 7/3/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000220 | GJ | | 30.00 | 23,148.33 |
| 7/3/2023 | 7/3/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000092 | GJ | | 128.00 | 23,020.33 |
| 7/3/2023 | 7/3/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000220 | GJ | | 132.00 | 22,888.33 |
| 7/3/2023 | 7/3/2023 | | Recoverable Fees | Pilot Point | I-TITLE | 5060000034 | GJ | | 9.60 | 22,878.73 |
| 7/3/2023 | 7/3/2023 | | Recoverable Fees | Pilot Point | I-TITLE | 5060000010 | GJ | | 34.80 | 22,843.93 |
| 7/3/2023 | 7/3/2023 | | Recoverable Fees | Pilot Point | I-TITLE | 5060000034 | GJ | | 47.00 | 22,796.93 |
| 7/3/2023 | 7/3/2023 | | Recoverable Fees | Pilot Point | I-TITLE | 5060000027 | GJ | | 101.60 | 22,695.33 |
| 7/3/2023 | 7/3/2023 | | Recoverable Fees | Pilot Point | I-TITLE | 5060000034 | GJ | | 148.00 | 22,547.33 |
| 7/3/2023 | 7/3/2023 | | Recoverable Fees | Pilot Point | I-TITLE | 5060000020 | GJ | | 200.00 | 22,347.33 |
| 7/3/2023 | 7/3/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000072 | GJ | | 9.60 | 22,337.73 |
| 7/3/2023 | 7/3/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000073 | GJ | | 9.60 | 22,328.13 |
| 7/3/2023 | 7/3/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000072 | GJ | | 20.00 | 22,308.13 |
| 7/3/2023 | 7/3/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000073 | GJ | | 40.00 | 22,268.13 |
| 7/3/2023 | 7/3/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000072 | GJ | | 110.00 | 22,158.13 |
| 7/3/2023 | 7/3/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000073 | GJ | | 136.00 | 22,022.13 |
| 7/3/2023 | 7/3/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000048 | GJ | | 4.80 | 22,017.33 |
| 7/3/2023 | 7/3/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000016 | GJ | | 9.60 | 22,007.73 |
| 7/3/2023 | 7/3/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000038 | GJ | | 9.60 | 21,998.13 |
| 7/3/2023 | 7/3/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000038 | GJ | | 20.00 | 21,978.13 |
| 7/3/2023 | 7/3/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000048 | GJ | | 23.00 | 21,955.13 |
| 7/3/2023 | 7/3/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000016 | GJ | | 40.00 | 21,915.13 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/3/2023 | 7/3/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000048 | GJ | | 40.00 | 21,875.13 |
| 7/3/2023 | 7/3/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000038 | GJ | | 98.00 | 21,777.13 |
| 7/3/2023 | 7/3/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000016 | GJ | | 172.00 | 21,605.13 |
| 7/3/2023 | 7/3/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000016 | GJ | | 375.00 | 21,230.13 |
| 7/3/2023 | 7/3/2023 | | Recoverable Fees | Ft. Worth | I-TITLE | 5120000029 | GJ | | 20.00 | 21,210.13 |
| 7/3/2023 | 7/3/2023 | | Recoverable Fees | Ft. Worth | I-TITLE | 5120000002 | GJ | | 20.00 | 21,190.13 |
| 7/5/2023 | 7/5/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000402 | GJ | | 4.25 | 21,185.88 |
| 7/5/2023 | 7/5/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000402 | GJ | | 17.00 | 21,168.88 |
| 7/5/2023 | 7/5/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000402 | GJ | | 21.25 | 21,147.63 |
| 7/5/2023 | 7/5/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000402 | GJ | | 21.25 | 21,126.38 |
| 7/5/2023 | 7/5/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000402 | GJ | | 133.32 | 20,993.06 |
| 7/5/2023 | 7/5/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000402 | GJ | | 136.00 | 20,857.06 |
| 7/5/2023 | 7/5/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000402 | GJ | | 950.00 | 19,907.06 |
| 7/5/2023 | 7/5/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000402 | GJ | | 2,615.45 | 17,291.61 |
| 7/5/2023 | 7/5/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000174 | GJ | | 4.25 | 17,287.36 |
| 7/5/2023 | 7/5/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000174 | GJ | | 17.00 | 17,270.36 |
| 7/5/2023 | 7/5/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000174 | GJ | | 21.25 | 17,249.11 |
| 7/5/2023 | 7/5/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000174 | GJ | | 21.25 | 17,227.86 |
| 7/5/2023 | 7/5/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000174 | GJ | | 85.00 | 17,142.86 |
| 7/5/2023 | 7/5/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000174 | GJ | | 112.80 | 17,030.06 |
| 7/5/2023 | 7/5/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000174 | GJ | | 145.01 | 16,885.05 |
| 7/5/2023 | 7/5/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000174 | GJ | | 145.01 | 16,740.04 |
| 7/5/2023 | 7/5/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000174 | GJ | | 800.00 | 15,940.04 |
| 7/5/2023 | 7/5/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000085 | GJ | | 950.00 | 14,990.04 |
| 7/5/2023 | 7/5/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000085 | GJ | | 1,737.40 | 13,252.64 |
| 7/5/2023 | 7/5/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000174 | GJ | | 2,900.20 | 10,352.44 |
| 7/5/2023 | 7/5/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000374 | GJ | 2,317.68 | | 12,670.12 |
| 7/5/2023 | 7/5/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000373 | GJ | 2,327.89 | | 14,998.01 |
| 7/5/2023 | 7/5/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000372 | GJ | 2,797.68 | | 17,795.69 |
| 7/5/2023 | 7/5/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000199 | GJ | 3,725.58 | | 21,521.27 |
| 7/5/2023 | 7/5/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000226 | GJ | 4,678.25 | | 26,199.52 |
| 7/5/2023 | 7/5/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000241 | GJ | 2,803.56 | | 29,003.08 |
| 7/5/2023 | 7/5/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000390 | GJ | 2,922.66 | | 31,925.74 |
| 7/5/2023 | 7/5/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000312 | GJ | 61.60 | | 31,987.34 |
| 7/5/2023 | 7/5/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000307 | GJ | 99.40 | | 32,086.74 |
| 7/5/2023 | 7/5/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000311 | GJ | 127.20 | | 32,213.94 |
| 7/5/2023 | 7/5/2023 | | Due from Escrow | Grapevine Retail | I-TITLE | 5110000042 | GJ | 1,986.06 | | 34,200.00 |
| 7/5/2023 | 7/5/2023 | | Due from Escrow | Grapevine Retail | I-TITLE | 5110000052 | GJ | 2,415.80 | | 36,615.80 |
| 7/5/2023 | 7/5/2023 | | Due from Escrow | Grapevine Retail | I-TITLE | 5110000043 | GJ | 3,981.28 | | 40,597.08 |
| 7/5/2023 | 7/5/2023 | | Due from Escrow | Ft. Worth | I-TITLE | 5120000005 | GJ | 224.50 | | 40,821.58 |
| 7/5/2023 | 7/5/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000402 | GJ | | 9.60 | 40,811.98 |
| 7/5/2023 | 7/5/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000402 | GJ | | 40.00 | 40,771.98 |
| 7/5/2023 | 7/5/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000402 | GJ | | 140.00 | 40,631.98 |
| 7/5/2023 | 7/5/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000306 | GJ | | 9.60 | 40,622.38 |
| 7/5/2023 | 7/5/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000312 | GJ | | 9.60 | 40,612.78 |
| 7/5/2023 | 7/5/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000308 | GJ | | 9.60 | 40,603.18 |
| 7/5/2023 | 7/5/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000313 | GJ | | 9.60 | 40,593.58 |
| 7/5/2023 | 7/5/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000307 | GJ | | 14.40 | 40,579.18 |
| 7/5/2023 | 7/5/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000314 | GJ | | 14.40 | 40,564.78 |
| 7/5/2023 | 7/5/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000311 | GJ | | 19.20 | 40,545.58 |
| 7/5/2023 | 7/5/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000315 | GJ | | 19.20 | 40,526.38 |
| 7/5/2023 | 7/5/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000311 | GJ | | 22.00 | 40,504.38 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/5/2023 | 7/5/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000315 | GJ | | 22.00 | 40,482.38 |
| 7/5/2023 | 7/5/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000307 | GJ | | 23.00 | 40,459.38 |
| 7/5/2023 | 7/5/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000314 | GJ | | 23.00 | 40,436.38 |
| 7/5/2023 | 7/5/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000306 | GJ | | 52.00 | 40,384.38 |
| 7/5/2023 | 7/5/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000312 | GJ | | 52.00 | 40,332.38 |
| 7/5/2023 | 7/5/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000308 | GJ | | 58.00 | 40,274.38 |
| 7/5/2023 | 7/5/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000314 | GJ | | 58.00 | 40,216.38 |
| 7/5/2023 | 7/5/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000307 | GJ | | 62.00 | 40,154.38 |
| 7/5/2023 | 7/5/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000311 | GJ | | 86.00 | 40,068.38 |
| 7/5/2023 | 7/5/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000315 | GJ | | 86.00 | 39,982.38 |
| 7/5/2023 | 7/5/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000313 | GJ | | 88.00 | 39,894.38 |
| 7/5/2023 | 7/5/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000085 | GJ | | 4.80 | 39,889.58 |
| 7/5/2023 | 7/5/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000174 | GJ | | 9.60 | 39,879.98 |
| 7/5/2023 | 7/5/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000174 | GJ | | 40.00 | 39,839.98 |
| 7/5/2023 | 7/5/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000085 | GJ | | 42.00 | 39,797.98 |
| 7/5/2023 | 7/5/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000085 | GJ | | 50.00 | 39,747.98 |
| 7/5/2023 | 7/5/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000174 | GJ | | 180.00 | 39,567.98 |
| 7/6/2023 | 7/6/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000226 | GJ | | 4.25 | 39,563.73 |
| 7/6/2023 | 7/6/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000226 | GJ | | 17.00 | 39,546.73 |
| 7/6/2023 | 7/6/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000226 | GJ | | 21.25 | 39,525.48 |
| 7/6/2023 | 7/6/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000226 | GJ | | 21.25 | 39,504.23 |
| 7/6/2023 | 7/6/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000374 | GJ | | 74.97 | 39,429.26 |
| 7/6/2023 | 7/6/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000373 | GJ | | 75.40 | 39,353.86 |
| 7/6/2023 | 7/6/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000226 | GJ | | 85.00 | 39,268.86 |
| 7/6/2023 | 7/6/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000226 | GJ | | 135.92 | 39,132.94 |
| 7/6/2023 | 7/6/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000226 | GJ | | 145.09 | 38,987.85 |
| 7/6/2023 | 7/6/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000226 | GJ | | 145.09 | 38,842.76 |
| 7/6/2023 | 7/6/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000374 | GJ | | 224.91 | 38,617.85 |
| 7/6/2023 | 7/6/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000373 | GJ | | 226.19 | 38,391.66 |
| 7/6/2023 | 7/6/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000226 | GJ | | 450.00 | 37,941.66 |
| 7/6/2023 | 7/6/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000373 | GJ | | 450.00 | 37,491.66 |
| 7/6/2023 | 7/6/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000374 | GJ | | 450.00 | 37,041.66 |
| 7/6/2023 | 7/6/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000374 | GJ | | 1,499.40 | 35,542.26 |
| 7/6/2023 | 7/6/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000373 | GJ | | 1,507.90 | 34,034.36 |
| 7/6/2023 | 7/6/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000226 | GJ | | 2,992.00 | 31,042.36 |
| 7/6/2023 | 7/6/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000241 | GJ | | 4.25 | 31,038.11 |
| 7/6/2023 | 7/6/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000406 | GJ | | 4.25 | 31,033.86 |
| 7/6/2023 | 7/6/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000390 | GJ | | 4.25 | 31,029.61 |
| 7/6/2023 | 7/6/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000241 | GJ | | 17.00 | 31,012.61 |
| 7/6/2023 | 7/6/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000406 | GJ | | 17.00 | 30,995.61 |
| 7/6/2023 | 7/6/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000390 | GJ | | 17.00 | 30,978.61 |
| 7/6/2023 | 7/6/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000241 | GJ | | 21.25 | 30,957.36 |
| 7/6/2023 | 7/6/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000241 | GJ | | 21.25 | 30,936.11 |
| 7/6/2023 | 7/6/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000406 | GJ | | 21.25 | 30,914.86 |
| 7/6/2023 | 7/6/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000406 | GJ | | 21.25 | 30,893.61 |
| 7/6/2023 | 7/6/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000390 | GJ | | 21.25 | 30,872.36 |
| 7/6/2023 | 7/6/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000390 | GJ | | 21.25 | 30,851.11 |
| 7/6/2023 | 7/6/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000406 | GJ | | 77.82 | 30,773.29 |
| 7/6/2023 | 7/6/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000406 | GJ | | 79.05 | 30,694.24 |
| 7/6/2023 | 7/6/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000406 | GJ | | 79.05 | 30,615.19 |
| 7/6/2023 | 7/6/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000241 | GJ | | 85.00 | 30,530.19 |
| 7/6/2023 | 7/6/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000406 | GJ | | 85.00 | 30,445.19 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/6/2023 | 7/6/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000390 | GJ | | 85.00 | 30,360.19 |
| 7/6/2023 | 7/6/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000241 | GJ | | 85.43 | 30,274.76 |
| 7/6/2023 | 7/6/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000241 | GJ | | 87.64 | 30,187.12 |
| 7/6/2023 | 7/6/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000241 | GJ | | 87.64 | 30,099.48 |
| 7/6/2023 | 7/6/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000390 | GJ | | 91.21 | 30,008.27 |
| 7/6/2023 | 7/6/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000390 | GJ | | 92.65 | 29,915.62 |
| 7/6/2023 | 7/6/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000390 | GJ | | 92.65 | 29,822.97 |
| 7/6/2023 | 7/6/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000241 | GJ | | 450.00 | 29,372.97 |
| 7/6/2023 | 7/6/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000390 | GJ | | 450.00 | 28,922.97 |
| 7/6/2023 | 7/6/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000406 | GJ | | 950.00 | 27,972.97 |
| 7/6/2023 | 7/6/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000406 | GJ | | 1,581.00 | 26,391.97 |
| 7/6/2023 | 7/6/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000241 | GJ | | 1,752.70 | 24,639.27 |
| 7/6/2023 | 7/6/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000390 | GJ | | 1,853.00 | 22,786.27 |
| 7/6/2023 | 7/6/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000302 | GJ | | 42.50 | 22,743.77 |
| 7/6/2023 | 7/6/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000302 | GJ | | 394.40 | 22,349.37 |
| 7/6/2023 | 7/6/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000302 | GJ | | 3,944.00 | 18,405.37 |
| 7/6/2023 | 7/6/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000222 | GJ | | 4.25 | 18,401.12 |
| 7/6/2023 | 7/6/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000222 | GJ | | 17.00 | 18,384.12 |
| 7/6/2023 | 7/6/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000222 | GJ | | 21.25 | 18,362.87 |
| 7/6/2023 | 7/6/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000222 | GJ | | 109.27 | 18,253.60 |
| 7/6/2023 | 7/6/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000043 | GJ | | 4.25 | 18,249.35 |
| 7/6/2023 | 7/6/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000042 | GJ | | 4.25 | 18,245.10 |
| 7/6/2023 | 7/6/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000043 | GJ | | 17.00 | 18,228.10 |
| 7/6/2023 | 7/6/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000042 | GJ | | 17.00 | 18,211.10 |
| 7/6/2023 | 7/6/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000043 | GJ | | 21.25 | 18,189.85 |
| 7/6/2023 | 7/6/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000042 | GJ | | 21.25 | 18,168.60 |
| 7/6/2023 | 7/6/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000042 | GJ | | 21.25 | 18,147.35 |
| 7/6/2023 | 7/6/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000043 | GJ | | 47.64 | 18,078.46 |
| 7/6/2023 | 7/6/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000043 | GJ | | 72.34 | 18,006.12 |
| 7/6/2023 | 7/6/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000043 | GJ | | 85.00 | 17,921.12 |
| 7/6/2023 | 7/6/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000043 | GJ | | 95.29 | 17,825.83 |
| 7/6/2023 | 7/6/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000043 | GJ | | 113.77 | 17,712.06 |
| 7/6/2023 | 7/6/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000042 | GJ | | 113.77 | 17,598.29 |
| 7/6/2023 | 7/6/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000042 | GJ | | 142.93 | 17,455.36 |
| 7/6/2023 | 7/6/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000042 | GJ | | 475.00 | 16,980.36 |
| 7/6/2023 | 7/6/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000043 | GJ | | 952.85 | 16,027.51 |
| 7/6/2023 | 7/6/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000043 | GJ | | 990.00 | 15,037.51 |
| 7/6/2023 | 7/6/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000043 | GJ | | 2,275.45 | 12,762.06 |
| 7/6/2023 | 7/6/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000396 | GJ | 8,397.93 | | 21,159.99 |
| 7/6/2023 | 7/6/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000308 | GJ | 67.60 | | 21,227.59 |
| 7/6/2023 | 7/6/2023 | | Due from Escrow | Allen | I-TITLE | 5050000232 | GJ | 2,887.45 | | 24,115.04 |
| 7/6/2023 | 7/6/2023 | | Due from Escrow | Grand Prairie | I-TITLE | 5080000060 | GJ | 1,469.23 | | 25,584.27 |
| 7/6/2023 | 7/6/2023 | | Due from Escrow | Ft. Worth | I-TITLE | 5120000050 | GJ | 360.30 | | 25,944.57 |
| 7/6/2023 | 7/6/2023 | | MTC-DAL; Acctg Req 5050000179 - lender's endorsements did not show on premium | Allen | I-TITLE | 5050000174 | GJ | 112.79 | | 26,057.36 |
| 7/6/2023 | 7/6/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000396 | GJ | | 9.60 | 26,047.76 |
| 7/6/2023 | 7/6/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000373 | GJ | | 10.00 | 26,037.76 |
| 7/6/2023 | 7/6/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000374 | GJ | | 10.00 | 26,027.76 |
| 7/6/2023 | 7/6/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000226 | GJ | | 14.40 | 26,013.36 |
| 7/6/2023 | 7/6/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000373 | GJ | | 14.40 | 25,998.96 |
| 7/6/2023 | 7/6/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000374 | GJ | | 14.40 | 25,984.56 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/6/2023 | 7/6/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000372 | GJ | | 14.40 | 25,970.16 |
| 7/6/2023 | 7/6/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000372 | GJ | | 30.00 | 25,940.16 |
| 7/6/2023 | 7/6/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000373 | GJ | | 44.00 | 25,896.16 |
| 7/6/2023 | 7/6/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000374 | GJ | | 44.00 | 25,852.16 |
| 7/6/2023 | 7/6/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000226 | GJ | | 60.00 | 25,792.16 |
| 7/6/2023 | 7/6/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000372 | GJ | | 120.00 | 25,672.16 |
| 7/6/2023 | 7/6/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000396 | GJ | | 152.00 | 25,520.16 |
| 7/6/2023 | 7/6/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000226 | GJ | | 190.00 | 25,330.16 |
| 7/6/2023 | 7/6/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000226 | GJ | | 397.00 | 24,933.16 |
| 7/6/2023 | 7/6/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000406 | GJ | | 9.60 | 24,923.56 |
| 7/6/2023 | 7/6/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000390 | GJ | | 10.00 | 24,913.56 |
| 7/6/2023 | 7/6/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000241 | GJ | | 14.40 | 24,899.16 |
| 7/6/2023 | 7/6/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000390 | GJ | | 14.40 | 24,884.76 |
| 7/6/2023 | 7/6/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000406 | GJ | | 20.00 | 24,864.76 |
| 7/6/2023 | 7/6/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000406 | GJ | | 94.00 | 24,770.76 |
| 7/6/2023 | 7/6/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000390 | GJ | | 170.00 | 24,600.76 |
| 7/6/2023 | 7/6/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000241 | GJ | | 177.00 | 24,423.76 |
| 7/6/2023 | 7/6/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000406 | GJ | | 375.00 | 24,048.76 |
| 7/6/2023 | 7/6/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000302 | GJ | | 4.80 | 24,043.96 |
| 7/6/2023 | 7/6/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000302 | GJ | | 10.00 | 24,033.96 |
| 7/6/2023 | 7/6/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000302 | GJ | | 23.00 | 24,010.96 |
| 7/6/2023 | 7/6/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000302 | GJ | | 31.00 | 23,979.96 |
| 7/6/2023 | 7/6/2023 | | Recoverable Fees | Pilot Point | I-TITLE | 5060000040 | GJ | | 67.60 | 23,912.36 |
| 7/6/2023 | 7/6/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000060 | GJ | | 9.60 | 23,902.76 |
| 7/6/2023 | 7/6/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000060 | GJ | | 20.00 | 23,882.76 |
| 7/6/2023 | 7/6/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000060 | GJ | | 154.00 | 23,728.76 |
| 7/6/2023 | 7/6/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000047 | GJ | | 4.80 | 23,723.96 |
| 7/6/2023 | 7/6/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000042 | GJ | | 9.60 | 23,714.36 |
| 7/6/2023 | 7/6/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000052 | GJ | | 14.40 | 23,699.96 |
| 7/6/2023 | 7/6/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000043 | GJ | | 19.20 | 23,680.76 |
| 7/6/2023 | 7/6/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000042 | GJ | | 20.00 | 23,660.76 |
| 7/6/2023 | 7/6/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000052 | GJ | | 20.00 | 23,640.76 |
| 7/6/2023 | 7/6/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000047 | GJ | | 27.00 | 23,613.76 |
| 7/6/2023 | 7/6/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000043 | GJ | | 30.00 | 23,583.76 |
| 7/6/2023 | 7/6/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000043 | GJ | | 40.00 | 23,543.76 |
| 7/6/2023 | 7/6/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000047 | GJ | | 40.00 | 23,503.76 |
| 7/6/2023 | 7/6/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000052 | GJ | | 74.00 | 23,429.76 |
| 7/6/2023 | 7/6/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000042 | GJ | | 179.00 | 23,250.76 |
| 7/6/2023 | 7/6/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000043 | GJ | | 208.00 | 23,042.76 |
| 7/7/2023 | 7/7/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000372 | GJ | | 4.25 | 23,038.51 |
| 7/7/2023 | 7/7/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000396 | GJ | | 4.25 | 23,034.26 |
| 7/7/2023 | 7/7/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000372 | GJ | | 17.00 | 23,017.26 |
| 7/7/2023 | 7/7/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000396 | GJ | | 17.00 | 23,000.26 |
| 7/7/2023 | 7/7/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000372 | GJ | | 21.25 | 22,979.01 |
| 7/7/2023 | 7/7/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000396 | GJ | | 21.25 | 22,957.76 |
| 7/7/2023 | 7/7/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000396 | GJ | | 21.25 | 22,936.51 |
| 7/7/2023 | 7/7/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000372 | GJ | | 21.25 | 22,915.26 |
| 7/7/2023 | 7/7/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000372 | GJ | | 54.19 | 22,861.07 |
| 7/7/2023 | 7/7/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000396 | GJ | | 85.00 | 22,776.07 |
| 7/7/2023 | 7/7/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000372 | GJ | | 85.00 | 22,691.07 |
| 7/7/2023 | 7/7/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000396 | GJ | | 90.02 | 22,601.05 |
| 7/7/2023 | 7/7/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000372 | GJ | | 90.02 | 22,511.03 |

| Company name: | Starrex International Ltd. |
| Report name: | General Ledger report |
| Reporting Book: | ACCRUAL |
| Start Date: | 9/1/2022 |
| End Date: | 8/31/2023 |
| Department: | TEXAS--Texas Division- C2C |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/7/2023 | 7/7/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000396 | GJ | | 260.65 | 22,250.38 |
| 7/7/2023 | 7/7/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000396 | GJ | | 312.59 | 21,937.79 |
| 7/7/2023 | 7/7/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000396 | GJ | | 312.59 | 21,625.20 |
| 7/7/2023 | 7/7/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000372 | GJ | | 450.00 | 21,175.20 |
| 7/7/2023 | 7/7/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000396 | GJ | | 950.00 | 20,225.20 |
| 7/7/2023 | 7/7/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000372 | GJ | | 1,800.30 | 18,424.90 |
| 7/7/2023 | 7/7/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000396 | GJ | | 6,251.75 | 12,173.15 |
| 7/7/2023 | 7/7/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000040 | GJ | | 924.80 | 11,248.35 |
| 7/7/2023 | 7/7/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000040 | GJ | | 950.00 | 10,298.35 |
| 7/7/2023 | 7/7/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000060 | GJ | | 4.25 | 10,294.10 |
| 7/7/2023 | 7/7/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000060 | GJ | | 17.00 | 10,277.10 |
| 7/7/2023 | 7/7/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000060 | GJ | | 21.25 | 10,255.85 |
| 7/7/2023 | 7/7/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000060 | GJ | | 47.81 | 10,208.04 |
| 7/7/2023 | 7/7/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000060 | GJ | | 95.63 | 10,112.41 |
| 7/7/2023 | 7/7/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000060 | GJ | | 143.44 | 9,968.97 |
| 7/7/2023 | 7/7/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000060 | GJ | | 956.25 | 9,012.72 |
| 7/7/2023 | 7/7/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000047 | GJ | | 85.00 | 8,927.72 |
| 7/7/2023 | 7/7/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000052 | GJ | | 135.15 | 8,792.57 |
| 7/7/2023 | 7/7/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000047 | GJ | | 193.80 | 8,598.77 |
| 7/7/2023 | 7/7/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000047 | GJ | | 475.00 | 8,123.77 |
| 7/7/2023 | 7/7/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000047 | GJ | | 990.00 | 7,133.77 |
| 7/7/2023 | 7/7/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000052 | GJ | | 1,670.25 | 5,463.52 |
| 7/7/2023 | 7/7/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000170 | GJ | 2,634.83 | | 8,098.35 |
| 7/7/2023 | 7/7/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000174 | GJ | 2,880.32 | | 10,978.67 |
| 7/7/2023 | 7/7/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000153 | GJ | 2,452.34 | | 13,431.01 |
| 7/7/2023 | 7/7/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000187 | GJ | 2,884.03 | | 16,315.04 |
| 7/7/2023 | 7/7/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000161 | GJ | 3,921.90 | | 20,236.94 |
| 7/7/2023 | 7/7/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000314 | GJ | 95.40 | | 20,332.34 |
| 7/7/2023 | 7/7/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000313 | GJ | 97.60 | | 20,429.94 |
| 7/7/2023 | 7/7/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000315 | GJ | 127.20 | | 20,557.14 |
| 7/7/2023 | 7/7/2023 | | Due from Escrow | Allen | I-TITLE | 5050000231 | GJ | 4,222.21 | | 24,779.35 |
| 7/7/2023 | 7/7/2023 | | Due from Escrow | Rockwall | I-TITLE | 5070000082 | GJ | 966.11 | | 25,745.46 |
| 7/7/2023 | 7/7/2023 | | Due from Escrow | Grand Prairie | I-TITLE | 5080000086 | GJ | 2,661.90 | | 28,407.36 |
| 7/7/2023 | 7/7/2023 | | Due from Escrow | Grapevine Retail | I-TITLE | 5110000057 | GJ | 6,063.15 | | 34,470.51 |
| 7/7/2023 | 7/7/2023 | | Due from Escrow | Ft. Worth | I-TITLE | 5120000020 | GJ | 345.00 | | 34,815.51 |
| 7/10/2023 | 7/10/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000170 | GJ | | 4.25 | 34,811.26 |
| 7/10/2023 | 7/10/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000174 | GJ | | 4.25 | 34,807.01 |
| 7/10/2023 | 7/10/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000170 | GJ | | 17.00 | 34,790.01 |
| 7/10/2023 | 7/10/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000174 | GJ | | 17.00 | 34,773.01 |
| 7/10/2023 | 7/10/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000170 | GJ | | 21.25 | 34,751.76 |
| 7/10/2023 | 7/10/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000174 | GJ | | 21.25 | 34,730.51 |
| 7/10/2023 | 7/10/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000174 | GJ | | 21.25 | 34,709.26 |
| 7/10/2023 | 7/10/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000174 | GJ | | 21.25 | 34,688.01 |
| 7/10/2023 | 7/10/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000170 | GJ | | 74.38 | 34,613.63 |
| 7/10/2023 | 7/10/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000170 | GJ | | 77.60 | 34,536.03 |
| 7/10/2023 | 7/10/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000170 | GJ | | 85.00 | 34,373.43 |
| 7/10/2023 | 7/10/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000174 | GJ | | 85.00 | 34,288.43 |
| 7/10/2023 | 7/10/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000174 | GJ | | 86.40 | 34,202.03 |
| 7/10/2023 | 7/10/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000174 | GJ | | 87.76 | 34,114.27 |
| 7/10/2023 | 7/10/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000174 | GJ | | 87.76 | 34,026.51 |
| 7/10/2023 | 7/10/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000170 | GJ | | 450.00 | 33,576.51 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/10/2023 | 7/10/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000174 | GJ | | 450.00 | 33,126.51 |
| 7/10/2023 | 7/10/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000170 | GJ | | 1,552.10 | 31,574.41 |
| 7/10/2023 | 7/10/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000174 | GJ | | 1,755.25 | 29,819.16 |
| 7/10/2023 | 7/10/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000199 | GJ | | 4.25 | 29,814.91 |
| 7/10/2023 | 7/10/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000153 | GJ | | 4.25 | 29,810.66 |
| 7/10/2023 | 7/10/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000199 | GJ | | 17.00 | 29,793.66 |
| 7/10/2023 | 7/10/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000153 | GJ | | 17.00 | 29,776.66 |
| 7/10/2023 | 7/10/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000199 | GJ | | 21.25 | 29,755.41 |
| 7/10/2023 | 7/10/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000199 | GJ | | 21.25 | 29,734.16 |
| 7/10/2023 | 7/10/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000153 | GJ | | 21.25 | 29,712.91 |
| 7/10/2023 | 7/10/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000153 | GJ | | 21.25 | 29,691.66 |
| 7/10/2023 | 7/10/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000153 | GJ | | 55.51 | 29,636.15 |
| 7/10/2023 | 7/10/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000153 | GJ | | 73.44 | 29,562.71 |
| 7/10/2023 | 7/10/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000153 | GJ | | 73.44 | 29,489.27 |
| 7/10/2023 | 7/10/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000199 | GJ | | 85.00 | 29,404.27 |
| 7/10/2023 | 7/10/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000153 | GJ | | 85.00 | 29,319.27 |
| 7/10/2023 | 7/10/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000199 | GJ | | 104.76 | 29,214.51 |
| 7/10/2023 | 7/10/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000199 | GJ | | 127.71 | 29,086.80 |
| 7/10/2023 | 7/10/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000199 | GJ | | 127.71 | 28,959.09 |
| 7/10/2023 | 7/10/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000199 | GJ | | 450.00 | 28,509.09 |
| 7/10/2023 | 7/10/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000153 | GJ | | 450.00 | 28,059.09 |
| 7/10/2023 | 7/10/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000153 | GJ | | 1,468.80 | 26,590.29 |
| 7/10/2023 | 7/10/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000199 | GJ | | 2,554.25 | 24,036.04 |
| 7/10/2023 | 7/10/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000161 | GJ | | 4.25 | 24,031.79 |
| 7/10/2023 | 7/10/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000161 | GJ | | 17.00 | 24,014.79 |
| 7/10/2023 | 7/10/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000161 | GJ | | 21.25 | 23,993.54 |
| 7/10/2023 | 7/10/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000161 | GJ | | 21.25 | 23,972.29 |
| 7/10/2023 | 7/10/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000161 | GJ | | 85.00 | 23,887.29 |
| 7/10/2023 | 7/10/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000161 | GJ | | 103.57 | 23,783.72 |
| 7/10/2023 | 7/10/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000161 | GJ | | 137.19 | 23,646.53 |
| 7/10/2023 | 7/10/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000161 | GJ | | 137.19 | 23,509.34 |
| 7/10/2023 | 7/10/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000161 | GJ | | 450.00 | 23,059.34 |
| 7/10/2023 | 7/10/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000161 | GJ | | 2,743.80 | 20,315.54 |
| 7/10/2023 | 7/10/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000232 | GJ | | 4.25 | 20,311.29 |
| 7/10/2023 | 7/10/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000231 | GJ | | 4.25 | 20,307.04 |
| 7/10/2023 | 7/10/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000231 | GJ | | 17.00 | 20,290.04 |
| 7/10/2023 | 7/10/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000232 | GJ | | 17.00 | 20,273.04 |
| 7/10/2023 | 7/10/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000232 | GJ | | 21.25 | 20,251.79 |
| 7/10/2023 | 7/10/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000231 | GJ | | 21.25 | 20,230.54 |
| 7/10/2023 | 7/10/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000231 | GJ | | 21.25 | 20,209.29 |
| 7/10/2023 | 7/10/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000232 | GJ | | 85.00 | 20,124.29 |
| 7/10/2023 | 7/10/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000231 | GJ | | 85.00 | 20,039.29 |
| 7/10/2023 | 7/10/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000231 | GJ | | 121.59 | 19,917.70 |
| 7/10/2023 | 7/10/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000231 | GJ | | 133.02 | 19,784.68 |
| 7/10/2023 | 7/10/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000232 | GJ | | 950.00 | 18,834.68 |
| 7/10/2023 | 7/10/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000231 | GJ | | 950.00 | 17,884.68 |
| 7/10/2023 | 7/10/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000231 | GJ | | 1,603.10 | 16,281.58 |
| 7/10/2023 | 7/10/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000231 | GJ | | 2,660.50 | 13,621.08 |
| 7/10/2023 | 7/10/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000086 | GJ | | 990.00 | 12,631.08 |
| 7/10/2023 | 7/10/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000086 | GJ | | 1,637.10 | 10,993.98 |
| 7/10/2023 | 7/10/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000057 | GJ | | 990.00 | 10,003.98 |
| 7/10/2023 | 7/10/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000057 | GJ | | 4,983.55 | 5,020.43 |

| Company name: | Starrex International Ltd. |
|---|---|
| Report name: | General Ledger report |
| Reporting Book: | ACCRUAL |
| Start Date: | 9/1/2022 |
| End Date: | 8/31/2023 |
| Department: | TEXAS--Texas Division- C2C |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/10/2023 | 7/10/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000005 | GJ | | 4.25 | 5,016.18 |
| 7/10/2023 | 7/10/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000050 | GJ | | 4.25 | 5,011.93 |
| 7/10/2023 | 7/10/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000005 | GJ | | 17.00 | 4,994.93 |
| 7/10/2023 | 7/10/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000050 | GJ | | 17.00 | 4,977.93 |
| 7/10/2023 | 7/10/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000005 | GJ | | 21.25 | 4,956.68 |
| 7/10/2023 | 7/10/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000050 | GJ | | 21.25 | 4,935.43 |
| 7/10/2023 | 7/10/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000005 | GJ | | 23.08 | 4,912.35 |
| 7/10/2023 | 7/10/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000005 | GJ | | 42.50 | 4,869.85 |
| 7/10/2023 | 7/10/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000050 | GJ | | 52.81 | 4,817.04 |
| 7/10/2023 | 7/10/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000005 | GJ | | 116.42 | 4,700.62 |
| 7/10/2023 | 7/10/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000050 | GJ | | 264.99 | 4,435.63 |
| 7/10/2023 | 7/10/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000316 | GJ | 71.60 | | 4,507.23 |
| 7/10/2023 | 7/10/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000318 | GJ | 89.60 | | 4,596.83 |
| 7/10/2023 | 7/10/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000317 | GJ | 99.40 | | 4,696.23 |
| 7/10/2023 | 7/10/2023 | | Due from Escrow | Waxahachie | I-TITLE | 5100000038 | GJ | 1,562.47 | | 6,258.70 |
| 7/10/2023 | 7/10/2023 | | Due from Escrow | Waxahachie | I-TITLE | 5100000031 | GJ | 2,631.57 | | 8,890.27 |
| 7/10/2023 | 7/10/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000170 | GJ | | 14.40 | 8,875.87 |
| 7/10/2023 | 7/10/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000174 | GJ | | 14.40 | 8,861.47 |
| 7/10/2023 | 7/10/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000170 | GJ | | 50.00 | 8,811.47 |
| 7/10/2023 | 7/10/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000174 | GJ | | 50.00 | 8,761.47 |
| 7/10/2023 | 7/10/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000170 | GJ | | 190.00 | 8,571.47 |
| 7/10/2023 | 7/10/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000174 | GJ | | 200.00 | 8,371.47 |
| 7/10/2023 | 7/10/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000199 | GJ | | 14.40 | 8,357.07 |
| 7/10/2023 | 7/10/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000153 | GJ | | 14.40 | 8,342.67 |
| 7/10/2023 | 7/10/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000199 | GJ | | 30.00 | 8,312.67 |
| 7/10/2023 | 7/10/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000199 | GJ | | 168.00 | 8,144.67 |
| 7/10/2023 | 7/10/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000153 | GJ | | 168.00 | 7,976.67 |
| 7/10/2023 | 7/10/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000161 | GJ | | 10.00 | 7,966.67 |
| 7/10/2023 | 7/10/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000161 | GJ | | 14.40 | 7,952.27 |
| 7/10/2023 | 7/10/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000161 | GJ | | 177.00 | 7,775.27 |
| 7/10/2023 | 7/10/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000232 | GJ | | 9.60 | 7,765.67 |
| 7/10/2023 | 7/10/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000231 | GJ | | 9.60 | 7,756.07 |
| 7/10/2023 | 7/10/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000232 | GJ | | 20.00 | 7,736.07 |
| 7/10/2023 | 7/10/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000231 | GJ | | 40.00 | 7,696.07 |
| 7/10/2023 | 7/10/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000232 | GJ | | 156.00 | 7,540.07 |
| 7/10/2023 | 7/10/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000231 | GJ | | 180.00 | 7,360.07 |
| 7/10/2023 | 7/10/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000082 | GJ | | 20.00 | 7,340.07 |
| 7/10/2023 | 7/10/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000057 | GJ | | 9.60 | 7,330.47 |
| 7/10/2023 | 7/10/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000057 | GJ | | 20.00 | 7,310.47 |
| 7/10/2023 | 7/10/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000057 | GJ | | 30.00 | 7,280.47 |
| 7/10/2023 | 7/10/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000057 | GJ | | 30.00 | 7,250.47 |
| 7/11/2023 | 7/11/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000187 | GJ | | 4.25 | 7,246.22 |
| 7/11/2023 | 7/11/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000187 | GJ | | 17.00 | 7,229.22 |
| 7/11/2023 | 7/11/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000187 | GJ | | 21.25 | 7,207.97 |
| 7/11/2023 | 7/11/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000187 | GJ | | 21.25 | 7,186.72 |
| 7/11/2023 | 7/11/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000187 | GJ | | 85.00 | 7,101.72 |
| 7/11/2023 | 7/11/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000187 | GJ | | 90.61 | 7,011.11 |
| 7/11/2023 | 7/11/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000187 | GJ | | 92.01 | 6,919.10 |
| 7/11/2023 | 7/11/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000187 | GJ | | 92.01 | 6,827.09 |
| 7/11/2023 | 7/11/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000187 | GJ | | 450.00 | 6,377.09 |
| 7/11/2023 | 7/11/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000187 | GJ | | 1,840.25 | 4,536.84 |
| 7/11/2023 | 7/11/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000082 | GJ | | 4.25 | 4,532.59 |

| Company name: | Starrex International Ltd. |
|---|---|
| Report name: | General Ledger report |
| Reporting Book: | ACCRUAL |
| Start Date: | 9/1/2022 |
| End Date: | 8/31/2024 |
| Department: | TEXAS--Texas Division- C2C |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/11/2023 | 7/11/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000082 | GJ | | 17.00 | 4,515.59 |
| 7/11/2023 | 7/11/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000082 | GJ | | 21.25 | 4,494.34 |
| 7/11/2023 | 7/11/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000082 | GJ | | 46.58 | 4,447.76 |
| 7/11/2023 | 7/11/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000082 | GJ | | 125.00 | 4,322.76 |
| 7/11/2023 | 7/11/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000082 | GJ | | 350.00 | 3,972.76 |
| 7/11/2023 | 7/11/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000082 | GJ | | 382.03 | 3,590.73 |
| 7/11/2023 | 7/11/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000017 | GJ | | 133.45 | 3,457.28 |
| 7/11/2023 | 7/11/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000020 | GJ | | 117.25 | 3,340.03 |
| 7/11/2023 | 7/11/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000020 | GJ | | 227.75 | 3,112.28 |
| 7/11/2023 | 7/11/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000412 | GJ | 2,522.05 | | 5,634.33 |
| 7/11/2023 | 7/11/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000321 | GJ | 69.60 | | 5,703.93 |
| 7/11/2023 | 7/11/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000305 | GJ | 95.40 | | 5,799.33 |
| 7/11/2023 | 7/11/2023 | | Due from Escrow | Grand Prairie | I-TITLE | 5080000078 | GJ | 2,091.15 | | 7,890.48 |
| 7/11/2023 | 7/11/2023 | | Due from Escrow | Grapevine Retail | I-TITLE | 5110000041 | GJ | 3,028.62 | | 10,919.10 |
| 7/11/2023 | 7/11/2023 | | Due from Escrow | Ft. Worth | I-TITLE | 5120000014 | GJ | 808.61 | | 11,727.71 |
| 7/11/2023 | 7/11/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000187 | GJ | | 14.40 | 11,713.31 |
| 7/11/2023 | 7/11/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000187 | GJ | | 156.00 | 11,557.31 |
| 7/11/2023 | 7/11/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000318 | GJ | | 9.60 | 11,547.71 |
| 7/11/2023 | 7/11/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000316 | GJ | | 9.60 | 11,538.11 |
| 7/11/2023 | 7/11/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000317 | GJ | | 14.40 | 11,523.71 |
| 7/11/2023 | 7/11/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000317 | GJ | | 23.00 | 11,500.71 |
| 7/11/2023 | 7/11/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000316 | GJ | | 62.00 | 11,438.71 |
| 7/11/2023 | 7/11/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000317 | GJ | | 62.00 | 11,376.71 |
| 7/11/2023 | 7/11/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000318 | GJ | | 80.00 | 11,296.71 |
| 7/11/2023 | 7/11/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000086 | GJ | | 4.80 | 11,291.91 |
| 7/11/2023 | 7/11/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000086 | GJ | | 30.00 | 11,261.91 |
| 7/12/2023 | 7/12/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000412 | GJ | | 4.25 | 11,257.66 |
| 7/12/2023 | 7/12/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000412 | GJ | | 17.00 | 11,240.66 |
| 7/12/2023 | 7/12/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000412 | GJ | | 21.25 | 11,219.41 |
| 7/12/2023 | 7/12/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000412 | GJ | | 21.25 | 11,198.16 |
| 7/12/2023 | 7/12/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000412 | GJ | | 72.08 | 11,126.08 |
| 7/12/2023 | 7/12/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000412 | GJ | | 72.08 | 11,054.00 |
| 7/12/2023 | 7/12/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000412 | GJ | | 74.04 | 10,979.96 |
| 7/12/2023 | 7/12/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000412 | GJ | | 124.10 | 10,855.86 |
| 7/12/2023 | 7/12/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000412 | GJ | | 450.00 | 10,405.86 |
| 7/12/2023 | 7/12/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000412 | GJ | | 1,441.60 | 8,964.26 |
| 7/12/2023 | 7/12/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000078 | GJ | | 4.25 | 8,960.01 |
| 7/12/2023 | 7/12/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000078 | GJ | | 17.00 | 8,943.01 |
| 7/12/2023 | 7/12/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000078 | GJ | | 21.25 | 8,921.76 |
| 7/12/2023 | 7/12/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000078 | GJ | | 85.00 | 8,836.76 |
| 7/12/2023 | 7/12/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000078 | GJ | | 752.25 | 8,084.51 |
| 7/12/2023 | 7/12/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000078 | GJ | | 990.00 | 7,094.51 |
| 7/12/2023 | 7/12/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000031 | GJ | | 4.25 | 7,090.26 |
| 7/12/2023 | 7/12/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000031 | GJ | | 17.00 | 7,073.26 |
| 7/12/2023 | 7/12/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000031 | GJ | | 21.25 | 7,052.01 |
| 7/12/2023 | 7/12/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000031 | GJ | | 55.97 | 6,996.04 |
| 7/12/2023 | 7/12/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000031 | GJ | | 85.00 | 6,911.04 |
| 7/12/2023 | 7/12/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000031 | GJ | | 1,000.00 | 5,911.04 |
| 7/12/2023 | 7/12/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000031 | GJ | | 1,334.50 | 4,576.54 |
| 7/12/2023 | 7/12/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000041 | GJ | | 4.25 | 4,572.29 |
| 7/12/2023 | 7/12/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000041 | GJ | | 17.00 | 4,555.29 |
| 7/12/2023 | 7/12/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000041 | GJ | | 21.25 | 4,534.04 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/12/2023 | 7/12/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000041 | GJ | | 83.22 | 4,450.82 |
| 7/12/2023 | 7/12/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000041 | GJ | | 114.75 | 4,336.07 |
| 7/12/2023 | 7/12/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000041 | GJ | | 950.00 | 3,386.07 |
| 7/12/2023 | 7/12/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000041 | GJ | | 1,634.55 | 1,751.52 |
| 7/12/2023 | 7/12/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000314 | GJ | 2,720.15 | | 4,471.67 |
| 7/12/2023 | 7/12/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000205 | GJ | 3,278.29 | | 7,749.96 |
| 7/12/2023 | 7/12/2023 | | Due from Escrow | Allen | I-TITLE | 5050000226 | GJ | 4,055.37 | | 11,805.33 |
| 7/12/2023 | 7/12/2023 | | Due from Escrow | Pilot Point | I-TITLE | 5060000038 | GJ | 1,979.00 | | 13,784.33 |
| 7/12/2023 | 7/12/2023 | | Due from Escrow | Pilot Point | I-TITLE | 5060000037 | GJ | 2,399.15 | | 16,183.48 |
| 7/12/2023 | 7/12/2023 | | Due from Escrow | Rockwall | I-TITLE | 5070000081 | GJ | 1,774.43 | | 17,957.91 |
| 7/12/2023 | 7/12/2023 | | Due from Escrow | Cedar Hill | I-TITLE | 5090000074 | GJ | 3,179.08 | | 21,136.99 |
| 7/12/2023 | 7/12/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000412 | GJ | | 14.40 | 21,122.59 |
| 7/12/2023 | 7/12/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000412 | GJ | | 30.00 | 21,092.59 |
| 7/12/2023 | 7/12/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000412 | GJ | | 180.00 | 20,912.59 |
| 7/12/2023 | 7/12/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000321 | GJ | | 9.60 | 20,902.99 |
| 7/12/2023 | 7/12/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000305 | GJ | | 14.40 | 20,888.59 |
| 7/12/2023 | 7/12/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000305 | GJ | | 23.00 | 20,865.59 |
| 7/12/2023 | 7/12/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000305 | GJ | | 58.00 | 20,807.59 |
| 7/12/2023 | 7/12/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000321 | GJ | | 60.00 | 20,747.59 |
| 7/12/2023 | 7/12/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000078 | GJ | | 14.40 | 20,733.19 |
| 7/12/2023 | 7/12/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000078 | GJ | | 20.00 | 20,713.19 |
| 7/12/2023 | 7/12/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000078 | GJ | | 187.00 | 20,526.19 |
| 7/12/2023 | 7/12/2023 | | Recoverable Fees | Waxahachie | I-TITLE | 5100000031 | GJ | | 9.60 | 20,516.59 |
| 7/12/2023 | 7/12/2023 | | Recoverable Fees | Waxahachie | I-TITLE | 5100000031 | GJ | | 30.00 | 20,486.59 |
| 7/12/2023 | 7/12/2023 | | Recoverable Fees | Waxahachie | I-TITLE | 5100000031 | GJ | | 74.00 | 20,412.59 |
| 7/12/2023 | 7/12/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000041 | GJ | | 9.60 | 20,402.99 |
| 7/12/2023 | 7/12/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000041 | GJ | | 40.00 | 20,362.99 |
| 7/12/2023 | 7/12/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000041 | GJ | | 154.00 | 20,208.99 |
| 7/13/2023 | 7/13/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000314 | GJ | | 4.25 | 20,204.74 |
| 7/13/2023 | 7/13/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000314 | GJ | | 17.00 | 20,187.74 |
| 7/13/2023 | 7/13/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000314 | GJ | | 21.25 | 20,166.49 |
| 7/13/2023 | 7/13/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000314 | GJ | | 61.80 | 20,104.69 |
| 7/13/2023 | 7/13/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000314 | GJ | | 85.00 | 20,019.69 |
| 7/13/2023 | 7/13/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000314 | GJ | | 350.00 | 19,669.69 |
| 7/13/2023 | 7/13/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000314 | GJ | | 1,415.25 | 17,654.44 |
| 7/13/2023 | 7/13/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000037 | GJ | | 950.00 | 16,704.44 |
| 7/13/2023 | 7/13/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000038 | GJ | | 950.00 | 15,754.44 |
| 7/13/2023 | 7/13/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000038 | GJ | | 955.40 | 14,799.04 |
| 7/13/2023 | 7/13/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000037 | GJ | | 1,338.75 | 13,460.29 |
| 7/13/2023 | 7/13/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000081 | GJ | | 4.25 | 13,456.04 |
| 7/13/2023 | 7/13/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000081 | GJ | | 17.00 | 13,439.04 |
| 7/13/2023 | 7/13/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000081 | GJ | | 21.25 | 13,417.79 |
| 7/13/2023 | 7/13/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000081 | GJ | | 21.25 | 13,396.54 |
| 7/13/2023 | 7/13/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000081 | GJ | | 46.58 | 13,349.96 |
| 7/13/2023 | 7/13/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000081 | GJ | | 93.16 | 13,256.80 |
| 7/13/2023 | 7/13/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000081 | GJ | | 139.74 | 13,117.06 |
| 7/13/2023 | 7/13/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000081 | GJ | | 350.00 | 12,767.06 |
| 7/13/2023 | 7/13/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000081 | GJ | | 931.60 | 11,835.46 |
| 7/13/2023 | 7/13/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000074 | GJ | | 4.25 | 11,831.21 |
| 7/13/2023 | 7/13/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000074 | GJ | | 17.00 | 11,814.21 |
| 7/13/2023 | 7/13/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000074 | GJ | | 21.25 | 11,792.96 |
| 7/13/2023 | 7/13/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000074 | GJ | | 77.05 | 11,715.91 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/13/2023 | 7/13/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000074 | GJ | | 78.24 | 11,637.67 |
| 7/13/2023 | 7/13/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000074 | GJ | | 78.24 | 11,559.43 |
| 7/13/2023 | 7/13/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000074 | GJ | | 85.00 | 11,474.43 |
| 7/13/2023 | 7/13/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000074 | GJ | | 1,000.00 | 10,474.43 |
| 7/13/2023 | 7/13/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000074 | GJ | | 1,564.85 | 8,909.58 |
| 7/13/2023 | 7/13/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000209 | GJ | 2,588.65 | | 11,498.23 |
| 7/13/2023 | 7/13/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000150 | GJ | 3,146.79 | | 14,645.02 |
| 7/13/2023 | 7/13/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000230 | GJ | 3,367.16 | | 18,012.18 |
| 7/13/2023 | 7/13/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000421 | GJ | 2,499.41 | | 20,511.59 |
| 7/13/2023 | 7/13/2023 | | Due from Escrow | Allen | I-TITLE | 5050000243 | GJ | 4,402.33 | | 24,913.92 |
| 7/13/2023 | 7/13/2023 | | Due from Escrow | Cedar Hill | I-TITLE | 5090000087 | GJ | 2,361.65 | | 27,275.57 |
| 7/13/2023 | 7/13/2023 | | Due from Escrow | Cedar Hill | I-TITLE | 5090000080 | GJ | 4,649.96 | | 31,925.53 |
| 7/13/2023 | 7/13/2023 | | Due from Escrow | Waxahachie | I-TITLE | 5100000037 | GJ | 6,434.39 | | 38,359.92 |
| 7/13/2023 | 7/13/2023 | | Due from Escrow | Grapevine Retail | I-TITLE | 5110000046 | GJ | 1,537.92 | | 39,897.84 |
| 7/13/2023 | 7/13/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000314 | GJ | | 9.60 | 39,888.24 |
| 7/13/2023 | 7/13/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000314 | GJ | | 40.00 | 39,848.24 |
| 7/13/2023 | 7/13/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000314 | GJ | | 116.00 | 39,732.24 |
| 7/13/2023 | 7/13/2023 | | Recoverable Fees | Pilot Point | I-TITLE | 5060000038 | GJ | | 73.60 | 39,658.64 |
| 7/13/2023 | 7/13/2023 | | Recoverable Fees | Pilot Point | I-TITLE | 5060000037 | GJ | | 110.40 | 39,548.24 |
| 7/13/2023 | 7/13/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000081 | GJ | | 9.60 | 39,538.64 |
| 7/13/2023 | 7/13/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000081 | GJ | | 20.00 | 39,518.64 |
| 7/13/2023 | 7/13/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000081 | GJ | | 120.00 | 39,398.64 |
| 7/13/2023 | 7/13/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000074 | GJ | | 19.20 | 39,379.44 |
| 7/13/2023 | 7/13/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000074 | GJ | | 30.00 | 39,349.44 |
| 7/13/2023 | 7/13/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000074 | GJ | | 204.00 | 39,145.44 |
| 7/14/2023 | 7/14/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000205 | GJ | | 4.25 | 39,141.19 |
| 7/14/2023 | 7/14/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000205 | GJ | | 17.00 | 39,124.19 |
| 7/14/2023 | 7/14/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000205 | GJ | | 21.25 | 39,102.94 |
| 7/14/2023 | 7/14/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000205 | GJ | | 21.25 | 39,081.69 |
| 7/14/2023 | 7/14/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000205 | GJ | | 85.00 | 38,996.69 |
| 7/14/2023 | 7/14/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000205 | GJ | | 96.56 | 38,900.13 |
| 7/14/2023 | 7/14/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000205 | GJ | | 98.09 | 38,802.04 |
| 7/14/2023 | 7/14/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000205 | GJ | | 98.09 | 38,703.95 |
| 7/14/2023 | 7/14/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000205 | GJ | | 450.00 | 38,253.95 |
| 7/14/2023 | 7/14/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000205 | GJ | | 1,961.80 | 36,292.15 |
| 7/14/2023 | 7/14/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000421 | GJ | | 90.23 | 36,201.92 |
| 7/14/2023 | 7/14/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000421 | GJ | | 90.23 | 36,111.69 |
| 7/14/2023 | 7/14/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000421 | GJ | | 450.00 | 35,661.69 |
| 7/14/2023 | 7/14/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000421 | GJ | | 1,804.55 | 33,857.14 |
| 7/14/2023 | 7/14/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000226 | GJ | | 4.25 | 33,852.89 |
| 7/14/2023 | 7/14/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000243 | GJ | | 4.25 | 33,848.64 |
| 7/14/2023 | 7/14/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000226 | GJ | | 17.00 | 33,831.64 |
| 7/14/2023 | 7/14/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000243 | GJ | | 17.00 | 33,814.64 |
| 7/14/2023 | 7/14/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000226 | GJ | | 21.25 | 33,793.39 |
| 7/14/2023 | 7/14/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000243 | GJ | | 21.25 | 33,772.14 |
| 7/14/2023 | 7/14/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000243 | GJ | | 21.25 | 33,750.89 |
| 7/14/2023 | 7/14/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000243 | GJ | | 21.25 | 33,729.64 |
| 7/14/2023 | 7/14/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000226 | GJ | | 85.00 | 33,644.64 |
| 7/14/2023 | 7/14/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000243 | GJ | | 85.00 | 33,559.64 |
| 7/14/2023 | 7/14/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000226 | GJ | | 115.77 | 33,443.87 |
| 7/14/2023 | 7/14/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000243 | GJ | | 118.24 | 33,325.63 |
| 7/14/2023 | 7/14/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000226 | GJ | | 127.20 | 33,198.43 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/14/2023 | 7/14/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000243 | GJ | | 136.17 | 33,062.26 |
| 7/14/2023 | 7/14/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000243 | GJ | | 136.17 | 32,926.09 |
| 7/14/2023 | 7/14/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000226 | GJ | | 950.00 | 31,976.09 |
| 7/14/2023 | 7/14/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000243 | GJ | | 950.00 | 31,026.09 |
| 7/14/2023 | 7/14/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000226 | GJ | | 2,544.05 | 28,482.04 |
| 7/14/2023 | 7/14/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000243 | GJ | | 2,723.40 | 25,758.64 |
| 7/14/2023 | 7/14/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000046 | GJ | | 4.25 | 25,754.39 |
| 7/14/2023 | 7/14/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000046 | GJ | | 17.00 | 25,737.39 |
| 7/14/2023 | 7/14/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000046 | GJ | | 21.25 | 25,716.14 |
| 7/14/2023 | 7/14/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000046 | GJ | | 44.12 | 25,672.02 |
| 7/14/2023 | 7/14/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000046 | GJ | | 475.00 | 25,197.02 |
| 7/14/2023 | 7/14/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000046 | GJ | | 882.30 | 24,314.72 |
| 7/14/2023 | 7/14/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000226 | GJ | 2,565.83 | | 26,880.55 |
| 7/14/2023 | 7/14/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000225 | GJ | 2,636.58 | | 29,517.13 |
| 7/14/2023 | 7/14/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000161 | GJ | 3,015.76 | | 32,532.89 |
| 7/14/2023 | 7/14/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000143 | GJ | 3,682.40 | | 36,215.29 |
| 7/14/2023 | 7/14/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000196 | GJ | 3,127.46 | | 39,342.75 |
| 7/14/2023 | 7/14/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000400 | GJ | 3,429.40 | | 42,772.15 |
| 7/14/2023 | 7/14/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000329 | GJ | 65.60 | | 42,837.75 |
| 7/14/2023 | 7/14/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000330 | GJ | 65.60 | | 42,903.35 |
| 7/14/2023 | 7/14/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000326 | GJ | 99.40 | | 43,002.75 |
| 7/14/2023 | 7/14/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000331 | GJ | 118.40 | | 43,121.15 |
| 7/14/2023 | 7/14/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000327 | GJ | 119.20 | | 43,240.35 |
| 7/14/2023 | 7/14/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000324 | GJ | 131.40 | | 43,371.75 |
| 7/14/2023 | 7/14/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000323 | GJ | 133.40 | | 43,505.15 |
| 7/14/2023 | 7/14/2023 | | Due from Escrow | Allen | I-TITLE | 5050000234 | GJ | 3,199.06 | | 46,704.21 |
| 7/14/2023 | 7/14/2023 | | Due from Escrow | Rockwall | I-TITLE | 5070000087 | GJ | 2,701.70 | | 49,405.91 |
| 7/14/2023 | 7/14/2023 | | Due from Escrow | Grand Prairie | I-TITLE | 5080000079 | GJ | 3,120.89 | | 52,526.80 |
| 7/14/2023 | 7/14/2023 | | Due from Escrow | Ft. Worth | I-TITLE | 5120000012 | GJ | 250.02 | | 52,776.82 |
| 7/14/2023 | 7/14/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000421 | GJ | | 10.00 | 52,766.82 |
| 7/14/2023 | 7/14/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000421 | GJ | | 14.40 | 52,752.42 |
| 7/14/2023 | 7/14/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000421 | GJ | | 40.00 | 52,712.42 |
| 7/14/2023 | 7/14/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5020000205 | GJ | | 50.00 | 52,662.42 |
| 7/14/2023 | 7/14/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5020000205 | GJ | | 375.00 | 52,287.42 |
| 7/14/2023 | 7/14/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000226 | GJ | | 9.60 | 52,277.82 |
| 7/14/2023 | 7/14/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000243 | GJ | | 9.60 | 52,268.22 |
| 7/14/2023 | 7/14/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000243 | GJ | | 20.00 | 52,248.22 |
| 7/14/2023 | 7/14/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000226 | GJ | | 40.00 | 52,208.22 |
| 7/14/2023 | 7/14/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000226 | GJ | | 120.00 | 52,088.22 |
| 7/14/2023 | 7/14/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000243 | GJ | | 160.00 | 51,928.22 |
| 7/14/2023 | 7/14/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000046 | GJ | | 20.00 | 51,908.22 |
| 7/14/2023 | 7/14/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000046 | GJ | | 74.00 | 51,834.22 |
| 7/17/2023 | 7/17/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000209 | GJ | | 4.25 | 51,829.97 |
| 7/17/2023 | 7/17/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000225 | GJ | | 4.25 | 51,825.72 |
| 7/17/2023 | 7/17/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000150 | GJ | | 4.25 | 51,821.47 |
| 7/17/2023 | 7/17/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000230 | GJ | | 4.25 | 51,817.22 |
| 7/17/2023 | 7/17/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000209 | GJ | | 17.00 | 51,800.22 |
| 7/17/2023 | 7/17/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000225 | GJ | | 17.00 | 51,783.22 |
| 7/17/2023 | 7/17/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000150 | GJ | | 17.00 | 51,766.22 |
| 7/17/2023 | 7/17/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000230 | GJ | | 17.00 | 51,749.22 |
| 7/17/2023 | 7/17/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000209 | GJ | | 21.25 | 51,727.97 |
| 7/17/2023 | 7/17/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000209 | GJ | | 21.25 | 51,706.72 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | | General Ledger report | | | | | | | | | |
| **Reporting Book:** | | ACCRUAL | | | | | | | | | |
| **Start Date:** | | 9/1/2022 | | | | | | | | | |
| **End Date:** | | 8/31/2023 | | | | | | | | | |
| **Department:** | | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/17/2023 | 7/17/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000225 | GJ | | 21.25 | 51,685.47 |
| 7/17/2023 | 7/17/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000225 | GJ | | 21.25 | 51,664.22 |
| 7/17/2023 | 7/17/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000150 | GJ | | 21.25 | 51,642.97 |
| 7/17/2023 | 7/17/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000150 | GJ | | 21.25 | 51,621.72 |
| 7/17/2023 | 7/17/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000230 | GJ | | 21.25 | 51,600.47 |
| 7/17/2023 | 7/17/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000209 | GJ | | 42.50 | 51,557.97 |
| 7/17/2023 | 7/17/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000230 | GJ | | 46.58 | 51,511.39 |
| 7/17/2023 | 7/17/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000225 | GJ | | 72.59 | 51,438.80 |
| 7/17/2023 | 7/17/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000209 | GJ | | 76.50 | 51,362.30 |
| 7/17/2023 | 7/17/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000209 | GJ | | 76.50 | 51,285.80 |
| 7/17/2023 | 7/17/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000225 | GJ | | 79.22 | 51,206.58 |
| 7/17/2023 | 7/17/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000225 | GJ | | 79.22 | 51,127.36 |
| 7/17/2023 | 7/17/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000150 | GJ | | 81.73 | 51,045.63 |
| 7/17/2023 | 7/17/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000209 | GJ | | 85.00 | 50,960.63 |
| 7/17/2023 | 7/17/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000225 | GJ | | 85.00 | 50,875.63 |
| 7/17/2023 | 7/17/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000150 | GJ | | 85.00 | 50,790.63 |
| 7/17/2023 | 7/17/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000150 | GJ | | 89.38 | 50,701.25 |
| 7/17/2023 | 7/17/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000150 | GJ | | 89.38 | 50,611.87 |
| 7/17/2023 | 7/17/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000230 | GJ | | 160.31 | 50,451.56 |
| 7/17/2023 | 7/17/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000230 | GJ | | 240.47 | 50,211.09 |
| 7/17/2023 | 7/17/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000209 | GJ | | 450.00 | 49,761.09 |
| 7/17/2023 | 7/17/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000225 | GJ | | 450.00 | 49,311.09 |
| 7/17/2023 | 7/17/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000230 | GJ | | 950.00 | 48,361.09 |
| 7/17/2023 | 7/17/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000209 | GJ | | 1,530.00 | 46,831.09 |
| 7/17/2023 | 7/17/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000225 | GJ | | 1,584.40 | 45,246.69 |
| 7/17/2023 | 7/17/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000230 | GJ | | 1,603.10 | 43,643.59 |
| 7/17/2023 | 7/17/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000150 | GJ | | 1,787.55 | 41,856.04 |
| 7/17/2023 | 7/17/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000400 | GJ | | 4.25 | 41,851.79 |
| 7/17/2023 | 7/17/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000400 | GJ | | 17.00 | 41,834.79 |
| 7/17/2023 | 7/17/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000400 | GJ | | 21.25 | 41,813.54 |
| 7/17/2023 | 7/17/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000400 | GJ | | 21.25 | 41,792.29 |
| 7/17/2023 | 7/17/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000400 | GJ | | 85.00 | 41,707.29 |
| 7/17/2023 | 7/17/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000400 | GJ | | 88.83 | 41,618.46 |
| 7/17/2023 | 7/17/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000400 | GJ | | 114.16 | 41,504.30 |
| 7/17/2023 | 7/17/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000400 | GJ | | 114.16 | 41,390.14 |
| 7/17/2023 | 7/17/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000400 | GJ | | 450.00 | 40,940.14 |
| 7/17/2023 | 7/17/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000400 | GJ | | 2,283.10 | 38,657.04 |
| 7/17/2023 | 7/17/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000234 | GJ | | 4.25 | 38,652.79 |
| 7/17/2023 | 7/17/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000234 | GJ | | 17.00 | 38,635.79 |
| 7/17/2023 | 7/17/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000234 | GJ | | 21.25 | 38,614.54 |
| 7/17/2023 | 7/17/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000234 | GJ | | 80.54 | 38,534.00 |
| 7/17/2023 | 7/17/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000234 | GJ | | 84.06 | 38,449.94 |
| 7/17/2023 | 7/17/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000234 | GJ | | 84.06 | 38,365.88 |
| 7/17/2023 | 7/17/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000234 | GJ | | 85.00 | 38,280.88 |
| 7/17/2023 | 7/17/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000234 | GJ | | 950.00 | 37,330.88 |
| 7/17/2023 | 7/17/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000234 | GJ | | 1,681.30 | 35,649.58 |
| 7/17/2023 | 7/17/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000087 | GJ | | 4.25 | 35,645.33 |
| 7/17/2023 | 7/17/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000087 | GJ | | 17.00 | 35,628.33 |
| 7/17/2023 | 7/17/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000087 | GJ | | 21.25 | 35,607.08 |
| 7/17/2023 | 7/17/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000087 | GJ | | 59.76 | 35,547.32 |
| 7/17/2023 | 7/17/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000087 | GJ | | 62.22 | 35,485.10 |
| 7/17/2023 | 7/17/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000087 | GJ | | 62.22 | 35,422.88 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/17/2023 | 7/17/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000087 | GJ | | 85.00 | 35,337.88 |
| 7/17/2023 | 7/17/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000087 | GJ | | 990.00 | 34,347.88 |
| 7/17/2023 | 7/17/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000087 | GJ | | 1,244.40 | 33,103.48 |
| 7/17/2023 | 7/17/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000087 | GJ | | 1,000.00 | 32,103.48 |
| 7/17/2023 | 7/17/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000087 | GJ | | 1,326.85 | 30,776.63 |
| 7/17/2023 | 7/17/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000012 | GJ | | 4.25 | 30,772.38 |
| 7/17/2023 | 7/17/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000012 | GJ | | 17.00 | 30,755.38 |
| 7/17/2023 | 7/17/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000012 | GJ | | 21.25 | 30,734.13 |
| 7/17/2023 | 7/17/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000012 | GJ | | 73.57 | 30,660.56 |
| 7/17/2023 | 7/17/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000012 | GJ | | 133.95 | 30,526.61 |
| 7/17/2023 | 7/17/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000370 | GJ | 5,534.00 | | 36,060.61 |
| 7/17/2023 | 7/17/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000328 | GJ | 122.40 | | 36,183.01 |
| 7/17/2023 | 7/17/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000310 | GJ | 1,069.02 | | 37,252.03 |
| 7/17/2023 | 7/17/2023 | | Due from Escrow | Rockwall | I-TITLE | 5070000084 | GJ | 4,368.32 | | 41,620.35 |
| 7/17/2023 | 7/17/2023 | | Due from Escrow | Grand Prairie | I-TITLE | 5080000072 | GJ | 4,131.37 | | 45,751.72 |
| 7/17/2023 | 7/17/2023 | | Due from Escrow | Grapevine Retail | I-TITLE | 5110000068 | GJ | 5,809.17 | | 51,560.89 |
| 7/17/2023 | 7/17/2023 | | Due from Escrow | Ft. Worth | I-TITLE | 5120000016 | GJ | 142.19 | | 51,703.08 |
| 7/17/2023 | 7/17/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000230 | GJ | | 9.60 | 51,693.48 |
| 7/17/2023 | 7/17/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000230 | GJ | | 9.60 | 51,683.88 |
| 7/17/2023 | 7/17/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000209 | GJ | | 14.40 | 51,669.48 |
| 7/17/2023 | 7/17/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000225 | GJ | | 14.40 | 51,655.08 |
| 7/17/2023 | 7/17/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000209 | GJ | | 50.00 | 51,605.08 |
| 7/17/2023 | 7/17/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000225 | GJ | | 50.00 | 51,555.08 |
| 7/17/2023 | 7/17/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000230 | GJ | | 50.00 | 51,505.08 |
| 7/17/2023 | 7/17/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000225 | GJ | | 158.00 | 51,347.08 |
| 7/17/2023 | 7/17/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000230 | GJ | | 170.00 | 51,177.08 |
| 7/17/2023 | 7/17/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000209 | GJ | | 200.00 | 50,977.08 |
| 7/17/2023 | 7/17/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000400 | GJ | | 14.40 | 50,962.68 |
| 7/17/2023 | 7/17/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000400 | GJ | | 30.00 | 50,932.68 |
| 7/17/2023 | 7/17/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000400 | GJ | | 186.00 | 50,746.68 |
| 7/17/2023 | 7/17/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000329 | GJ | | 9.60 | 50,737.08 |
| 7/17/2023 | 7/17/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000330 | GJ | | 9.60 | 50,727.48 |
| 7/17/2023 | 7/17/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000323 | GJ | | 10.00 | 50,717.48 |
| 7/17/2023 | 7/17/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000323 | GJ | | 14.40 | 50,703.08 |
| 7/17/2023 | 7/17/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000324 | GJ | | 14.40 | 50,688.68 |
| 7/17/2023 | 7/17/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000326 | GJ | | 14.40 | 50,674.28 |
| 7/17/2023 | 7/17/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000331 | GJ | | 14.40 | 50,659.88 |
| 7/17/2023 | 7/17/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000327 | GJ | | 19.20 | 50,640.68 |
| 7/17/2023 | 7/17/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000327 | GJ | | 20.00 | 50,620.68 |
| 7/17/2023 | 7/17/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000331 | GJ | | 22.00 | 50,598.68 |
| 7/17/2023 | 7/17/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000326 | GJ | | 23.00 | 50,575.68 |
| 7/17/2023 | 7/17/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000329 | GJ | | 56.00 | 50,519.68 |
| 7/17/2023 | 7/17/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000330 | GJ | | 56.00 | 50,463.68 |
| 7/17/2023 | 7/17/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000326 | GJ | | 62.00 | 50,401.68 |
| 7/17/2023 | 7/17/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000327 | GJ | | 80.00 | 50,321.68 |
| 7/17/2023 | 7/17/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000331 | GJ | | 82.00 | 50,239.68 |
| 7/17/2023 | 7/17/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000323 | GJ | | 109.00 | 50,130.68 |
| 7/17/2023 | 7/17/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000324 | GJ | | 117.00 | 50,013.68 |
| 7/17/2023 | 7/17/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000234 | GJ | | 9.60 | 50,004.08 |
| 7/17/2023 | 7/17/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000234 | GJ | | 30.00 | 49,974.08 |
| 7/17/2023 | 7/17/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000234 | GJ | | 152.00 | 49,822.08 |
| 7/17/2023 | 7/17/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000087 | GJ | | 9.60 | 49,812.48 |

| Company name: | Starrex International Ltd. |
| Report name: | General Ledger report |
| Reporting Book: | ACCRUAL |
| Start Date: | 9/1/2022 |
| End Date: | 8/31/2023 |
| Department: | TEXAS--Texas Division- C2C |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/17/2023 | 7/17/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000087 | GJ | | 50.00 | 49,762.48 |
| 7/17/2023 | 7/17/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000087 | GJ | | 96.00 | 49,666.48 |
| 7/17/2023 | 7/17/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000087 | GJ | | 34.80 | 49,631.68 |
| 7/18/2023 | 7/18/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000226 | GJ | | 4.25 | 49,627.43 |
| 7/18/2023 | 7/18/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000161 | GJ | | 4.25 | 49,623.18 |
| 7/18/2023 | 7/18/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000143 | GJ | | 4.25 | 49,618.93 |
| 7/18/2023 | 7/18/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000226 | GJ | | 17.00 | 49,601.93 |
| 7/18/2023 | 7/18/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000161 | GJ | | 17.00 | 49,584.93 |
| 7/18/2023 | 7/18/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000143 | GJ | | 17.00 | 49,567.93 |
| 7/18/2023 | 7/18/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000226 | GJ | | 21.25 | 49,546.68 |
| 7/18/2023 | 7/18/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000226 | GJ | | 21.25 | 49,525.43 |
| 7/18/2023 | 7/18/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000161 | GJ | | 21.25 | 49,504.18 |
| 7/18/2023 | 7/18/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000161 | GJ | | 21.25 | 49,482.93 |
| 7/18/2023 | 7/18/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000143 | GJ | | 21.25 | 49,461.68 |
| 7/18/2023 | 7/18/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000143 | GJ | | 21.25 | 49,440.43 |
| 7/18/2023 | 7/18/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000226 | GJ | | 72.97 | 49,367.46 |
| 7/18/2023 | 7/18/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000226 | GJ | | 74.08 | 49,293.38 |
| 7/18/2023 | 7/18/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000226 | GJ | | 74.08 | 49,219.30 |
| 7/18/2023 | 7/18/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000161 | GJ | | 78.84 | 49,140.46 |
| 7/18/2023 | 7/18/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000161 | GJ | | 78.84 | 49,061.62 |
| 7/18/2023 | 7/18/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000161 | GJ | | 80.28 | 48,981.34 |
| 7/18/2023 | 7/18/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000226 | GJ | | 85.00 | 48,896.34 |
| 7/18/2023 | 7/18/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000143 | GJ | | 85.00 | 48,811.34 |
| 7/18/2023 | 7/18/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000161 | GJ | | 113.77 | 48,697.57 |
| 7/18/2023 | 7/18/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000161 | GJ | | 113.90 | 48,583.67 |
| 7/18/2023 | 7/18/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000143 | GJ | | 114.62 | 48,469.05 |
| 7/18/2023 | 7/18/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000143 | GJ | | 118.11 | 48,350.94 |
| 7/18/2023 | 7/18/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000226 | GJ | | 450.00 | 47,900.94 |
| 7/18/2023 | 7/18/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000161 | GJ | | 450.00 | 47,450.94 |
| 7/18/2023 | 7/18/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000143 | GJ | | 450.00 | 47,000.94 |
| 7/18/2023 | 7/18/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000226 | GJ | | 1,481.55 | 45,519.39 |
| 7/18/2023 | 7/18/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000161 | GJ | | 1,576.75 | 43,942.64 |
| 7/18/2023 | 7/18/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000143 | GJ | | 2,362.15 | 41,580.49 |
| 7/18/2023 | 7/18/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000196 | GJ | | 4.25 | 41,576.24 |
| 7/18/2023 | 7/18/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000196 | GJ | | 17.00 | 41,559.24 |
| 7/18/2023 | 7/18/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000196 | GJ | | 21.25 | 41,537.99 |
| 7/18/2023 | 7/18/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000196 | GJ | | 21.25 | 41,516.74 |
| 7/18/2023 | 7/18/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000196 | GJ | | 85.00 | 41,431.74 |
| 7/18/2023 | 7/18/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000196 | GJ | | 97.71 | 41,334.03 |
| 7/18/2023 | 7/18/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000196 | GJ | | 100.30 | 41,233.73 |
| 7/18/2023 | 7/18/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000196 | GJ | | 100.30 | 41,133.43 |
| 7/18/2023 | 7/18/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000196 | GJ | | 450.00 | 40,683.43 |
| 7/18/2023 | 7/18/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000196 | GJ | | 2,006.00 | 38,677.43 |
| 7/18/2023 | 7/18/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000310 | GJ | | 74.29 | 38,603.14 |
| 7/18/2023 | 7/18/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000310 | GJ | | 111.43 | 38,491.71 |
| 7/18/2023 | 7/18/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000310 | GJ | | 742.90 | 37,748.81 |
| 7/18/2023 | 7/18/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000084 | GJ | | 4.25 | 37,744.56 |
| 7/18/2023 | 7/18/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000084 | GJ | | 17.00 | 37,727.56 |
| 7/18/2023 | 7/18/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000084 | GJ | | 17.00 | 37,710.56 |
| 7/18/2023 | 7/18/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000084 | GJ | | 21.25 | 37,689.31 |
| 7/18/2023 | 7/18/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000084 | GJ | | 21.25 | 37,668.06 |
| 7/18/2023 | 7/18/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000084 | GJ | | 85.00 | 37,583.06 |

| Company name: | Starrex International Ltd. |
|---|---|
| Report name: | General Ledger report |
| Reporting Book: | ACCRUAL |
| Start Date: | 9/1/2022 |
| End Date: | 8/31/2023 |
| Department: | TEXAS--Texas Division- C2C |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/18/2023 | 7/18/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000084 | GJ | | 100.30 | 37,482.76 |
| 7/18/2023 | 7/18/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000084 | GJ | | 129.41 | 37,353.35 |
| 7/18/2023 | 7/18/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000084 | GJ | | 129.41 | 37,223.94 |
| 7/18/2023 | 7/18/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000084 | GJ | | 990.00 | 36,233.94 |
| 7/18/2023 | 7/18/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000084 | GJ | | 2,588.25 | 33,645.69 |
| 7/18/2023 | 7/18/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000072 | GJ | | 4.25 | 33,641.44 |
| 7/18/2023 | 7/18/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000072 | GJ | | 17.00 | 33,624.44 |
| 7/18/2023 | 7/18/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000072 | GJ | | 21.25 | 33,603.19 |
| 7/18/2023 | 7/18/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000072 | GJ | | 85.00 | 33,518.19 |
| 7/18/2023 | 7/18/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000072 | GJ | | 123.04 | 33,395.15 |
| 7/18/2023 | 7/18/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000072 | GJ | | 135.28 | 33,259.87 |
| 7/18/2023 | 7/18/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000072 | GJ | | 990.00 | 32,269.87 |
| 7/18/2023 | 7/18/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000072 | GJ | | 2,705.55 | 29,564.32 |
| 7/18/2023 | 7/18/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000014 | GJ | | 1.25 | 29,563.07 |
| 7/18/2023 | 7/18/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000058 | GJ | | 4.25 | 29,558.82 |
| 7/18/2023 | 7/18/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000059 | GJ | | 4.25 | 29,554.57 |
| 7/18/2023 | 7/18/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000014 | GJ | | 5.00 | 29,549.57 |
| 7/18/2023 | 7/18/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000014 | GJ | | 6.25 | 29,543.32 |
| 7/18/2023 | 7/18/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000058 | GJ | | 17.00 | 29,526.32 |
| 7/18/2023 | 7/18/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000059 | GJ | | 17.00 | 29,509.32 |
| 7/18/2023 | 7/18/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000058 | GJ | | 21.25 | 29,488.07 |
| 7/18/2023 | 7/18/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000059 | GJ | | 21.25 | 29,466.82 |
| 7/18/2023 | 7/18/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000014 | GJ | | 25.00 | 29,441.82 |
| 7/18/2023 | 7/18/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000014 | GJ | | 27.79 | 29,414.03 |
| 7/18/2023 | 7/18/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000058 | GJ | | 54.95 | 29,359.08 |
| 7/18/2023 | 7/18/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000059 | GJ | | 61.12 | 29,297.96 |
| 7/18/2023 | 7/18/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000014 | GJ | | 67.57 | 29,230.39 |
| 7/18/2023 | 7/18/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000058 | GJ | | 98.21 | 29,132.18 |
| 7/18/2023 | 7/18/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000059 | GJ | | 286.36 | 28,845.82 |
| 7/18/2023 | 7/18/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000014 | GJ | | 675.75 | 28,170.07 |
| 7/18/2023 | 7/18/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000419 | GJ | 2,580.45 | | 30,750.52 |
| 7/18/2023 | 7/18/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000345 | GJ | 67.60 | | 30,818.12 |
| 7/18/2023 | 7/18/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000343 | GJ | 99.40 | | 30,917.52 |
| 7/18/2023 | 7/18/2023 | | Due from Escrow | Allen | I-TITLE | 5050000228 | GJ | 4,086.56 | | 35,004.08 |
| 7/18/2023 | 7/18/2023 | | Due from Escrow | Rockwall | I-TITLE | 5070000085 | GJ | 2,522.81 | | 37,526.89 |
| 7/18/2023 | 7/18/2023 | | Due from Escrow | Grapevine Retail | I-TITLE | 5110000060 | GJ | 3,310.56 | | 40,837.45 |
| 7/18/2023 | 7/18/2023 | | Due from Escrow | Ft. Worth | I-TITLE | 5120000059 | GJ | 409.98 | | 41,247.43 |
| 7/18/2023 | 7/18/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000226 | GJ | | 14.40 | 41,233.03 |
| 7/18/2023 | 7/18/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000161 | GJ | | 14.40 | 41,218.63 |
| 7/18/2023 | 7/18/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000226 | GJ | | 50.00 | 41,168.63 |
| 7/18/2023 | 7/18/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000161 | GJ | | 50.00 | 41,118.63 |
| 7/18/2023 | 7/18/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000161 | GJ | | 134.00 | 40,984.63 |
| 7/18/2023 | 7/18/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000226 | GJ | | 200.00 | 40,784.63 |
| 7/18/2023 | 7/18/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000161 | GJ | | 375.00 | 40,409.63 |
| 7/18/2023 | 7/18/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000143 | GJ | | 375.00 | 40,034.63 |
| 7/18/2023 | 7/18/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000150 | GJ | | 450.00 | 39,584.63 |
| 7/18/2023 | 7/18/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000196 | GJ | | 14.40 | 39,570.23 |
| 7/18/2023 | 7/18/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000196 | GJ | | 30.00 | 39,540.23 |
| 7/18/2023 | 7/18/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000196 | GJ | | 180.00 | 39,360.23 |
| 7/18/2023 | 7/18/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000328 | GJ | | 10.00 | 39,350.23 |
| 7/18/2023 | 7/18/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000310 | GJ | | 14.40 | 39,335.83 |
| 7/18/2023 | 7/18/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000328 | GJ | | 14.40 | 39,321.43 |

STARREX000044.xlsx
General Ledger report (14)

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/18/2023 | 7/18/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000328 | GJ | | 26.00 | 39,295.43 |
| 7/18/2023 | 7/18/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000328 | GJ | | 72.00 | 39,223.43 |
| 7/18/2023 | 7/18/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000310 | GJ | | 126.00 | 39,097.43 |
| 7/18/2023 | 7/18/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000084 | GJ | | 19.20 | 39,078.23 |
| 7/18/2023 | 7/18/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000084 | GJ | | 50.00 | 39,028.23 |
| 7/18/2023 | 7/18/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000084 | GJ | | 196.00 | 38,832.23 |
| 7/18/2023 | 7/18/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000072 | GJ | | 50.00 | 38,782.23 |
| 7/18/2023 | 7/18/2023 | | Recoverable Fees | Ft. Worth | I-TITLE | 5120000058 | GJ | | 20.00 | 38,762.23 |
| 7/18/2023 | 7/18/2023 | | Recoverable Fees | Ft. Worth | I-TITLE | 5120000059 | GJ | | 20.00 | 38,742.23 |
| 7/19/2023 | 7/19/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000228 | GJ | | 4.25 | 38,737.98 |
| 7/19/2023 | 7/19/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000228 | GJ | | 17.00 | 38,720.98 |
| 7/19/2023 | 7/19/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000228 | GJ | | 21.25 | 38,699.73 |
| 7/19/2023 | 7/19/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000228 | GJ | | 85.00 | 38,614.73 |
| 7/19/2023 | 7/19/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000228 | GJ | | 99.96 | 38,514.77 |
| 7/19/2023 | 7/19/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000228 | GJ | | 950.00 | 37,564.77 |
| 7/19/2023 | 7/19/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000228 | GJ | | 2,745.50 | 34,819.27 |
| 7/19/2023 | 7/19/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000085 | GJ | | 4.25 | 34,815.02 |
| 7/19/2023 | 7/19/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000085 | GJ | | 17.00 | 34,798.02 |
| 7/19/2023 | 7/19/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000085 | GJ | | 21.25 | 34,776.77 |
| 7/19/2023 | 7/19/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000085 | GJ | | 57.76 | 34,719.01 |
| 7/19/2023 | 7/19/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000085 | GJ | | 85.00 | 34,634.01 |
| 7/19/2023 | 7/19/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000085 | GJ | | 990.00 | 33,644.01 |
| 7/19/2023 | 7/19/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000085 | GJ | | 1,155.15 | 32,488.86 |
| 7/19/2023 | 7/19/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000079 | GJ | | 4.25 | 32,484.61 |
| 7/19/2023 | 7/19/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000079 | GJ | | 17.00 | 32,467.61 |
| 7/19/2023 | 7/19/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000079 | GJ | | 21.25 | 32,446.36 |
| 7/19/2023 | 7/19/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000079 | GJ | | 85.00 | 32,361.36 |
| 7/19/2023 | 7/19/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000079 | GJ | | 85.09 | 32,276.27 |
| 7/19/2023 | 7/19/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000079 | GJ | | 990.00 | 31,286.27 |
| 7/19/2023 | 7/19/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000079 | GJ | | 1,728.90 | 29,557.37 |
| 7/19/2023 | 7/19/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000080 | GJ | | 4.25 | 29,553.12 |
| 7/19/2023 | 7/19/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000080 | GJ | | 17.00 | 29,536.12 |
| 7/19/2023 | 7/19/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000080 | GJ | | 21.25 | 29,514.87 |
| 7/19/2023 | 7/19/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000080 | GJ | | 85.00 | 29,429.87 |
| 7/19/2023 | 7/19/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000080 | GJ | | 112.41 | 29,317.46 |
| 7/19/2023 | 7/19/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000080 | GJ | | 147.35 | 29,170.11 |
| 7/19/2023 | 7/19/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000080 | GJ | | 147.35 | 29,022.76 |
| 7/19/2023 | 7/19/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000080 | GJ | | 1,000.00 | 28,022.76 |
| 7/19/2023 | 7/19/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000080 | GJ | | 2,946.95 | 25,075.81 |
| 7/19/2023 | 7/19/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000060 | GJ | | 4.25 | 25,071.56 |
| 7/19/2023 | 7/19/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000060 | GJ | | 17.00 | 25,054.56 |
| 7/19/2023 | 7/19/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000060 | GJ | | 21.25 | 25,033.31 |
| 7/19/2023 | 7/19/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000060 | GJ | | 85.00 | 24,948.31 |
| 7/19/2023 | 7/19/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000068 | GJ | | 85.51 | 24,862.80 |
| 7/19/2023 | 7/19/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000060 | GJ | | 227.97 | 24,634.83 |
| 7/19/2023 | 7/19/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000068 | GJ | | 950.00 | 23,789.83 |
| 7/19/2023 | 7/19/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000060 | GJ | | 2,073.15 | 20,766.68 |
| 7/19/2023 | 7/19/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000068 | GJ | | 4,559.40 | 16,207.28 |
| 7/19/2023 | 7/19/2023 | | Due from Escrow | Cedar Hill | I-TITLE | 5090000085 | GJ | 2,978.24 | | 19,185.52 |
| 7/19/2023 | 7/19/2023 | | Due from Escrow | Ft. Worth | I-TITLE | 5120000058 | GJ | 215.66 | | 19,401.18 |
| 7/19/2023 | 7/19/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000345 | GJ | | 9.60 | 19,391.58 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/19/2023 | 7/19/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000343 | GJ | | 14.40 | 19,377.18 |
| 7/19/2023 | 7/19/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000343 | GJ | | 23.00 | 19,354.18 |
| 7/19/2023 | 7/19/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000345 | GJ | | 58.00 | 19,296.18 |
| 7/19/2023 | 7/19/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000343 | GJ | | 62.00 | 19,234.18 |
| 7/19/2023 | 7/19/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000228 | GJ | | 9.60 | 19,224.58 |
| 7/19/2023 | 7/19/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000228 | GJ | | 30.00 | 19,194.58 |
| 7/19/2023 | 7/19/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000228 | GJ | | 124.00 | 19,070.58 |
| 7/19/2023 | 7/19/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000085 | GJ | | 14.40 | 19,056.18 |
| 7/19/2023 | 7/19/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000085 | GJ | | 40.00 | 19,016.18 |
| 7/19/2023 | 7/19/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000085 | GJ | | 138.00 | 18,878.18 |
| 7/19/2023 | 7/19/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000079 | GJ | | 14.40 | 18,863.78 |
| 7/19/2023 | 7/19/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000079 | GJ | | 25.00 | 18,838.78 |
| 7/19/2023 | 7/19/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000079 | GJ | | 150.00 | 18,688.78 |
| 7/19/2023 | 7/19/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000080 | GJ | | 14.40 | 18,674.38 |
| 7/19/2023 | 7/19/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000080 | GJ | | 20.00 | 18,654.38 |
| 7/19/2023 | 7/19/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000080 | GJ | | 134.00 | 18,520.38 |
| 7/19/2023 | 7/19/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000068 | GJ | | 4.80 | 18,515.58 |
| 7/19/2023 | 7/19/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000060 | GJ | | 14.40 | 18,501.18 |
| 7/19/2023 | 7/19/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000068 | GJ | | 27.00 | 18,474.18 |
| 7/19/2023 | 7/19/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000068 | GJ | | 40.00 | 18,434.18 |
| 7/19/2023 | 7/19/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000060 | GJ | | 40.00 | 18,394.18 |
| 7/19/2023 | 7/19/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000060 | GJ | | 125.00 | 18,269.18 |
| 7/19/2023 | 7/19/2023 | | Recoverable Fees | Ft. Worth | I-TITLE | 5120000016 | GJ | | 10.00 | 18,259.18 |
| 7/20/2023 | 7/20/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000419 | GJ | | 950.00 | 17,309.18 |
| 7/20/2023 | 7/20/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000419 | GJ | | 1,571.65 | 15,737.53 |
| 7/20/2023 | 7/20/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000085 | GJ | | 4.25 | 15,733.28 |
| 7/20/2023 | 7/20/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000085 | GJ | | 17.00 | 15,716.28 |
| 7/20/2023 | 7/20/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000085 | GJ | | 21.25 | 15,695.03 |
| 7/20/2023 | 7/20/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000085 | GJ | | 68.72 | 15,626.31 |
| 7/20/2023 | 7/20/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000085 | GJ | | 71.66 | 15,554.65 |
| 7/20/2023 | 7/20/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000085 | GJ | | 71.66 | 15,482.99 |
| 7/20/2023 | 7/20/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000085 | GJ | | 85.00 | 15,397.99 |
| 7/20/2023 | 7/20/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000085 | GJ | | 1,000.00 | 14,397.99 |
| 7/20/2023 | 7/20/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000085 | GJ | | 1,433.10 | 12,964.89 |
| 7/20/2023 | 7/20/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000038 | GJ | | 4.25 | 12,960.64 |
| 7/20/2023 | 7/20/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000037 | GJ | | 4.25 | 12,956.39 |
| 7/20/2023 | 7/20/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000038 | GJ | | 17.00 | 12,939.39 |
| 7/20/2023 | 7/20/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000037 | GJ | | 17.00 | 12,922.39 |
| 7/20/2023 | 7/20/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000038 | GJ | | 21.25 | 12,901.14 |
| 7/20/2023 | 7/20/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000037 | GJ | | 21.25 | 12,879.89 |
| 7/20/2023 | 7/20/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000037 | GJ | | 46.67 | 12,833.22 |
| 7/20/2023 | 7/20/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000037 | GJ | | 85.00 | 12,748.22 |
| 7/20/2023 | 7/20/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000037 | GJ | | 187.68 | 12,560.54 |
| 7/20/2023 | 7/20/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000037 | GJ | | 231.33 | 12,329.21 |
| 7/20/2023 | 7/20/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000038 | GJ | | 231.33 | 12,097.88 |
| 7/20/2023 | 7/20/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000038 | GJ | | 500.00 | 11,597.88 |
| 7/20/2023 | 7/20/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000037 | GJ | | 933.30 | 10,664.58 |
| 7/20/2023 | 7/20/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000037 | GJ | | 1,000.00 | 9,664.58 |
| 7/20/2023 | 7/20/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000037 | GJ | | 4,626.55 | 5,038.03 |
| 7/20/2023 | 7/20/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000405 | GJ | 3,432.53 | | 8,470.56 |
| 7/20/2023 | 7/20/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000415 | GJ | 3,516.45 | | 11,987.01 |
| 7/20/2023 | 7/20/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000404 | GJ | 2,665.00 | | 14,652.01 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/20/2023 | 7/20/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000412 | GJ | 3,195.45 | | 17,847.46 |
| 7/20/2023 | 7/20/2023 | | Due from Escrow | Grand Prairie | I-TITLE | 5080000048 | GJ | 2,922.70 | | 20,770.16 |
| 7/20/2023 | 7/20/2023 | | Due from Escrow | Grand Prairie | I-TITLE | 5080000089 | GJ | 3,654.97 | | 24,425.13 |
| 7/20/2023 | 7/20/2023 | | Due from Escrow | Waxahachie | I-TITLE | 5100000045 | GJ | 2,777.95 | | 27,203.08 |
| 7/20/2023 | 7/20/2023 | | Due from Escrow | Grapevine Retail | I-TITLE | 5110000067 | GJ | 2,805.00 | | 30,008.08 |
| 7/20/2023 | 7/20/2023 | | Due from Escrow | Ft. Worth | I-TITLE | 5120000021 | GJ | 285.50 | | 30,293.58 |
| 7/20/2023 | 7/20/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000419 | GJ | | 4.80 | 30,288.78 |
| 7/20/2023 | 7/20/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000419 | GJ | | 20.00 | 30,268.78 |
| 7/20/2023 | 7/20/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000419 | GJ | | 34.00 | 30,234.78 |
| 7/20/2023 | 7/20/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000085 | GJ | | 9.60 | 30,225.18 |
| 7/20/2023 | 7/20/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000085 | GJ | | 40.00 | 30,185.18 |
| 7/20/2023 | 7/20/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000085 | GJ | | 156.00 | 30,029.18 |
| 7/20/2023 | 7/20/2023 | | Recoverable Fees | Waxahachie | I-TITLE | 5100000038 | GJ | | 40.00 | 29,989.18 |
| 7/21/2023 | 7/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000370 | GJ | | 4.25 | 29,984.93 |
| 7/21/2023 | 7/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000405 | GJ | | 4.25 | 29,980.68 |
| 7/21/2023 | 7/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000370 | GJ | | 17.00 | 29,963.68 |
| 7/21/2023 | 7/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000405 | GJ | | 17.00 | 29,946.68 |
| 7/21/2023 | 7/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000370 | GJ | | 21.25 | 29,925.43 |
| 7/21/2023 | 7/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000405 | GJ | | 21.25 | 29,904.18 |
| 7/21/2023 | 7/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000405 | GJ | | 21.25 | 29,882.93 |
| 7/21/2023 | 7/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000370 | GJ | | 85.00 | 29,797.93 |
| 7/21/2023 | 7/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000405 | GJ | | 85.00 | 29,712.93 |
| 7/21/2023 | 7/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000405 | GJ | | 99.03 | 29,613.90 |
| 7/21/2023 | 7/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000405 | GJ | | 114.20 | 29,499.70 |
| 7/21/2023 | 7/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000405 | GJ | | 114.20 | 29,385.50 |
| 7/21/2023 | 7/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000370 | GJ | | 163.80 | 29,221.70 |
| 7/21/2023 | 7/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000405 | GJ | | 450.00 | 28,771.70 |
| 7/21/2023 | 7/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000370 | GJ | | 900.00 | 27,871.70 |
| 7/21/2023 | 7/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000405 | GJ | | 2,283.95 | 25,587.75 |
| 7/21/2023 | 7/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000370 | GJ | | 4,010.30 | 21,577.45 |
| 7/21/2023 | 7/21/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000404 | GJ | | 4.25 | 21,573.20 |
| 7/21/2023 | 7/21/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000412 | GJ | | 4.25 | 21,568.95 |
| 7/21/2023 | 7/21/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000404 | GJ | | 17.00 | 21,551.95 |
| 7/21/2023 | 7/21/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000412 | GJ | | 17.00 | 21,534.95 |
| 7/21/2023 | 7/21/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000404 | GJ | | 21.25 | 21,513.70 |
| 7/21/2023 | 7/21/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000404 | GJ | | 21.25 | 21,492.45 |
| 7/21/2023 | 7/21/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000412 | GJ | | 21.25 | 21,471.20 |
| 7/21/2023 | 7/21/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000412 | GJ | | 21.25 | 21,449.95 |
| 7/21/2023 | 7/21/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000404 | GJ | | 78.80 | 21,371.15 |
| 7/21/2023 | 7/21/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000404 | GJ | | 81.05 | 21,290.10 |
| 7/21/2023 | 7/21/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000404 | GJ | | 81.05 | 21,209.05 |
| 7/21/2023 | 7/21/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000404 | GJ | | 85.00 | 21,124.05 |
| 7/21/2023 | 7/21/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000412 | GJ | | 85.00 | 21,039.05 |
| 7/21/2023 | 7/21/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000412 | GJ | | 100.00 | 20,939.05 |
| 7/21/2023 | 7/21/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000412 | GJ | | 104.55 | 20,834.50 |
| 7/21/2023 | 7/21/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000412 | GJ | | 104.55 | 20,729.95 |
| 7/21/2023 | 7/21/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000404 | GJ | | 450.00 | 20,279.95 |
| 7/21/2023 | 7/21/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000412 | GJ | | 450.00 | 19,829.95 |
| 7/21/2023 | 7/21/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000404 | GJ | | 1,620.95 | 18,209.00 |
| 7/21/2023 | 7/21/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000412 | GJ | | 2,091.00 | 16,118.00 |
| 7/21/2023 | 7/21/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000242 | GJ | 3,012.30 | | 19,130.30 |
| 7/21/2023 | 7/21/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000321 | GJ | 3,101.32 | | 22,231.62 |

STARREX000044.xlsx
General Ledger report (14)

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/21/2023 | 7/21/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000407 | GJ | 2,829.61 | | 25,061.23 |
| 7/21/2023 | 7/21/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000397 | GJ | 4,737.02 | | 29,798.25 |
| 7/21/2023 | 7/21/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000413 | GJ | 2,278.08 | | 32,076.33 |
| 7/21/2023 | 7/21/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000160 | GJ | 3,925.90 | | 36,002.23 |
| 7/21/2023 | 7/21/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000346 | GJ | 89.60 | | 36,091.83 |
| 7/21/2023 | 7/21/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000342 | GJ | 95.60 | | 36,187.43 |
| 7/21/2023 | 7/21/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000332 | GJ | 127.20 | | 36,314.63 |
| 7/21/2023 | 7/21/2023 | | Due from Escrow | Allen | I-TITLE | 5050000230 | GJ | 888.80 | | 37,203.43 |
| 7/21/2023 | 7/21/2023 | | Due from Escrow | Allen | I-TITLE | 5050000237 | GJ | 1,588.48 | | 38,791.91 |
| 7/21/2023 | 7/21/2023 | | Due from Escrow | Allen | I-TITLE | 5050000238 | GJ | 3,237.22 | | 42,029.13 |
| 7/21/2023 | 7/21/2023 | | Due from Escrow | Allen | I-TITLE | 5050000221 | GJ | 5,409.01 | | 47,438.14 |
| 7/21/2023 | 7/21/2023 | | Due from Escrow | Rockwall | I-TITLE | 5070000069 | GJ | 2,913.02 | | 50,351.16 |
| 7/21/2023 | 7/21/2023 | | Due from Escrow | Grand Prairie | I-TITLE | 5080000085 | GJ | 2,797.83 | | 53,148.99 |
| 7/21/2023 | 7/21/2023 | | Due from Escrow | Waxahachie | I-TITLE | 5100000040 | GJ | 2,371.82 | | 55,520.81 |
| 7/21/2023 | 7/21/2023 | | Due from Escrow | Grapevine Retail | I-TITLE | 5110000054 | GJ | 3,311.40 | | 58,832.21 |
| 7/21/2023 | 7/21/2023 | | Due from Escrow | Ft. Worth | I-TITLE | 5120000025 | GJ | 1,418.55 | | 60,250.76 |
| 7/21/2023 | 7/21/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000370 | GJ | | 4.80 | 60,245.96 |
| 7/21/2023 | 7/21/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000370 | GJ | | 9.60 | 60,236.36 |
| 7/21/2023 | 7/21/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000405 | GJ | | 14.40 | 60,221.96 |
| 7/21/2023 | 7/21/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000370 | GJ | | 20.00 | 60,201.96 |
| 7/21/2023 | 7/21/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000405 | GJ | | 30.00 | 60,171.96 |
| 7/21/2023 | 7/21/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000370 | GJ | | 148.00 | 60,023.96 |
| 7/21/2023 | 7/21/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000405 | GJ | | 150.00 | 59,873.96 |
| 7/21/2023 | 7/21/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000405 | GJ | | 178.00 | 59,695.96 |
| 7/21/2023 | 7/21/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000412 | GJ | | 9.60 | 59,686.36 |
| 7/21/2023 | 7/21/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000412 | GJ | | 10.00 | 59,676.36 |
| 7/21/2023 | 7/21/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000404 | GJ | | 14.40 | 59,661.96 |
| 7/21/2023 | 7/21/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000404 | GJ | | 20.00 | 59,641.96 |
| 7/21/2023 | 7/21/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000404 | GJ | | 170.00 | 59,471.96 |
| 7/21/2023 | 7/21/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000412 | GJ | | 177.00 | 59,294.96 |
| 7/21/2023 | 7/21/2023 | | Recoverable Fees | Waxahachie | I-TITLE | 5100000037 | GJ | | 30.00 | 59,264.96 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000242 | GJ | | 4.25 | 59,260.71 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000321 | GJ | | 4.25 | 59,256.46 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000242 | GJ | | 17.00 | 59,239.46 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000321 | GJ | | 17.00 | 59,222.46 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000242 | GJ | | 21.25 | 59,201.21 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000242 | GJ | | 21.25 | 59,179.96 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000321 | GJ | | 21.25 | 59,158.71 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000321 | GJ | | 21.25 | 59,137.46 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000242 | GJ | | 74.21 | 59,063.25 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000242 | GJ | | 79.82 | 58,983.43 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000242 | GJ | | 79.82 | 58,903.61 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000242 | GJ | | 85.00 | 58,818.61 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000321 | GJ | | 85.00 | 58,733.61 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000321 | GJ | | 93.29 | 58,640.32 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000321 | GJ | | 97.49 | 58,542.83 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000321 | GJ | | 97.49 | 58,445.34 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000242 | GJ | | 450.00 | 57,995.34 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000321 | GJ | | 450.00 | 57,545.34 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000242 | GJ | | 1,596.30 | 55,949.04 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000321 | GJ | | 1,949.90 | 53,999.14 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000415 | GJ | | 4.25 | 53,994.89 |

| | | |
|---|---|---|
| **Company name:** | Starrex International Ltd. | |
| **Report name:** | General Ledger report | |
| **Reporting Book:** | ACCRUAL | |
| **Start Date:** | 9/1/2022 | |
| **End Date:** | 8/31/2023 | |
| **Department:** | TEXAS--Texas Division- C2C | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000407 | GJ | | 4.25 | 53,990.64 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000407 | GJ | | 17.00 | 53,973.64 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000415 | GJ | | 17.00 | 53,956.64 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000415 | GJ | | 21.25 | 53,935.39 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000415 | GJ | | 21.25 | 53,914.14 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000407 | GJ | | 21.25 | 53,892.89 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000407 | GJ | | 21.25 | 53,871.64 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000407 | GJ | | 69.40 | 53,802.24 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000407 | GJ | | 85.00 | 53,717.24 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000407 | GJ | | 85.00 | 53,632.24 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000407 | GJ | | 88.23 | 53,544.01 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000407 | GJ | | 88.23 | 53,455.78 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000415 | GJ | | 91.67 | 53,364.11 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000415 | GJ | | 95.84 | 53,268.27 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000407 | GJ | | 95.84 | 53,172.43 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000415 | GJ | | 450.00 | 52,722.43 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000415 | GJ | | 950.00 | 51,772.43 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000407 | GJ | | 1,764.60 | 50,007.83 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000415 | GJ | | 1,916.75 | 48,091.08 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000160 | GJ | | 4.25 | 48,086.83 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000160 | GJ | | 17.00 | 48,069.83 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000160 | GJ | | 21.25 | 48,048.58 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000160 | GJ | | 21.25 | 48,027.33 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000160 | GJ | | 85.00 | 47,942.33 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000413 | GJ | | 100.39 | 47,841.94 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000413 | GJ | | 100.39 | 47,741.55 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000160 | GJ | | 130.01 | 47,611.54 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000160 | GJ | | 136.17 | 47,475.37 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000160 | GJ | | 136.17 | 47,339.20 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000160 | GJ | | 450.00 | 46,889.20 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000413 | GJ | | 2,007.70 | 44,881.50 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000160 | GJ | | 2,723.40 | 42,158.10 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000238 | GJ | | 4.25 | 42,153.85 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000221 | GJ | | 4.25 | 42,149.60 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000238 | GJ | | 17.00 | 42,132.60 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000221 | GJ | | 17.00 | 42,115.60 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000238 | GJ | | 21.25 | 42,094.35 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000238 | GJ | | 21.25 | 42,073.10 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000221 | GJ | | 21.25 | 42,051.85 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000238 | GJ | | 21.25 | 42,030.60 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000221 | GJ | | 85.00 | 41,945.60 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000221 | GJ | | 85.00 | 41,860.60 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000238 | GJ | | 85.09 | 41,775.51 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000238 | GJ | | 86.44 | 41,689.07 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000238 | GJ | | 86.44 | 41,602.63 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000221 | GJ | | 167.07 | 41,435.56 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000221 | GJ | | 205.57 | 41,229.99 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000221 | GJ | | 205.57 | 41,024.42 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000238 | GJ | | 425.00 | 40,599.42 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000221 | GJ | | 950.00 | 39,649.42 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000238 | GJ | | 1,728.90 | 37,920.52 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000221 | GJ | | 4,111.45 | 33,809.07 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000069 | GJ | | 4.25 | 33,804.82 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000069 | GJ | | 17.00 | 33,787.82 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000069 | GJ | | 17.00 | 33,770.82 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000069 | GJ | | 21.25 | 33,749.57 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000069 | GJ | | 62.43 | 33,687.14 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000069 | GJ | | 63.37 | 33,623.77 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000069 | GJ | | 63.37 | 33,560.40 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000069 | GJ | | 85.00 | 33,475.40 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000069 | GJ | | 990.00 | 32,485.40 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000069 | GJ | | 1,267.35 | 31,218.05 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000085 | GJ | | 4.25 | 31,213.80 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000085 | GJ | | 17.00 | 31,196.80 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000085 | GJ | | 21.25 | 31,175.55 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000085 | GJ | | 63.54 | 31,112.01 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000085 | GJ | | 64.47 | 31,047.54 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000085 | GJ | | 64.47 | 30,983.07 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000048 | GJ | | 85.00 | 30,898.07 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000085 | GJ | | 85.00 | 30,813.07 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000048 | GJ | | 990.00 | 29,823.07 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000085 | GJ | | 990.00 | 28,833.07 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000085 | GJ | | 1,289.45 | 27,543.62 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000048 | GJ | | 1,715.30 | 25,828.32 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000054 | GJ | | 950.00 | 24,878.32 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000067 | GJ | | 950.00 | 23,928.32 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000067 | GJ | | 1,737.40 | 22,190.92 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000054 | GJ | | 1,849.60 | 20,341.32 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000021 | GJ | | 4.25 | 20,337.07 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000021 | GJ | | 17.00 | 20,320.07 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000021 | GJ | | 21.25 | 20,298.82 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000021 | GJ | | 46.18 | 20,252.64 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000021 | GJ | | 156.82 | 20,095.82 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000025 | GJ | | 229.67 | 19,866.15 |
| 7/24/2023 | 7/24/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000025 | GJ | | 1,188.88 | 18,677.27 |
| 7/24/2023 | 7/24/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000324 | GJ | 3,007.31 | | 21,684.58 |
| 7/24/2023 | 7/24/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000423 | GJ | 3,996.77 | | 25,681.35 |
| 7/24/2023 | 7/24/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000254 | GJ | 3,754.36 | | 29,435.71 |
| 7/24/2023 | 7/24/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000344 | GJ | 71.60 | | 29,507.31 |
| 7/24/2023 | 7/24/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000341 | GJ | 1,287.49 | | 30,794.80 |
| 7/24/2023 | 7/24/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000339 | GJ | 2,000.92 | | 32,795.72 |
| 7/24/2023 | 7/24/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000340 | GJ | 2,000.92 | | 34,796.64 |
| 7/24/2023 | 7/24/2023 | | Due from Escrow | Allen | I-TITLE | 5050000242 | GJ | 3,977.56 | | 38,774.56 |
| 7/24/2023 | 7/24/2023 | | Due from Escrow | Rockwall | I-TITLE | 5070000073 | GJ | 3,191.10 | | 41,965.66 |
| 7/24/2023 | 7/24/2023 | | Due from Escrow | Grapevine Retail | I-TITLE | 5110000061 | GJ | 1,263.45 | | 43,229.11 |
| 7/24/2023 | 7/24/2023 | | Due from Escrow | Ft. Worth | I-TITLE | 5120000042 | GJ | 114.50 | | 43,343.61 |
| 7/24/2023 | 7/24/2023 | | Due from Escrow | Ft. Worth | I-TITLE | 5120000072 | GJ | 545.80 | | 43,889.41 |
| 7/24/2023 | 7/24/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000242 | GJ | | 4.80 | 43,884.61 |
| 7/24/2023 | 7/24/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000242 | GJ | | 9.60 | 43,875.01 |
| 7/24/2023 | 7/24/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000321 | GJ | | 14.40 | 43,860.61 |
| 7/24/2023 | 7/24/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000242 | GJ | | 20.00 | 43,840.61 |
| 7/24/2023 | 7/24/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000321 | GJ | | 50.00 | 43,790.61 |
| 7/24/2023 | 7/24/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000242 | GJ | | 174.00 | 43,616.61 |
| 7/24/2023 | 7/24/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000321 | GJ | | 200.00 | 43,416.61 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/24/2023 | 7/24/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000242 | GJ | | 375.00 | 43,041.61 |
| 7/24/2023 | 7/24/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000415 | GJ | | 9.60 | 43,032.01 |
| 7/24/2023 | 7/24/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000407 | GJ | | 14.40 | 43,017.61 |
| 7/24/2023 | 7/24/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000407 | GJ | | 30.00 | 42,987.61 |
| 7/24/2023 | 7/24/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000415 | GJ | | 40.00 | 42,947.61 |
| 7/24/2023 | 7/24/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000415 | GJ | | 168.00 | 42,779.61 |
| 7/24/2023 | 7/24/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000407 | GJ | | 176.00 | 42,603.61 |
| 7/24/2023 | 7/24/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000160 | GJ | | 10.00 | 42,593.61 |
| 7/24/2023 | 7/24/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000413 | GJ | | 10.00 | 42,583.61 |
| 7/24/2023 | 7/24/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000160 | GJ | | 14.40 | 42,569.21 |
| 7/24/2023 | 7/24/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000160 | GJ | | 177.00 | 42,392.21 |
| 7/24/2023 | 7/24/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000346 | GJ | | 9.60 | 42,382.61 |
| 7/24/2023 | 7/24/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000332 | GJ | | 19.20 | 42,363.41 |
| 7/24/2023 | 7/24/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000332 | GJ | | 22.00 | 42,341.41 |
| 7/24/2023 | 7/24/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000346 | GJ | | 80.00 | 42,261.41 |
| 7/24/2023 | 7/24/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000332 | GJ | | 86.00 | 42,175.41 |
| 7/24/2023 | 7/24/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000238 | GJ | | 9.60 | 42,165.81 |
| 7/24/2023 | 7/24/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000221 | GJ | | 9.60 | 42,156.21 |
| 7/24/2023 | 7/24/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000221 | GJ | | 20.00 | 42,136.21 |
| 7/24/2023 | 7/24/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000238 | GJ | | 30.00 | 42,106.21 |
| 7/24/2023 | 7/24/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000238 | GJ | | 112.00 | 41,994.21 |
| 7/24/2023 | 7/24/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000221 | GJ | | 116.00 | 41,878.21 |
| 7/24/2023 | 7/24/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000069 | GJ | | 24.00 | 41,854.21 |
| 7/24/2023 | 7/24/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000069 | GJ | | 40.00 | 41,814.21 |
| 7/24/2023 | 7/24/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000069 | GJ | | 258.00 | 41,556.21 |
| 7/24/2023 | 7/24/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000048 | GJ | | 14.40 | 41,541.81 |
| 7/24/2023 | 7/24/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000085 | GJ | | 14.40 | 41,527.41 |
| 7/24/2023 | 7/24/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000048 | GJ | | 30.00 | 41,497.41 |
| 7/24/2023 | 7/24/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000085 | GJ | | 40.00 | 41,457.41 |
| 7/24/2023 | 7/24/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000048 | GJ | | 88.00 | 41,369.41 |
| 7/24/2023 | 7/24/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000085 | GJ | | 144.00 | 41,225.41 |
| 7/24/2023 | 7/24/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000054 | GJ | | 4.80 | 41,220.61 |
| 7/24/2023 | 7/24/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000067 | GJ | | 9.60 | 41,211.01 |
| 7/24/2023 | 7/24/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000054 | GJ | | 23.00 | 41,188.01 |
| 7/24/2023 | 7/24/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000067 | GJ | | 34.00 | 41,154.01 |
| 7/24/2023 | 7/24/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000067 | GJ | | 34.00 | 41,120.01 |
| 7/24/2023 | 7/24/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000067 | GJ | | 40.00 | 41,080.01 |
| 7/24/2023 | 7/24/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000054 | GJ | | 50.00 | 41,030.01 |
| 7/24/2023 | 7/24/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000054 | GJ | | 434.00 | 40,596.01 |
| 7/24/2023 | 7/24/2023 | | Recoverable Fees | Ft. Worth | I-TITLE | 5120000021 | GJ | | 40.00 | 40,556.01 |
| 7/25/2023 | 7/25/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000324 | GJ | | 4.25 | 40,551.76 |
| 7/25/2023 | 7/25/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000324 | GJ | | 17.00 | 40,534.76 |
| 7/25/2023 | 7/25/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000324 | GJ | | 21.25 | 40,513.51 |
| 7/25/2023 | 7/25/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000324 | GJ | | 21.25 | 40,492.26 |
| 7/25/2023 | 7/25/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000324 | GJ | | 91.67 | 40,400.59 |
| 7/25/2023 | 7/25/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000324 | GJ | | 91.67 | 40,308.92 |
| 7/25/2023 | 7/25/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000324 | GJ | | 93.37 | 40,215.55 |
| 7/25/2023 | 7/25/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000324 | GJ | | 119.00 | 40,096.55 |
| 7/25/2023 | 7/25/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000324 | GJ | | 450.00 | 39,646.55 |
| 7/25/2023 | 7/25/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000324 | GJ | | 1,833.45 | 37,813.10 |
| 7/25/2023 | 7/25/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000423 | GJ | | 4.25 | 37,808.85 |
| 7/25/2023 | 7/25/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000397 | GJ | | 4.25 | 37,804.60 |

| | | |
|---|---|---|
| **Company name:** | Starrex International Ltd. | |
| **Report name:** | General Ledger report | |
| **Reporting Book:** | ACCRUAL | |
| **Start Date:** | 9/1/2022 | |
| **End Date:** | 8/31/2023 | |
| **Department:** | TEXAS--Texas Division- C2C | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/25/2023 | 7/25/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000423 | GJ | | 17.00 | 37,787.60 |
| 7/25/2023 | 7/25/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000397 | GJ | | 17.00 | 37,770.60 |
| 7/25/2023 | 7/25/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000423 | GJ | | 21.25 | 37,749.35 |
| 7/25/2023 | 7/25/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000423 | GJ | | 21.25 | 37,728.10 |
| 7/25/2023 | 7/25/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000397 | GJ | | 21.25 | 37,706.85 |
| 7/25/2023 | 7/25/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000397 | GJ | | 21.25 | 37,685.60 |
| 7/25/2023 | 7/25/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000397 | GJ | | 68.98 | 37,616.62 |
| 7/25/2023 | 7/25/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000423 | GJ | | 81.26 | 37,535.36 |
| 7/25/2023 | 7/25/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000397 | GJ | | 85.00 | 37,450.36 |
| 7/25/2023 | 7/25/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000397 | GJ | | 85.00 | 37,365.36 |
| 7/25/2023 | 7/25/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000423 | GJ | | 118.23 | 37,247.13 |
| 7/25/2023 | 7/25/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000423 | GJ | | 118.23 | 37,128.90 |
| 7/25/2023 | 7/25/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000397 | GJ | | 155.17 | 36,973.73 |
| 7/25/2023 | 7/25/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000397 | GJ | | 155.17 | 36,818.56 |
| 7/25/2023 | 7/25/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000423 | GJ | | 950.00 | 35,868.56 |
| 7/25/2023 | 7/25/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000397 | GJ | | 950.00 | 34,918.56 |
| 7/25/2023 | 7/25/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000423 | GJ | | 2,364.70 | 32,553.86 |
| 7/25/2023 | 7/25/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000397 | GJ | | 3,103.35 | 29,450.51 |
| 7/25/2023 | 7/25/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000254 | GJ | | 4.25 | 29,446.26 |
| 7/25/2023 | 7/25/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000254 | GJ | | 17.00 | 29,429.26 |
| 7/25/2023 | 7/25/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000254 | GJ | | 21.25 | 29,408.01 |
| 7/25/2023 | 7/25/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000254 | GJ | | 21.25 | 29,386.76 |
| 7/25/2023 | 7/25/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000254 | GJ | | 85.00 | 29,301.76 |
| 7/25/2023 | 7/25/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000254 | GJ | | 115.51 | 29,186.25 |
| 7/25/2023 | 7/25/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000254 | GJ | | 130.30 | 29,055.95 |
| 7/25/2023 | 7/25/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000254 | GJ | | 130.30 | 28,925.65 |
| 7/25/2023 | 7/25/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000254 | GJ | | 450.00 | 28,475.65 |
| 7/25/2023 | 7/25/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000254 | GJ | | 2,606.10 | 25,869.55 |
| 7/25/2023 | 7/25/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000341 | GJ | | 83.64 | 25,785.91 |
| 7/25/2023 | 7/25/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000341 | GJ | | 125.46 | 25,660.45 |
| 7/25/2023 | 7/25/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000339 | GJ | | 141.35 | 25,519.10 |
| 7/25/2023 | 7/25/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000340 | GJ | | 141.35 | 25,377.75 |
| 7/25/2023 | 7/25/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000339 | GJ | | 212.03 | 25,165.72 |
| 7/25/2023 | 7/25/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000340 | GJ | | 212.03 | 24,953.69 |
| 7/25/2023 | 7/25/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000341 | GJ | | 836.40 | 24,117.29 |
| 7/25/2023 | 7/25/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000339 | GJ | | 1,413.55 | 22,703.74 |
| 7/25/2023 | 7/25/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000340 | GJ | | 1,413.55 | 21,290.19 |
| 7/25/2023 | 7/25/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000237 | GJ | | 4.25 | 21,285.94 |
| 7/25/2023 | 7/25/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000237 | GJ | | 17.00 | 21,268.94 |
| 7/25/2023 | 7/25/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000237 | GJ | | 21.25 | 21,247.69 |
| 7/25/2023 | 7/25/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000237 | GJ | | 46.58 | 21,201.11 |
| 7/25/2023 | 7/25/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000230 | GJ | | 278.80 | 20,922.31 |
| 7/25/2023 | 7/25/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000237 | GJ | | 475.00 | 20,447.31 |
| 7/25/2023 | 7/25/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000230 | GJ | | 600.00 | 19,847.31 |
| 7/25/2023 | 7/25/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000237 | GJ | | 931.60 | 18,915.71 |
| 7/25/2023 | 7/25/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000073 | GJ | | 4.25 | 18,911.46 |
| 7/25/2023 | 7/25/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000073 | GJ | | 17.00 | 18,894.46 |
| 7/25/2023 | 7/25/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000073 | GJ | | 21.25 | 18,873.21 |
| 7/25/2023 | 7/25/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000073 | GJ | | 65.03 | 18,808.18 |
| 7/25/2023 | 7/25/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000073 | GJ | | 82.41 | 18,725.77 |
| 7/25/2023 | 7/25/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000073 | GJ | | 82.41 | 18,643.36 |
| 7/25/2023 | 7/25/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000073 | GJ | | 85.00 | 18,558.36 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/25/2023 | 7/25/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000073 | GJ | | 990.00 | 17,568.36 |
| 7/25/2023 | 7/25/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000073 | GJ | | 1,648.15 | 15,920.21 |
| 7/25/2023 | 7/25/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000089 | GJ | | 4.25 | 15,915.96 |
| 7/25/2023 | 7/25/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000089 | GJ | | 17.00 | 15,898.96 |
| 7/25/2023 | 7/25/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000089 | GJ | | 21.25 | 15,877.71 |
| 7/25/2023 | 7/25/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000089 | GJ | | 84.62 | 15,793.09 |
| 7/25/2023 | 7/25/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000089 | GJ | | 85.00 | 15,708.09 |
| 7/25/2023 | 7/25/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000089 | GJ | | 990.00 | 14,718.09 |
| 7/25/2023 | 7/25/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000089 | GJ | | 2,275.45 | 12,442.64 |
| 7/25/2023 | 7/25/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000045 | GJ | | 1,000.00 | 11,442.64 |
| 7/25/2023 | 7/25/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000045 | GJ | | 1,733.15 | 9,709.49 |
| 7/25/2023 | 7/25/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000061 | GJ | | 2.55 | 9,706.94 |
| 7/25/2023 | 7/25/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000061 | GJ | | 10.20 | 9,696.74 |
| 7/25/2023 | 7/25/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000061 | GJ | | 12.75 | 9,683.99 |
| 7/25/2023 | 7/25/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000061 | GJ | | 12.75 | 9,671.24 |
| 7/25/2023 | 7/25/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000061 | GJ | | 64.90 | 9,606.34 |
| 7/25/2023 | 7/25/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000061 | GJ | | 475.00 | 9,131.34 |
| 7/25/2023 | 7/25/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000061 | GJ | | 665.30 | 8,466.04 |
| 7/25/2023 | 7/25/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000414 | GJ | 3,448.72 | | 11,914.76 |
| 7/25/2023 | 7/25/2023 | | Due from Escrow | Allen | I-TITLE | 5050000247 | GJ | 3,375.08 | | 15,289.84 |
| 7/25/2023 | 7/25/2023 | | Due from Escrow | Pilot Point | I-TITLE | 5060000043 | GJ | 2,475.20 | | 17,765.04 |
| 7/25/2023 | 7/25/2023 | | Due from Escrow | Rockwall | I-TITLE | 5070000096 | GJ | 1,361.78 | | 19,126.82 |
| 7/25/2023 | 7/25/2023 | | Due from Escrow | Waxahachie | I-TITLE | 5110000056 | GJ | 8,448.18 | | 27,575.00 |
| 7/25/2023 | 7/25/2023 | | Due from Escrow | Grapevine Retail | I-TITLE | 5110000062 | GJ | 3,869.79 | | 31,444.79 |
| 7/25/2023 | 7/25/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000324 | GJ | | 14.40 | 31,430.39 |
| 7/25/2023 | 7/25/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000324 | GJ | | 50.00 | 31,380.39 |
| 7/25/2023 | 7/25/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000324 | GJ | | 200.00 | 31,180.39 |
| 7/25/2023 | 7/25/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000423 | GJ | | 9.60 | 31,170.79 |
| 7/25/2023 | 7/25/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000397 | GJ | | 9.60 | 31,161.19 |
| 7/25/2023 | 7/25/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000397 | GJ | | 30.00 | 31,131.19 |
| 7/25/2023 | 7/25/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000423 | GJ | | 50.00 | 31,081.19 |
| 7/25/2023 | 7/25/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000397 | GJ | | 116.00 | 30,965.19 |
| 7/25/2023 | 7/25/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000423 | GJ | | 156.00 | 30,809.19 |
| 7/25/2023 | 7/25/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000254 | GJ | | 10.00 | 30,799.19 |
| 7/25/2023 | 7/25/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000254 | GJ | | 14.40 | 30,784.79 |
| 7/25/2023 | 7/25/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000413 | GJ | | 27.80 | 30,756.99 |
| 7/25/2023 | 7/25/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000413 | GJ | | 31.80 | 30,725.19 |
| 7/25/2023 | 7/25/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000254 | GJ | | 149.00 | 30,576.19 |
| 7/25/2023 | 7/25/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000342 | GJ | | 9.60 | 30,566.59 |
| 7/25/2023 | 7/25/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000344 | GJ | | 9.60 | 30,556.99 |
| 7/25/2023 | 7/25/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000342 | GJ | | 10.00 | 30,546.99 |
| 7/25/2023 | 7/25/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000339 | GJ | | 19.20 | 30,527.79 |
| 7/25/2023 | 7/25/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000340 | GJ | | 19.20 | 30,508.59 |
| 7/25/2023 | 7/25/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000339 | GJ | | 30.00 | 30,459.39 |
| 7/25/2023 | 7/25/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000340 | GJ | | 30.00 | 30,429.39 |
| 7/25/2023 | 7/25/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000341 | GJ | | 30.00 | 30,399.39 |
| 7/25/2023 | 7/25/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000344 | GJ | | 62.00 | 30,337.39 |
| 7/25/2023 | 7/25/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000339 | GJ | | 62.79 | 30,274.60 |
| 7/25/2023 | 7/25/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000340 | GJ | | 62.79 | 30,211.81 |
| 7/25/2023 | 7/25/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000341 | GJ | | 62.79 | 30,149.02 |
| 7/25/2023 | 7/25/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000342 | GJ | | 76.00 | 30,073.02 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/25/2023 | 7/25/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000339 | GJ | | 122.00 | 29,951.02 |
| 7/25/2023 | 7/25/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000340 | GJ | | 122.00 | 29,829.02 |
| 7/25/2023 | 7/25/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000341 | GJ | | 130.00 | 29,699.02 |
| 7/25/2023 | 7/25/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000237 | GJ | | 10.00 | 29,689.02 |
| 7/25/2023 | 7/25/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000230 | GJ | | 10.00 | 29,679.02 |
| 7/25/2023 | 7/25/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000237 | GJ | | 82.80 | 29,596.22 |
| 7/25/2023 | 7/25/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000073 | GJ | | 9.60 | 29,586.62 |
| 7/25/2023 | 7/25/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000073 | GJ | | 50.00 | 29,536.62 |
| 7/25/2023 | 7/25/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000073 | GJ | | 136.00 | 29,400.62 |
| 7/25/2023 | 7/25/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000089 | GJ | | 14.40 | 29,386.22 |
| 7/25/2023 | 7/25/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000089 | GJ | | 25.00 | 29,361.22 |
| 7/25/2023 | 7/25/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000089 | GJ | | 138.00 | 29,223.22 |
| 7/25/2023 | 7/25/2023 | | Recoverable Fees | Waxahachie | I-TITLE | 5100000045 | GJ | | 10.00 | 29,213.22 |
| 7/25/2023 | 7/25/2023 | | Recoverable Fees | Waxahachie | I-TITLE | 5100000045 | GJ | | 34.80 | 29,178.42 |
| 7/25/2023 | 7/25/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000061 | GJ | | 20.00 | 29,158.42 |
| 7/26/2023 | 7/26/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000414 | GJ | | 4.25 | 29,154.17 |
| 7/26/2023 | 7/26/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000414 | GJ | | 17.00 | 29,137.17 |
| 7/26/2023 | 7/26/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000414 | GJ | | 21.25 | 29,115.92 |
| 7/26/2023 | 7/26/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000414 | GJ | | 21.25 | 29,094.67 |
| 7/26/2023 | 7/26/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000414 | GJ | | 85.00 | 29,009.67 |
| 7/26/2023 | 7/26/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000414 | GJ | | 85.51 | 28,924.16 |
| 7/26/2023 | 7/26/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000414 | GJ | | 93.58 | 28,830.58 |
| 7/26/2023 | 7/26/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000414 | GJ | | 93.58 | 28,737.00 |
| 7/26/2023 | 7/26/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000414 | GJ | | 950.00 | 27,787.00 |
| 7/26/2023 | 7/26/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000414 | GJ | | 1,871.70 | 25,915.30 |
| 7/26/2023 | 7/26/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000242 | GJ | | 4.25 | 25,911.05 |
| 7/26/2023 | 7/26/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000242 | GJ | | 17.00 | 25,894.05 |
| 7/26/2023 | 7/26/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000242 | GJ | | 21.25 | 25,872.80 |
| 7/26/2023 | 7/26/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000242 | GJ | | 21.25 | 25,851.55 |
| 7/26/2023 | 7/26/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000242 | GJ | | 85.00 | 25,766.55 |
| 7/26/2023 | 7/26/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000242 | GJ | | 98.09 | 25,668.46 |
| 7/26/2023 | 7/26/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000242 | GJ | | 119.34 | 25,549.12 |
| 7/26/2023 | 7/26/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000242 | GJ | | 119.34 | 25,429.78 |
| 7/26/2023 | 7/26/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000242 | GJ | | 950.00 | 24,479.78 |
| 7/26/2023 | 7/26/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000242 | GJ | | 2,386.80 | 22,092.98 |
| 7/26/2023 | 7/26/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000043 | GJ | | 4.25 | 22,088.73 |
| 7/26/2023 | 7/26/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000043 | GJ | | 17.00 | 22,071.73 |
| 7/26/2023 | 7/26/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000043 | GJ | | 21.25 | 22,050.48 |
| 7/26/2023 | 7/26/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000043 | GJ | | 475.00 | 21,575.48 |
| 7/26/2023 | 7/26/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000043 | GJ | | 1,267.35 | 20,308.13 |
| 7/26/2023 | 7/26/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000096 | GJ | | 4.25 | 20,303.88 |
| 7/26/2023 | 7/26/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000096 | GJ | | 17.00 | 20,286.88 |
| 7/26/2023 | 7/26/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000096 | GJ | | 21.25 | 20,265.63 |
| 7/26/2023 | 7/26/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000096 | GJ | | 43.78 | 20,221.85 |
| 7/26/2023 | 7/26/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000096 | GJ | | 350.00 | 19,871.85 |
| 7/26/2023 | 7/26/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000096 | GJ | | 875.50 | 18,996.35 |
| 7/26/2023 | 7/26/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000062 | GJ | | 4.25 | 18,992.10 |
| 7/26/2023 | 7/26/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000062 | GJ | | 17.00 | 18,975.10 |
| 7/26/2023 | 7/26/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000062 | GJ | | 21.25 | 18,953.85 |
| 7/26/2023 | 7/26/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000062 | GJ | | 21.25 | 18,932.60 |
| 7/26/2023 | 7/26/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000062 | GJ | | 85.00 | 18,847.60 |
| 7/26/2023 | 7/26/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000062 | GJ | | 91.04 | 18,756.56 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/26/2023 | 7/26/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000062 | GJ | | 950.00 | 17,806.56 |
| 7/26/2023 | 7/26/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000062 | GJ | | 1,849.60 | 15,956.96 |
| 7/26/2023 | 7/26/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000072 | GJ | | 162.52 | 15,794.44 |
| 7/26/2023 | 7/26/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000072 | GJ | | 363.28 | 15,431.16 |
| 7/26/2023 | 7/26/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000312 | GJ | 2,443.67 | | 17,874.83 |
| 7/26/2023 | 7/26/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000347 | GJ | 67.60 | | 17,942.43 |
| 7/26/2023 | 7/26/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000348 | GJ | 154.39 | | 18,096.82 |
| 7/26/2023 | 7/26/2023 | | Due from Escrow | Allen | I-TITLE | 5050000251 | GJ | 4,521.06 | | 22,617.88 |
| 7/26/2023 | 7/26/2023 | | Due from Escrow | Pilot Point | I-TITLE | 5060000042 | GJ | 2,475.20 | | 25,093.08 |
| 7/26/2023 | 7/26/2023 | | Due from Escrow | Grand Prairie | I-TITLE | 5080000084 | GJ | 3,260.31 | | 28,353.39 |
| 7/26/2023 | 7/26/2023 | | Due from Escrow | Grand Prairie | I-TITLE | 5080000087 | GJ | 3,638.22 | | 31,991.61 |
| 7/26/2023 | 7/26/2023 | | Due from Escrow | Cedar Hill | I-TITLE | 5090000027 | GJ | 2,115.08 | | 34,106.69 |
| 7/26/2023 | 7/26/2023 | | Due from Escrow | Grapevine Retail | I-TITLE | 5110000073 | GJ | 3,557.68 | | 37,664.37 |
| 7/26/2023 | 7/26/2023 | | Due from Escrow | Ft. Worth | I-TITLE | 5120000057 | GJ | 349.09 | | 38,013.46 |
| 7/26/2023 | 7/26/2023 | | Due from Escrow | Ft. Worth | I-TITLE | 5120000018 | GJ | 1,653.18 | | 39,666.64 |
| 7/26/2023 | 7/26/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000414 | GJ | | 9.60 | 39,657.04 |
| 7/26/2023 | 7/26/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000414 | GJ | | 40.00 | 39,617.04 |
| 7/26/2023 | 7/26/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000414 | GJ | | 156.00 | 39,461.04 |
| 7/26/2023 | 7/26/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000242 | GJ | | 9.60 | 39,451.44 |
| 7/26/2023 | 7/26/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000242 | GJ | | 30.00 | 39,421.44 |
| 7/26/2023 | 7/26/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000242 | GJ | | 116.00 | 39,305.44 |
| 7/26/2023 | 7/26/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000096 | GJ | | 50.00 | 39,255.44 |
| 7/26/2023 | 7/26/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000062 | GJ | | 14.40 | 39,241.04 |
| 7/26/2023 | 7/26/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000062 | GJ | | 40.00 | 39,201.04 |
| 7/26/2023 | 7/26/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000062 | GJ | | 161.00 | 39,040.04 |
| 7/26/2023 | 7/26/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000062 | GJ | | 615.00 | 38,425.04 |
| 7/26/2023 | 7/26/2023 | | Recoverable Fees | Ft. Worth | I-TITLE | 5120000072 | GJ | | 20.00 | 38,405.04 |
| 7/27/2023 | 7/27/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000251 | GJ | | 4.25 | 38,400.79 |
| 7/27/2023 | 7/27/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000251 | GJ | | 17.00 | 38,383.79 |
| 7/27/2023 | 7/27/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000251 | GJ | | 21.25 | 38,362.54 |
| 7/27/2023 | 7/27/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000251 | GJ | | 85.00 | 38,277.54 |
| 7/27/2023 | 7/27/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000251 | GJ | | 96.94 | 38,180.60 |
| 7/27/2023 | 7/27/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000251 | GJ | | 283.47 | 37,897.13 |
| 7/27/2023 | 7/27/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000251 | GJ | | 950.00 | 36,947.13 |
| 7/27/2023 | 7/27/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000251 | GJ | | 2,834.75 | 34,112.38 |
| 7/27/2023 | 7/27/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000042 | GJ | | 398.65 | 33,713.73 |
| 7/27/2023 | 7/27/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000042 | GJ | | 950.00 | 32,763.73 |
| 7/27/2023 | 7/27/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000042 | GJ | | 1,042.95 | 31,720.78 |
| 7/27/2023 | 7/27/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000087 | GJ | | 4.25 | 31,716.53 |
| 7/27/2023 | 7/27/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000087 | GJ | | 17.00 | 31,699.53 |
| 7/27/2023 | 7/27/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000087 | GJ | | 21.25 | 31,678.28 |
| 7/27/2023 | 7/27/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000087 | GJ | | 85.00 | 31,593.28 |
| 7/27/2023 | 7/27/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000087 | GJ | | 87.76 | 31,505.52 |
| 7/27/2023 | 7/27/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000087 | GJ | | 100.98 | 31,404.54 |
| 7/27/2023 | 7/27/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000087 | GJ | | 100.98 | 31,303.56 |
| 7/27/2023 | 7/27/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000087 | GJ | | 990.00 | 30,313.56 |
| 7/27/2023 | 7/27/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000087 | GJ | | 2,019.60 | 28,293.96 |
| 7/27/2023 | 7/27/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000073 | GJ | | 4.25 | 28,289.71 |
| 7/27/2023 | 7/27/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000073 | GJ | | 17.00 | 28,272.71 |
| 7/27/2023 | 7/27/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000073 | GJ | | 21.25 | 28,251.46 |
| 7/27/2023 | 7/27/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000073 | GJ | | 64.47 | 28,186.99 |
| 7/27/2023 | 7/27/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000073 | GJ | | 85.00 | 28,101.99 |

STARREX000044.xlsx
General Ledger report (14)

| Company name: | Starrex International Ltd. |
|---|---|
| Report name: | General Ledger report |
| Reporting Book: | ACCRUAL |
| Start Date: | 9/1/2022 |
| End Date: | 8/31/2023 |
| Department: | TEXAS--Texas Division- C2C |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/27/2023 | 7/27/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000073 | GJ | | 105.91 | 27,996.08 |
| 7/27/2023 | 7/27/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000073 | GJ | | 950.00 | 27,046.08 |
| 7/27/2023 | 7/27/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000073 | GJ | | 2,118.20 | 24,927.88 |
| 7/27/2023 | 7/27/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000018 | GJ | | 4.25 | 24,923.63 |
| 7/27/2023 | 7/27/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000018 | GJ | | 16.20 | 24,907.43 |
| 7/27/2023 | 7/27/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000018 | GJ | | 17.00 | 24,890.43 |
| 7/27/2023 | 7/27/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000018 | GJ | | 21.25 | 24,869.18 |
| 7/27/2023 | 7/27/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000018 | GJ | | 192.14 | 24,677.04 |
| 7/27/2023 | 7/27/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000018 | GJ | | 237.87 | 24,439.17 |
| 7/27/2023 | 7/27/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000018 | GJ | | 237.87 | 24,201.30 |
| 7/27/2023 | 7/27/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000018 | GJ | | 906.60 | 23,294.70 |
| 7/27/2023 | 7/27/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000320 | GJ | 2,781.81 | | 26,076.51 |
| 7/27/2023 | 7/27/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000276 | GJ | 2,918.92 | | 28,995.43 |
| 7/27/2023 | 7/27/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000326 | GJ | 4,085.74 | | 33,081.17 |
| 7/27/2023 | 7/27/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000315 | GJ | 3,996.77 | | 37,077.94 |
| 7/27/2023 | 7/27/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000417 | GJ | 4,552.39 | | 41,630.33 |
| 7/27/2023 | 7/27/2023 | | Due from Escrow | Allen | I-TITLE | 5050000244 | GJ | 2,934.16 | | 44,564.49 |
| 7/27/2023 | 7/27/2023 | | Due from Escrow | Cedar Hill | I-TITLE | 5090000079 | GJ | 3,242.28 | | 47,806.77 |
| 7/27/2023 | 7/27/2023 | | Due from Escrow | Grapevine Retail | I-TITLE | 5110000058 | GJ | 4,322.02 | | 52,128.79 |
| 7/27/2023 | 7/27/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000347 | GJ | | 9.60 | 52,119.19 |
| 7/27/2023 | 7/27/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000348 | GJ | | 9.60 | 52,109.59 |
| 7/27/2023 | 7/27/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000347 | GJ | | 10.00 | 52,099.59 |
| 7/27/2023 | 7/27/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000348 | GJ | | 58.00 | 52,041.59 |
| 7/27/2023 | 7/27/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000348 | GJ | | 62.79 | 51,978.80 |
| 7/27/2023 | 7/27/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000348 | GJ | | 72.00 | 51,906.80 |
| 7/27/2023 | 7/27/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000251 | GJ | | 14.40 | 51,892.40 |
| 7/27/2023 | 7/27/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000251 | GJ | | 40.00 | 51,852.40 |
| 7/27/2023 | 7/27/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000251 | GJ | | 174.00 | 51,678.40 |
| 7/27/2023 | 7/27/2023 | | Recoverable Fees | Pilot Point | I-TITLE | 5060000042 | GJ | | 83.60 | 51,594.80 |
| 7/27/2023 | 7/27/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000087 | GJ | | 14.40 | 51,580.40 |
| 7/27/2023 | 7/27/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000087 | GJ | | 40.00 | 51,540.40 |
| 7/27/2023 | 7/27/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000087 | GJ | | 157.00 | 51,383.40 |
| 7/27/2023 | 7/27/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000073 | GJ | | 9.60 | 51,373.80 |
| 7/27/2023 | 7/27/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000073 | GJ | | 40.00 | 51,333.80 |
| 7/27/2023 | 7/27/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000073 | GJ | | 142.00 | 51,191.80 |
| 7/27/2023 | 7/27/2023 | | Recoverable Fees | Ft. Worth | I-TITLE | 5120000018 | GJ | | 20.00 | 51,171.80 |
| 7/28/2023 | 7/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000276 | GJ | | 4.25 | 51,167.55 |
| 7/28/2023 | 7/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000320 | GJ | | 4.25 | 51,163.30 |
| 7/28/2023 | 7/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000320 | GJ | | 17.00 | 51,146.30 |
| 7/28/2023 | 7/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000320 | GJ | | 17.00 | 51,129.30 |
| 7/28/2023 | 7/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000276 | GJ | | 21.25 | 51,108.05 |
| 7/28/2023 | 7/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000320 | GJ | | 21.25 | 51,086.80 |
| 7/28/2023 | 7/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000320 | GJ | | 21.25 | 51,065.55 |
| 7/28/2023 | 7/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000320 | GJ | | 21.25 | 51,044.30 |
| 7/28/2023 | 7/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000320 | GJ | | 81.39 | 50,962.91 |
| 7/28/2023 | 7/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000320 | GJ | | 83.51 | 50,879.40 |
| 7/28/2023 | 7/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000276 | GJ | | 83.51 | 50,795.89 |
| 7/28/2023 | 7/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000320 | GJ | | 85.00 | 50,710.89 |
| 7/28/2023 | 7/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000276 | GJ | | 85.00 | 50,625.89 |
| 7/28/2023 | 7/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000276 | GJ | | 85.72 | 50,540.17 |
| 7/28/2023 | 7/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000276 | GJ | | 89.55 | 50,450.62 |
| 7/28/2023 | 7/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000276 | GJ | | 89.55 | 50,361.07 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/28/2023 | 7/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000276 | GJ | | 450.00 | 49,911.07 |
| 7/28/2023 | 7/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000320 | GJ | | 450.00 | 49,461.07 |
| 7/28/2023 | 7/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000320 | GJ | | 1,670.25 | 47,790.82 |
| 7/28/2023 | 7/28/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000276 | GJ | | 1,790.95 | 45,999.87 |
| 7/28/2023 | 7/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000315 | GJ | | 4.25 | 45,995.62 |
| 7/28/2023 | 7/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000315 | GJ | | 17.00 | 45,978.62 |
| 7/28/2023 | 7/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000315 | GJ | | 21.25 | 45,957.37 |
| 7/28/2023 | 7/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000315 | GJ | | 21.25 | 45,936.12 |
| 7/28/2023 | 7/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000315 | GJ | | 85.00 | 45,851.12 |
| 7/28/2023 | 7/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000315 | GJ | | 97.50 | 45,753.62 |
| 7/28/2023 | 7/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000315 | GJ | | 118.66 | 45,634.96 |
| 7/28/2023 | 7/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000315 | GJ | | 118.66 | 45,516.30 |
| 7/28/2023 | 7/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000315 | GJ | | 450.00 | 45,066.30 |
| 7/28/2023 | 7/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000315 | GJ | | 2,373.20 | 42,693.10 |
| 7/28/2023 | 7/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000247 | GJ | | 4.25 | 42,688.85 |
| 7/28/2023 | 7/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000244 | GJ | | 4.25 | 42,684.60 |
| 7/28/2023 | 7/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000247 | GJ | | 17.00 | 42,667.60 |
| 7/28/2023 | 7/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000244 | GJ | | 17.00 | 42,650.60 |
| 7/28/2023 | 7/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000247 | GJ | | 21.25 | 42,629.35 |
| 7/28/2023 | 7/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000244 | GJ | | 21.25 | 42,608.10 |
| 7/28/2023 | 7/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000247 | GJ | | 46.58 | 42,561.52 |
| 7/28/2023 | 7/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000244 | GJ | | 80.75 | 42,480.77 |
| 7/28/2023 | 7/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000244 | GJ | | 82.83 | 42,397.94 |
| 7/28/2023 | 7/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000247 | GJ | | 82.83 | 42,315.11 |
| 7/28/2023 | 7/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000247 | GJ | | 85.00 | 42,230.11 |
| 7/28/2023 | 7/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000244 | GJ | | 85.00 | 42,145.11 |
| 7/28/2023 | 7/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000244 | GJ | | 750.00 | 41,395.11 |
| 7/28/2023 | 7/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000247 | GJ | | 950.00 | 40,445.11 |
| 7/28/2023 | 7/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000244 | GJ | | 1,656.65 | 38,788.46 |
| 7/28/2023 | 7/28/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000247 | GJ | | 1,961.80 | 36,826.66 |
| 7/28/2023 | 7/28/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000084 | GJ | | 4.25 | 36,822.41 |
| 7/28/2023 | 7/28/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000084 | GJ | | 17.00 | 36,805.41 |
| 7/28/2023 | 7/28/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000084 | GJ | | 21.25 | 36,784.16 |
| 7/28/2023 | 7/28/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000084 | GJ | | 21.25 | 36,762.91 |
| 7/28/2023 | 7/28/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000084 | GJ | | 82.11 | 36,680.80 |
| 7/28/2023 | 7/28/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000084 | GJ | | 85.00 | 36,595.80 |
| 7/28/2023 | 7/28/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000084 | GJ | | 990.00 | 35,605.80 |
| 7/28/2023 | 7/28/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000084 | GJ | | 1,796.05 | 33,809.75 |
| 7/28/2023 | 7/28/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000079 | GJ | | 4.25 | 33,805.50 |
| 7/28/2023 | 7/28/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000079 | GJ | | 17.00 | 33,788.50 |
| 7/28/2023 | 7/28/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000079 | GJ | | 21.25 | 33,767.25 |
| 7/28/2023 | 7/28/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000079 | GJ | | 21.25 | 33,746.00 |
| 7/28/2023 | 7/28/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000079 | GJ | | 84.36 | 33,661.64 |
| 7/28/2023 | 7/28/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000079 | GJ | | 85.00 | 33,576.64 |
| 7/28/2023 | 7/28/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000079 | GJ | | 108.16 | 33,468.48 |
| 7/28/2023 | 7/28/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000079 | GJ | | 108.16 | 33,360.32 |
| 7/28/2023 | 7/28/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000079 | GJ | | 450.00 | 32,910.32 |
| 7/28/2023 | 7/28/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000079 | GJ | | 2,163.25 | 30,747.07 |
| 7/28/2023 | 7/28/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000039 | GJ | | 1,000.00 | 29,747.07 |
| 7/28/2023 | 7/28/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000039 | GJ | | 1,155.15 | 28,591.92 |
| 7/28/2023 | 7/28/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000056 | GJ | | 4.25 | 28,587.67 |
| 7/28/2023 | 7/28/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000058 | GJ | | 4.25 | 28,583.42 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/28/2023 | 7/28/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000058 | GJ | | 17.00 | 28,566.42 |
| 7/28/2023 | 7/28/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000056 | GJ | | 17.00 | 28,549.42 |
| 7/28/2023 | 7/28/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000056 | GJ | | 21.25 | 28,528.17 |
| 7/28/2023 | 7/28/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000058 | GJ | | 21.25 | 28,506.92 |
| 7/28/2023 | 7/28/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000058 | GJ | | 21.25 | 28,485.67 |
| 7/28/2023 | 7/28/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000058 | GJ | | 21.25 | 28,464.42 |
| 7/28/2023 | 7/28/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000056 | GJ | | 66.94 | 28,397.48 |
| 7/28/2023 | 7/28/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000056 | GJ | | 85.00 | 28,312.48 |
| 7/28/2023 | 7/28/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000058 | GJ | | 85.00 | 28,227.48 |
| 7/28/2023 | 7/28/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000056 | GJ | | 134.13 | 28,093.35 |
| 7/28/2023 | 7/28/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000056 | GJ | | 350.00 | 27,743.35 |
| 7/28/2023 | 7/28/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000056 | GJ | | 451.35 | 27,292.00 |
| 7/28/2023 | 7/28/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000058 | GJ | | 700.00 | 26,592.00 |
| 7/28/2023 | 7/28/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000058 | GJ | | 2,682.60 | 23,909.40 |
| 7/28/2023 | 7/28/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000056 | GJ | | 7,304.48 | 16,604.92 |
| 7/28/2023 | 7/28/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000276 | GJ | 2,923.29 | | 19,528.21 |
| 7/28/2023 | 7/28/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000287 | GJ | 3,063.25 | | 22,591.46 |
| 7/28/2023 | 7/28/2023 | | Due from Escrow | PLANO | I-TITLE | 5020000200 | GJ | 3,112.50 | | 25,703.96 |
| 7/28/2023 | 7/28/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000332 | GJ | 2,532.93 | | 28,236.89 |
| 7/28/2023 | 7/28/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000383 | GJ | 3,892.24 | | 32,129.13 |
| 7/28/2023 | 7/28/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000325 | GJ | 86.40 | | 32,215.53 |
| 7/28/2023 | 7/28/2023 | | Due from Escrow | Rockwall | I-TITLE | 5070000086 | GJ | 3,492.29 | | 35,707.82 |
| 7/28/2023 | 7/28/2023 | | Due from Escrow | Grand Prairie | I-TITLE | 5080000094 | GJ | 3,091.08 | | 38,798.90 |
| 7/28/2023 | 7/28/2023 | | Due from Escrow | Grand Prairie | I-TITLE | 5080000091 | GJ | 3,414.30 | | 42,213.20 |
| 7/28/2023 | 7/28/2023 | | Due from Escrow | Cedar Hill | I-TITLE | 5090000086 | GJ | 1,538.50 | | 43,751.70 |
| 7/28/2023 | 7/28/2023 | | Due from Escrow | Cedar Hill | I-TITLE | 5090000093 | GJ | 2,215.38 | | 45,967.08 |
| 7/28/2023 | 7/28/2023 | | Due from Escrow | Cedar Hill | I-TITLE | 5090000097 | GJ | 3,008.89 | | 48,975.97 |
| 7/28/2023 | 7/28/2023 | | Due from Escrow | Ft. Worth | I-TITLE | 5120000061 | GJ | 42.64 | | 49,018.61 |
| 7/28/2023 | 7/28/2023 | | Due from Escrow | Ft. Worth | I-TITLE | 5120000027 | GJ | 177.67 | | 49,196.28 |
| 7/28/2023 | 7/28/2023 | | Due from Escrow | Ft. Worth | I-TITLE | 5120000066 | GJ | 196.88 | | 49,393.16 |
| 7/28/2023 | 7/28/2023 | | Due from Escrow | Ft. Worth | I-TITLE | 5120000068 | GJ | 372.10 | | 49,765.26 |
| 7/28/2023 | 7/28/2023 | | Due from Escrow | Ft. Worth | I-TITLE | 5120000101 | GJ | 407.20 | | 50,172.46 |
| 7/28/2023 | 7/28/2023 | | Due from Escrow | Ft. Worth | I-TITLE | 5120000073 | GJ | 2,117.50 | | 52,289.96 |
| 7/28/2023 | 7/28/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000276 | GJ | | 14.40 | 52,275.56 |
| 7/28/2023 | 7/28/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000320 | GJ | | 14.40 | 52,261.16 |
| 7/28/2023 | 7/28/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000276 | GJ | | 50.00 | 52,211.16 |
| 7/28/2023 | 7/28/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000320 | GJ | | 50.00 | 52,161.16 |
| 7/28/2023 | 7/28/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000276 | GJ | | 200.00 | 51,961.16 |
| 7/28/2023 | 7/28/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000320 | GJ | | 200.00 | 51,761.16 |
| 7/28/2023 | 7/28/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000315 | GJ | | 14.40 | 51,746.76 |
| 7/28/2023 | 7/28/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000315 | GJ | | 210.00 | 51,536.76 |
| 7/28/2023 | 7/28/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000244 | GJ | | 9.60 | 51,527.16 |
| 7/28/2023 | 7/28/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000247 | GJ | | 19.20 | 51,507.96 |
| 7/28/2023 | 7/28/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000247 | GJ | | 30.00 | 51,477.96 |
| 7/28/2023 | 7/28/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000247 | GJ | | 40.00 | 51,437.96 |
| 7/28/2023 | 7/28/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000244 | GJ | | 40.00 | 51,397.96 |
| 7/28/2023 | 7/28/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000244 | GJ | | 104.00 | 51,293.96 |
| 7/28/2023 | 7/28/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000247 | GJ | | 200.00 | 51,093.96 |
| 7/28/2023 | 7/28/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000084 | GJ | | 14.40 | 51,079.56 |
| 7/28/2023 | 7/28/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000084 | GJ | | 50.00 | 51,029.56 |
| 7/28/2023 | 7/28/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000084 | GJ | | 179.00 | 50,850.56 |
| 7/28/2023 | 7/28/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000079 | GJ | | 9.60 | 50,840.96 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/28/2023 | 7/28/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000079 | GJ | | 170.00 | 50,670.96 |
| 7/28/2023 | 7/28/2023 | | Recoverable Fees | Waxahachie | I-TITLE | 5100000039 | GJ | | 9.60 | 50,661.36 |
| 7/28/2023 | 7/28/2023 | | Recoverable Fees | Waxahachie | I-TITLE | 5100000039 | GJ | | 62.79 | 50,598.57 |
| 7/28/2023 | 7/28/2023 | | Recoverable Fees | Waxahachie | I-TITLE | 5100000039 | GJ | | 84.00 | 50,514.57 |
| 7/28/2023 | 7/28/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000056 | GJ | | 9.60 | 50,504.97 |
| 7/28/2023 | 7/28/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000058 | GJ | | 9.60 | 50,495.37 |
| 7/28/2023 | 7/28/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000056 | GJ | | 20.00 | 50,475.37 |
| 7/28/2023 | 7/28/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000058 | GJ | | 40.00 | 50,435.37 |
| 7/28/2023 | 7/28/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000056 | GJ | | 106.00 | 50,329.37 |
| 7/28/2023 | 7/28/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000058 | GJ | | 164.00 | 50,165.37 |
| 7/28/2023 | 7/28/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000058 | GJ | | 434.00 | 49,731.37 |
| 7/28/2023 | 7/28/2023 | | Recoverable Fees | Ft. Worth | I-TITLE | 5120000057 | GJ | | 10.00 | 49,721.37 |
| 7/28/2023 | 7/28/2023 | | Recoverable Fees | Ft. Worth | I-TITLE | 5120000042 | GJ | | 20.00 | 49,701.37 |
| 7/31/2023 | 7/31/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000200 | GJ | | 4.25 | 49,697.12 |
| 7/31/2023 | 7/31/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000287 | GJ | | 4.25 | 49,692.87 |
| 7/31/2023 | 7/31/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000311 | GJ | | 4.25 | 49,688.62 |
| 7/31/2023 | 7/31/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000200 | GJ | | 17.00 | 49,671.62 |
| 7/31/2023 | 7/31/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000287 | GJ | | 17.00 | 49,654.62 |
| 7/31/2023 | 7/31/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000311 | GJ | | 17.00 | 49,637.62 |
| 7/31/2023 | 7/31/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000200 | GJ | | 21.25 | 49,616.37 |
| 7/31/2023 | 7/31/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000200 | GJ | | 21.25 | 49,595.12 |
| 7/31/2023 | 7/31/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000287 | GJ | | 21.25 | 49,573.87 |
| 7/31/2023 | 7/31/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000287 | GJ | | 21.25 | 49,552.62 |
| 7/31/2023 | 7/31/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000311 | GJ | | 21.25 | 49,531.37 |
| 7/31/2023 | 7/31/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000311 | GJ | | 21.25 | 49,510.12 |
| 7/31/2023 | 7/31/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000200 | GJ | | 85.00 | 49,425.12 |
| 7/31/2023 | 7/31/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000287 | GJ | | 85.00 | 49,340.12 |
| 7/31/2023 | 7/31/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000311 | GJ | | 85.00 | 49,255.12 |
| 7/31/2023 | 7/31/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000311 | GJ | | 88.23 | 49,166.89 |
| 7/31/2023 | 7/31/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000311 | GJ | | 89.63 | 49,077.26 |
| 7/31/2023 | 7/31/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000311 | GJ | | 89.63 | 48,987.63 |
| 7/31/2023 | 7/31/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000287 | GJ | | 91.67 | 48,895.96 |
| 7/31/2023 | 7/31/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000287 | GJ | | 95.84 | 48,800.12 |
| 7/31/2023 | 7/31/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000287 | GJ | | 95.84 | 48,704.28 |
| 7/31/2023 | 7/31/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000200 | GJ | | 97.92 | 48,606.36 |
| 7/31/2023 | 7/31/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000200 | GJ | | 99.19 | 48,507.17 |
| 7/31/2023 | 7/31/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000200 | GJ | | 99.19 | 48,407.98 |
| 7/31/2023 | 7/31/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000200 | GJ | | 450.00 | 47,957.98 |
| 7/31/2023 | 7/31/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000287 | GJ | | 450.00 | 47,507.98 |
| 7/31/2023 | 7/31/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000311 | GJ | | 450.00 | 47,057.98 |
| 7/31/2023 | 7/31/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000311 | GJ | | 1,792.65 | 45,265.33 |
| 7/31/2023 | 7/31/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000287 | GJ | | 1,916.75 | 43,348.58 |
| 7/31/2023 | 7/31/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000200 | GJ | | 1,983.05 | 41,365.53 |
| 7/31/2023 | 7/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000417 | GJ | | 4.25 | 41,361.28 |
| 7/31/2023 | 7/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000417 | GJ | | 17.00 | 41,344.28 |
| 7/31/2023 | 7/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000417 | GJ | | 21.25 | 41,323.03 |
| 7/31/2023 | 7/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000417 | GJ | | 21.25 | 41,301.78 |
| 7/31/2023 | 7/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000417 | GJ | | 85.00 | 41,216.78 |
| 7/31/2023 | 7/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000417 | GJ | | 131.50 | 41,085.28 |
| 7/31/2023 | 7/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000417 | GJ | | 144.67 | 40,940.61 |
| 7/31/2023 | 7/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000417 | GJ | | 144.67 | 40,795.94 |
| 7/31/2023 | 7/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000417 | GJ | | 450.00 | 40,345.94 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/31/2023 | 7/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000417 | GJ | | 2,893.40 | 37,452.54 |
| 7/31/2023 | 7/31/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000383 | GJ | | 4.25 | 37,448.29 |
| 7/31/2023 | 7/31/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000383 | GJ | | 17.00 | 37,431.29 |
| 7/31/2023 | 7/31/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000383 | GJ | | 21.25 | 37,410.04 |
| 7/31/2023 | 7/31/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000383 | GJ | | 21.25 | 37,388.79 |
| 7/31/2023 | 7/31/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000383 | GJ | | 70.17 | 37,318.62 |
| 7/31/2023 | 7/31/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000383 | GJ | | 85.00 | 37,233.62 |
| 7/31/2023 | 7/31/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000383 | GJ | | 137.36 | 37,096.26 |
| 7/31/2023 | 7/31/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000383 | GJ | | 137.36 | 36,958.90 |
| 7/31/2023 | 7/31/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000383 | GJ | | 450.00 | 36,508.90 |
| 7/31/2023 | 7/31/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000383 | GJ | | 2,747.20 | 33,761.70 |
| 7/31/2023 | 7/31/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000086 | GJ | | 4.25 | 33,757.45 |
| 7/31/2023 | 7/31/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000086 | GJ | | 17.00 | 33,740.45 |
| 7/31/2023 | 7/31/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000086 | GJ | | 21.25 | 33,719.20 |
| 7/31/2023 | 7/31/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000086 | GJ | | 21.25 | 33,697.95 |
| 7/31/2023 | 7/31/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000086 | GJ | | 85.00 | 33,612.95 |
| 7/31/2023 | 7/31/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000086 | GJ | | 92.99 | 33,519.96 |
| 7/31/2023 | 7/31/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000086 | GJ | | 97.20 | 33,422.76 |
| 7/31/2023 | 7/31/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000086 | GJ | | 97.20 | 33,325.56 |
| 7/31/2023 | 7/31/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000086 | GJ | | 450.00 | 32,875.56 |
| 7/31/2023 | 7/31/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000086 | GJ | | 1,943.95 | 30,931.61 |
| 7/31/2023 | 7/31/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000094 | GJ | | 4.25 | 30,927.36 |
| 7/31/2023 | 7/31/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000094 | GJ | | 17.00 | 30,910.36 |
| 7/31/2023 | 7/31/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000094 | GJ | | 21.25 | 30,889.11 |
| 7/31/2023 | 7/31/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000094 | GJ | | 80.03 | 30,809.08 |
| 7/31/2023 | 7/31/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000094 | GJ | | 85.00 | 30,724.08 |
| 7/31/2023 | 7/31/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000094 | GJ | | 990.00 | 29,734.08 |
| 7/31/2023 | 7/31/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000094 | GJ | | 1,634.55 | 28,099.53 |
| 7/31/2023 | 7/31/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000086 | GJ | | 4.25 | 28,095.28 |
| 7/31/2023 | 7/31/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000093 | GJ | | 4.25 | 28,091.03 |
| 7/31/2023 | 7/31/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000086 | GJ | | 17.00 | 28,074.03 |
| 7/31/2023 | 7/31/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000093 | GJ | | 17.00 | 28,057.03 |
| 7/31/2023 | 7/31/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000086 | GJ | | 21.25 | 28,035.78 |
| 7/31/2023 | 7/31/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000086 | GJ | | 77.35 | 27,958.43 |
| 7/31/2023 | 7/31/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000097 | GJ | | 87.55 | 27,870.88 |
| 7/31/2023 | 7/31/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000097 | GJ | | 87.55 | 27,783.33 |
| 7/31/2023 | 7/31/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000093 | GJ | | 90.06 | 27,693.27 |
| 7/31/2023 | 7/31/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000086 | GJ | | 500.00 | 27,193.27 |
| 7/31/2023 | 7/31/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000093 | GJ | | 500.00 | 26,693.27 |
| 7/31/2023 | 7/31/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000086 | GJ | | 773.50 | 25,919.77 |
| 7/31/2023 | 7/31/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000093 | GJ | | 1,000.00 | 24,919.77 |
| 7/31/2023 | 7/31/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000093 | GJ | | 1,510.03 | 23,409.74 |
| 7/31/2023 | 7/31/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000097 | GJ | | 1,751.00 | 21,658.74 |
| 7/31/2023 | 7/31/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000061 | GJ | 9.28 | | 21,668.02 |
| 7/31/2023 | 7/31/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000061 | GJ | 10.58 | | 21,678.60 |
| 7/31/2023 | 7/31/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000061 | GJ | | 12.50 | 21,666.10 |
| 7/31/2023 | 7/31/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000042 | GJ | | 42.50 | 21,623.60 |
| 7/31/2023 | 7/31/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000042 | GJ | | 82.00 | 21,541.60 |
| 7/31/2023 | 7/31/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000434 | GJ | 2,583.54 | | 24,125.14 |
| 7/31/2023 | 7/31/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000278 | GJ | 3,041.10 | | 27,166.24 |
| 7/31/2023 | 7/31/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000353 | GJ | 71.60 | | 27,237.84 |
| 7/31/2023 | 7/31/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000354 | GJ | 99.40 | | 27,337.24 |

STARREX000044.xlsx
General Ledger report (14)

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/31/2023 | 7/31/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000352 | GJ | 196.19 | | 27,533.43 |
| 7/31/2023 | 7/31/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000337 | GJ | 201.99 | | 27,735.42 |
| 7/31/2023 | 7/31/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000336 | GJ | 205.99 | | 27,941.41 |
| 7/31/2023 | 7/31/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000338 | GJ | 205.99 | | 28,147.40 |
| 7/31/2023 | 7/31/2023 | | Due from Escrow | Allen | I-TITLE | 5050000256 | GJ | 4,187.75 | | 32,335.15 |
| 7/31/2023 | 7/31/2023 | | Due from Escrow | Allen | I-TITLE | 5050000188 | GJ | 4,656.84 | | 36,991.99 |
| 7/31/2023 | 7/31/2023 | | Due from Escrow | Allen | I-TITLE | 5050000225 | GJ | 4,824.41 | | 41,816.40 |
| 7/31/2023 | 7/31/2023 | | Due from Escrow | Allen | I-TITLE | 5050000253 | GJ | 6,494.92 | | 48,311.32 |
| 7/31/2023 | 7/31/2023 | | Due from Escrow | Grand Prairie | I-TITLE | 5080000088 | GJ | 2,823.63 | | 51,134.95 |
| 7/31/2023 | 7/31/2023 | | Due from Escrow | Grand Prairie | I-TITLE | 5080000081 | GJ | 3,304.65 | | 54,439.60 |
| 7/31/2023 | 7/31/2023 | | Due from Escrow | Cedar Hill | I-TITLE | 5090000103 | GJ | 2,888.57 | | 57,328.17 |
| 7/31/2023 | 7/31/2023 | | Due from Escrow | Grapevine Retail | I-TITLE | 5110000053 | GJ | 7,056.39 | | 64,384.56 |
| 7/31/2023 | 7/31/2023 | | MTC-DAL; Premium .01 trueup | Allen | I-TITLE | 5050000174 | GJ | 0.01 | | 64,384.57 |
| 7/31/2023 | 7/31/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000200 | GJ | | 14.40 | 64,370.17 |
| 7/31/2023 | 7/31/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000287 | GJ | | 14.40 | 64,355.77 |
| 7/31/2023 | 7/31/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000311 | GJ | | 14.40 | 64,341.37 |
| 7/31/2023 | 7/31/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000200 | GJ | | 50.00 | 64,291.37 |
| 7/31/2023 | 7/31/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000287 | GJ | | 50.00 | 64,241.37 |
| 7/31/2023 | 7/31/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000311 | GJ | | 50.00 | 64,191.37 |
| 7/31/2023 | 7/31/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000200 | GJ | | 170.00 | 64,021.37 |
| 7/31/2023 | 7/31/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000287 | GJ | | 200.00 | 63,821.37 |
| 7/31/2023 | 7/31/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000311 | GJ | | 200.00 | 63,621.37 |
| 7/31/2023 | 7/31/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000417 | GJ | | 14.40 | 63,606.97 |
| 7/31/2023 | 7/31/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000417 | GJ | | 30.00 | 63,576.97 |
| 7/31/2023 | 7/31/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000417 | GJ | | 198.00 | 63,378.97 |
| 7/31/2023 | 7/31/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000417 | GJ | | 397.00 | 62,981.97 |
| 7/31/2023 | 7/31/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000383 | GJ | | 10.00 | 62,971.97 |
| 7/31/2023 | 7/31/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000383 | GJ | | 14.40 | 62,957.57 |
| 7/31/2023 | 7/31/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000383 | GJ | | 177.00 | 62,780.57 |
| 7/31/2023 | 7/31/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000325 | GJ | | 14.40 | 62,766.17 |
| 7/31/2023 | 7/31/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000325 | GJ | | 72.00 | 62,694.17 |
| 7/31/2023 | 7/31/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000086 | GJ | | 19.20 | 62,674.97 |
| 7/31/2023 | 7/31/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000086 | GJ | | 40.00 | 62,634.97 |
| 7/31/2023 | 7/31/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000086 | GJ | | 228.00 | 62,406.97 |
| 7/31/2023 | 7/31/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000086 | GJ | | 375.00 | 62,031.97 |
| 7/31/2023 | 7/31/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000094 | GJ | | 19.00 | 62,012.97 |
| 7/31/2023 | 7/31/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000094 | GJ | | 40.00 | 61,972.97 |
| 7/31/2023 | 7/31/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000094 | GJ | | 200.00 | 61,772.97 |
| 7/31/2023 | 7/31/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000086 | GJ | | 10.00 | 61,762.97 |
| 7/31/2023 | 7/31/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000093 | GJ | | 10.00 | 61,752.97 |
| 7/31/2023 | 7/31/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000086 | GJ | | 14.40 | 61,738.57 |
| 7/31/2023 | 7/31/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000097 | GJ | | 20.00 | 61,718.57 |
| 7/31/2023 | 7/31/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000093 | GJ | | 62.79 | 61,655.78 |
| 7/31/2023 | 7/31/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000097 | GJ | | 62.79 | 61,592.99 |
| 7/31/2023 | 7/31/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000086 | GJ | | 142.00 | 61,450.99 |
| 7/31/2023 | 7/31/2023 | | Recoverable Fees | Ft. Worth | I-TITLE | 5120000061 | GJ | | 20.00 | 61,430.99 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000332 | GJ | | 4.25 | 61,426.74 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000278 | GJ | | 4.25 | 61,422.49 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000332 | GJ | | 17.00 | 61,405.49 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000278 | GJ | | 17.00 | 61,388.49 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000332 | GJ | | 21.25 | 61,367.24 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000332 | GJ | | 21.25 | 61,345.99 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000278 | GJ | | 21.25 | 61,324.74 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000278 | GJ | | 21.25 | 61,303.49 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000332 | GJ | | 72.76 | 61,230.73 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000332 | GJ | | 73.86 | 61,156.87 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000332 | GJ | | 73.86 | 61,083.01 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000278 | GJ | | 77.65 | 61,005.36 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000332 | GJ | | 85.00 | 60,920.36 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000278 | GJ | | 85.00 | 60,835.36 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000278 | GJ | | 99.20 | 60,736.16 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000278 | GJ | | 99.20 | 60,636.96 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000332 | GJ | | 450.00 | 60,186.96 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000278 | GJ | | 450.00 | 59,736.96 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000434 | GJ | | 950.00 | 58,786.96 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000332 | GJ | | 1,477.30 | 57,309.66 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000434 | GJ | | 1,535.95 | 55,773.71 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000278 | GJ | | 1,983.90 | 53,789.81 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000188 | GJ | | 4.25 | 53,785.56 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000225 | GJ | | 4.25 | 53,781.31 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000253 | GJ | | 4.25 | 53,777.06 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000256 | GJ | | 4.25 | 53,772.81 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000188 | GJ | | 17.00 | 53,755.81 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000225 | GJ | | 17.00 | 53,738.81 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000253 | GJ | | 17.00 | 53,721.81 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000256 | GJ | | 17.00 | 53,704.81 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000188 | GJ | | 21.25 | 53,683.56 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000225 | GJ | | 21.25 | 53,662.31 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000225 | GJ | | 21.25 | 53,641.06 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000253 | GJ | | 21.25 | 53,619.81 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000253 | GJ | | 21.25 | 53,598.56 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000256 | GJ | | 21.25 | 53,577.31 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000188 | GJ | | 85.00 | 53,492.31 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000253 | GJ | | 85.00 | 53,407.31 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000256 | GJ | | 85.00 | 53,322.31 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000256 | GJ | | 103.45 | 53,218.86 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000256 | GJ | | 126.05 | 53,092.81 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000256 | GJ | | 126.05 | 52,966.76 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000188 | GJ | | 141.99 | 52,824.77 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000253 | GJ | | 170.72 | 52,654.05 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000253 | GJ | | 238.08 | 52,415.97 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000253 | GJ | | 238.08 | 52,177.89 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000225 | GJ | | 278.16 | 51,899.73 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000225 | GJ | | 278.80 | 51,620.93 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000188 | GJ | | 475.00 | 51,145.93 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000253 | GJ | | 700.00 | 50,445.93 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000256 | GJ | | 950.00 | 49,495.93 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000256 | GJ | | 950.00 | 48,545.93 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000256 | GJ | | 2,521.10 | 46,024.83 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000188 | GJ | | 3,484.15 | 42,540.68 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000225 | GJ | | 3,575.10 | 38,965.58 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000253 | GJ | | 4,516.90 | 34,448.68 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000091 | GJ | | 4.25 | 34,444.43 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000091 | GJ | | 17.00 | 34,427.43 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000091 | GJ | | 21.25 | 34,406.18 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000091 | GJ | | 21.25 | 34,384.93 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000091 | GJ | | 83.30 | 34,301.63 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000091 | GJ | | 85.00 | 34,216.63 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000091 | GJ | | 100.20 | 34,116.43 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000091 | GJ | | 990.00 | 33,126.43 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000091 | GJ | | 2,017.05 | 31,109.38 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000027 | GJ | | 4.25 | 31,105.13 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000027 | GJ | | 17.00 | 31,088.13 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000027 | GJ | | 42.50 | 31,045.63 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000027 | GJ | | 42.50 | 31,003.13 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000027 | GJ | | 93.33 | 30,909.80 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000027 | GJ | | 130.90 | 30,778.90 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000027 | GJ | | 622.20 | 30,156.70 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000027 | GJ | | 1,000.00 | 29,156.70 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000040 | GJ | | 55.29 | 29,101.41 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000040 | GJ | | 165.88 | 28,935.53 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000040 | GJ | | 1,000.00 | 27,935.53 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000040 | GJ | | 1,105.85 | 26,829.68 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000016 | GJ | | 4.25 | 26,825.43 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000066 | GJ | | 4.25 | 26,821.18 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000068 | GJ | | 4.25 | 26,816.93 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000101 | GJ | | 4.25 | 26,812.68 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000027 | GJ | | 4.25 | 26,808.43 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000016 | GJ | | 17.00 | 26,791.43 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000066 | GJ | | 17.00 | 26,774.43 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000068 | GJ | | 17.00 | 26,757.43 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000101 | GJ | | 17.00 | 26,740.43 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000027 | GJ | | 17.00 | 26,723.43 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000016 | GJ | | 20.53 | 26,702.90 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000016 | GJ | | 21.25 | 26,681.65 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000066 | GJ | | 21.25 | 26,660.40 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000068 | GJ | | 21.25 | 26,639.15 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000101 | GJ | | 21.25 | 26,617.90 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000027 | GJ | | 21.25 | 26,596.65 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000016 | GJ | | 26.66 | 26,569.99 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000068 | GJ | | 30.67 | 26,539.32 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000101 | GJ | | 33.91 | 26,505.41 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000016 | GJ | | 42.50 | 26,462.91 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000057 | GJ | | 43.18 | 26,419.73 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000027 | GJ | | 44.33 | 26,375.40 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000066 | GJ | | 45.90 | 26,329.50 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000068 | GJ | | 48.79 | 26,280.71 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000057 | GJ | | 54.63 | 26,226.08 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000027 | GJ | | 80.84 | 26,145.24 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000066 | GJ | | 98.48 | 26,046.76 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000101 | GJ | | 100.98 | 25,945.78 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000057 | GJ | | 111.74 | 25,834.04 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000057 | GJ | | 129.54 | 25,704.50 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000101 | GJ | | 209.81 | 25,494.69 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000068 | GJ | | 230.14 | 25,264.55 |
| 8/1/2023 | 8/1/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000073 | GJ | | 2,097.50 | 23,167.05 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2023 | 8/1/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000283 | GJ | 3,271.74 | | 26,438.79 |
| 8/1/2023 | 8/1/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000315 | GJ | 3,531.17 | | 29,969.96 |
| 8/1/2023 | 8/1/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000359 | GJ | 61.60 | | 30,031.56 |
| 8/1/2023 | 8/1/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000358 | GJ | 67.60 | | 30,099.16 |
| 8/1/2023 | 8/1/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000357 | GJ | 89.60 | | 30,188.76 |
| 8/1/2023 | 8/1/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000363 | GJ | 131.20 | | 30,319.96 |
| 8/1/2023 | 8/1/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000335 | GJ | 7,024.96 | | 37,344.92 |
| 8/1/2023 | 8/1/2023 | | Due from Escrow | Pilot Point | I-TITLE | 5060000043 | GJ | 1,784.85 | | 39,129.77 |
| 8/1/2023 | 8/1/2023 | | Due from Escrow | Pilot Point | I-TITLE | 5060000040 | GJ | 1,942.40 | | 41,072.17 |
| 8/1/2023 | 8/1/2023 | | Due from Escrow | Grand Prairie | I-TITLE | 5080000045 | GJ | 1,656.15 | | 42,728.32 |
| 8/1/2023 | 8/1/2023 | | Due from Escrow | Grand Prairie | I-TITLE | 5080000012 | GJ | 2,366.31 | | 45,094.63 |
| 8/1/2023 | 8/1/2023 | | Due from Escrow | Grand Prairie | I-TITLE | 5080000092 | GJ | 3,133.96 | | 48,228.59 |
| 8/1/2023 | 8/1/2023 | | Due from Escrow | Waxahachie | I-TITLE | 5100000039 | GJ | 2,311.54 | | 50,540.13 |
| 8/1/2023 | 8/1/2023 | | Due from Escrow | Ft. Worth | I-TITLE | 5120000097 | GJ | 498.00 | | 51,038.13 |
| 8/1/2023 | 8/1/2023 | | Due from Escrow | Ft. Worth | I-TITLE | 5120000070 | GJ | 522.75 | | 51,560.88 |
| 8/1/2023 | 8/1/2023 | | Reclass 5020000150 | PLANO | I-TITLE | 5020000150 | GJ | | 50.00 | 51,510.88 |
| 8/1/2023 | 8/1/2023 | | Reclass 5020000150 | PLANO | I-TITLE | 5020000150 | GJ | | 450.00 | 51,060.88 |
| 8/1/2023 | 8/1/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000434 | GJ | | 4.80 | 51,056.08 |
| 8/1/2023 | 8/1/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000332 | GJ | | 14.40 | 51,041.68 |
| 8/1/2023 | 8/1/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000278 | GJ | | 14.40 | 51,027.28 |
| 8/1/2023 | 8/1/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000332 | GJ | | 30.00 | 50,997.28 |
| 8/1/2023 | 8/1/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000434 | GJ | | 30.00 | 50,967.28 |
| 8/1/2023 | 8/1/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000434 | GJ | | 62.79 | 50,904.49 |
| 8/1/2023 | 8/1/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000278 | GJ | | 168.00 | 50,736.49 |
| 8/1/2023 | 8/1/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000332 | GJ | | 192.00 | 50,544.49 |
| 8/1/2023 | 8/1/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000353 | GJ | | 9.60 | 50,534.89 |
| 8/1/2023 | 8/1/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000354 | GJ | | 14.40 | 50,520.49 |
| 8/1/2023 | 8/1/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000337 | GJ | | 19.20 | 50,501.29 |
| 8/1/2023 | 8/1/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000337 | GJ | | 23.00 | 50,478.29 |
| 8/1/2023 | 8/1/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000354 | GJ | | 23.00 | 50,455.29 |
| 8/1/2023 | 8/1/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000353 | GJ | | 62.00 | 50,393.29 |
| 8/1/2023 | 8/1/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000354 | GJ | | 62.00 | 50,331.29 |
| 8/1/2023 | 8/1/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000337 | GJ | | 62.79 | 50,268.50 |
| 8/1/2023 | 8/1/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000337 | GJ | | 97.00 | 50,171.50 |
| 8/1/2023 | 8/1/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000225 | GJ | | 9.60 | 50,161.90 |
| 8/1/2023 | 8/1/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000253 | GJ | | 9.60 | 50,152.30 |
| 8/1/2023 | 8/1/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000256 | GJ | | 9.60 | 50,142.70 |
| 8/1/2023 | 8/1/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000225 | GJ | | 10.00 | 50,132.70 |
| 8/1/2023 | 8/1/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000188 | GJ | | 19.20 | 50,113.50 |
| 8/1/2023 | 8/1/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000188 | GJ | | 20.00 | 50,093.50 |
| 8/1/2023 | 8/1/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000253 | GJ | | 20.00 | 50,073.50 |
| 8/1/2023 | 8/1/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000256 | GJ | | 40.00 | 50,033.50 |
| 8/1/2023 | 8/1/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000253 | GJ | | 62.79 | 49,970.71 |
| 8/1/2023 | 8/1/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000225 | GJ | | 134.00 | 49,836.71 |
| 8/1/2023 | 8/1/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000253 | GJ | | 140.00 | 49,696.71 |
| 8/1/2023 | 8/1/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000188 | GJ | | 164.00 | 49,532.71 |
| 8/1/2023 | 8/1/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000256 | GJ | | 184.00 | 49,348.71 |
| 8/1/2023 | 8/1/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000091 | GJ | | 75.00 | 49,273.71 |
| 8/1/2023 | 8/1/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000027 | GJ | | 10.00 | 49,263.71 |
| 8/1/2023 | 8/1/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000027 | GJ | | 14.40 | 49,249.31 |
| 8/1/2023 | 8/1/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000103 | GJ | | 19.20 | 49,230.11 |
| 8/1/2023 | 8/1/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000103 | GJ | | 60.00 | 49,170.11 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2023 | 8/1/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000103 | GJ | | 70.00 | 49,100.11 |
| 8/1/2023 | 8/1/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000103 | GJ | | 132.75 | 48,967.36 |
| 8/1/2023 | 8/1/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000027 | GJ | | 138.00 | 48,829.36 |
| 8/1/2023 | 8/1/2023 | | Recoverable Fees | Waxahachie | I-TITLE | 5100000040 | GJ | | 10.00 | 48,819.36 |
| 8/1/2023 | 8/1/2023 | | Recoverable Fees | Waxahachie | I-TITLE | 5100000040 | GJ | | 34.80 | 48,784.56 |
| 8/1/2023 | 8/1/2023 | | Recoverable Fees | Ft. Worth | I-TITLE | 5120000066 | GJ | | 10.00 | 48,774.56 |
| 8/1/2023 | 8/1/2023 | | Recoverable Fees | Ft. Worth | I-TITLE | 5120000027 | GJ | | 10.00 | 48,764.56 |
| 8/1/2023 | 8/1/2023 | | Recoverable Fees | Ft. Worth | I-TITLE | 5120000068 | GJ | | 20.00 | 48,744.56 |
| 8/1/2023 | 8/1/2023 | | Recoverable Fees | Ft. Worth | I-TITLE | 5120000073 | GJ | | 20.00 | 48,724.56 |
| 8/1/2023 | 8/1/2023 | | Recoverable Fees | Ft. Worth | I-TITLE | 5120000101 | GJ | | 20.00 | 48,704.56 |
| 8/1/2023 | 8/1/2023 | Reversed - | Reversed -- Due from Escrow | MCKINNEY | I-TITLE | 5010000315 | GJ | | 3,996.77 | 44,707.79 |
| 8/1/2023 | 8/1/2023 | Reversed - | Reversed -- Due from Escrow | Pilot Point | I-TITLE | 5060000043 | GJ | | 2,475.20 | 42,232.59 |
| 8/2/2023 | 8/2/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000283 | GJ | | 4.25 | 42,228.34 |
| 8/2/2023 | 8/2/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000283 | GJ | | 17.00 | 42,211.34 |
| 8/2/2023 | 8/2/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000283 | GJ | | 21.25 | 42,190.09 |
| 8/2/2023 | 8/2/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000283 | GJ | | 21.25 | 42,168.84 |
| 8/2/2023 | 8/2/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000283 | GJ | | 85.00 | 42,083.84 |
| 8/2/2023 | 8/2/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000283 | GJ | | 97.03 | 41,986.81 |
| 8/2/2023 | 8/2/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000283 | GJ | | 104.76 | 41,882.05 |
| 8/2/2023 | 8/2/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000283 | GJ | | 104.76 | 41,777.29 |
| 8/2/2023 | 8/2/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000283 | GJ | | 450.00 | 41,327.29 |
| 8/2/2023 | 8/2/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000283 | GJ | | 2,095.25 | 39,232.04 |
| 8/2/2023 | 8/2/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000103 | GJ | | 4.25 | 39,227.79 |
| 8/2/2023 | 8/2/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000103 | GJ | | 17.00 | 39,210.79 |
| 8/2/2023 | 8/2/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000103 | GJ | | 51.04 | 39,159.75 |
| 8/2/2023 | 8/2/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000103 | GJ | | 159.88 | 38,999.87 |
| 8/2/2023 | 8/2/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000103 | GJ | | 353.60 | 38,646.27 |
| 8/2/2023 | 8/2/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000103 | GJ | | 1,000.00 | 37,646.27 |
| 8/2/2023 | 8/2/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000103 | GJ | | 1,020.85 | 36,625.42 |
| 8/2/2023 | 8/2/2023 | | Due from Escrow | Allen | I-TITLE | 5050000229 | GJ | 3,435.09 | | 40,060.51 |
| 8/2/2023 | 8/2/2023 | | Due from Escrow | Rockwall | I-TITLE | 5070000088 | GJ | 3,237.52 | | 43,298.03 |
| 8/2/2023 | 8/2/2023 | | Due from Escrow | Cedar Hill | I-TITLE | 5090000091 | GJ | 3,095.75 | | 46,393.78 |
| 8/2/2023 | 8/2/2023 | | Due from Escrow | Ft. Worth | I-TITLE | 5120000094 | GJ | 224.50 | | 46,618.28 |
| 8/2/2023 | 8/2/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000283 | GJ | | 14.40 | 46,603.88 |
| 8/2/2023 | 8/2/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000283 | GJ | | 62.79 | 46,541.09 |
| 8/2/2023 | 8/2/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000283 | GJ | | 194.00 | 46,347.09 |
| 8/2/2023 | 8/2/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000359 | GJ | | 9.60 | 46,337.49 |
| 8/2/2023 | 8/2/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000358 | GJ | | 9.60 | 46,327.89 |
| 8/2/2023 | 8/2/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000357 | GJ | | 9.60 | 46,318.29 |
| 8/2/2023 | 8/2/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000352 | GJ | | 10.00 | 46,308.29 |
| 8/2/2023 | 8/2/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000352 | GJ | | 14.40 | 46,293.89 |
| 8/2/2023 | 8/2/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000363 | GJ | | 19.20 | 46,274.69 |
| 8/2/2023 | 8/2/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000338 | GJ | | 19.20 | 46,255.49 |
| 8/2/2023 | 8/2/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000363 | GJ | | 19.20 | 46,236.29 |
| 8/2/2023 | 8/2/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000338 | GJ | | 22.00 | 46,214.29 |
| 8/2/2023 | 8/2/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000336 | GJ | | 23.00 | 46,191.29 |
| 8/2/2023 | 8/2/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000336 | GJ | | 23.00 | 46,168.29 |
| 8/2/2023 | 8/2/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000359 | GJ | | 52.00 | 46,116.29 |
| 8/2/2023 | 8/2/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000358 | GJ | | 58.00 | 46,058.29 |
| 8/2/2023 | 8/2/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000352 | GJ | | 62.79 | 45,995.50 |
| 8/2/2023 | 8/2/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000338 | GJ | | 62.79 | 45,932.71 |
| 8/2/2023 | 8/2/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000336 | GJ | | 62.79 | 45,869.92 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/2/2023 | 8/2/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000357 | GJ | | 80.00 | 45,789.92 |
| 8/2/2023 | 8/2/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000363 | GJ | | 90.00 | 45,699.92 |
| 8/2/2023 | 8/2/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000338 | GJ | | 101.00 | 45,598.92 |
| 8/2/2023 | 8/2/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000336 | GJ | | 101.00 | 45,497.92 |
| 8/2/2023 | 8/2/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000352 | GJ | | 109.00 | 45,388.92 |
| 8/3/2023 | 8/3/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000335 | GJ | | 42.50 | 45,346.42 |
| 8/3/2023 | 8/3/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000335 | GJ | | 622.37 | 44,724.05 |
| 8/3/2023 | 8/3/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000335 | GJ | | 6,223.70 | 38,500.35 |
| 8/3/2023 | 8/3/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000326 | GJ | | 4.25 | 38,496.10 |
| 8/3/2023 | 8/3/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000088 | GJ | | 4.25 | 38,491.85 |
| 8/3/2023 | 8/3/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000326 | GJ | | 17.00 | 38,474.85 |
| 8/3/2023 | 8/3/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000088 | GJ | | 17.00 | 38,457.85 |
| 8/3/2023 | 8/3/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000326 | GJ | | 21.25 | 38,436.60 |
| 8/3/2023 | 8/3/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000088 | GJ | | 21.25 | 38,415.35 |
| 8/3/2023 | 8/3/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000088 | GJ | | 75.57 | 38,318.53 |
| 8/3/2023 | 8/3/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000088 | GJ | | 81.85 | 38,236.68 |
| 8/3/2023 | 8/3/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000088 | GJ | | 81.85 | 38,154.83 |
| 8/3/2023 | 8/3/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000312 | GJ | | 83.51 | 38,071.32 |
| 8/3/2023 | 8/3/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000312 | GJ | | 83.51 | 37,987.81 |
| 8/3/2023 | 8/3/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000326 | GJ | | 85.00 | 37,902.81 |
| 8/3/2023 | 8/3/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000088 | GJ | | 85.00 | 37,817.81 |
| 8/3/2023 | 8/3/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000326 | GJ | | 123.59 | 37,694.22 |
| 8/3/2023 | 8/3/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000312 | GJ | | 450.00 | 37,244.22 |
| 8/3/2023 | 8/3/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000326 | GJ | | 950.00 | 36,294.22 |
| 8/3/2023 | 8/3/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000088 | GJ | | 990.00 | 35,304.22 |
| 8/3/2023 | 8/3/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000088 | GJ | | 1,637.10 | 33,667.12 |
| 8/3/2023 | 8/3/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000312 | GJ | | 1,670.25 | 31,996.87 |
| 8/3/2023 | 8/3/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000326 | GJ | | 2,588.25 | 29,408.62 |
| 8/3/2023 | 8/3/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000088 | GJ | | 4.25 | 29,404.37 |
| 8/3/2023 | 8/3/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000012 | GJ | | 4.25 | 29,400.12 |
| 8/3/2023 | 8/3/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000092 | GJ | | 17.00 | 29,383.12 |
| 8/3/2023 | 8/3/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000088 | GJ | | 17.00 | 29,366.12 |
| 8/3/2023 | 8/3/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000012 | GJ | | 17.00 | 29,349.12 |
| 8/3/2023 | 8/3/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000092 | GJ | | 21.25 | 29,327.87 |
| 8/3/2023 | 8/3/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000088 | GJ | | 21.25 | 29,306.62 |
| 8/3/2023 | 8/3/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000012 | GJ | | 21.25 | 29,285.37 |
| 8/3/2023 | 8/3/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000088 | GJ | | 71.23 | 29,214.14 |
| 8/3/2023 | 8/3/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000092 | GJ | | 76.76 | 29,137.38 |
| 8/3/2023 | 8/3/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000092 | GJ | | 77.90 | 29,059.48 |
| 8/3/2023 | 8/3/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000088 | GJ | | 85.00 | 28,974.48 |
| 8/3/2023 | 8/3/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000088 | GJ | | 85.00 | 28,889.48 |
| 8/3/2023 | 8/3/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000012 | GJ | | 98.13 | 28,791.35 |
| 8/3/2023 | 8/3/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000012 | GJ | | 495.00 | 28,296.35 |
| 8/3/2023 | 8/3/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000045 | GJ | | 536.35 | 27,760.00 |
| 8/3/2023 | 8/3/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000092 | GJ | | 990.00 | 26,770.00 |
| 8/3/2023 | 8/3/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000088 | GJ | | 990.00 | 25,780.00 |
| 8/3/2023 | 8/3/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000088 | GJ | | 990.00 | 24,790.00 |
| 8/3/2023 | 8/3/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000012 | GJ | | 1,460.30 | 23,329.70 |
| 8/3/2023 | 8/3/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000092 | GJ | | 1,487.08 | 21,842.62 |
| 8/3/2023 | 8/3/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000088 | GJ | | 1,558.05 | 20,284.57 |
| 8/3/2023 | 8/3/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000091 | GJ | | 4.25 | 20,280.32 |

| Company name: | Starrex International Ltd. |
|---|---|
| Report name: | General Ledger report |
| Reporting Book: | ACCRUAL |
| Start Date: | 9/1/2022 |
| End Date: | 8/31/2023 |
| Department: | TEXAS--Texas Division- C2C |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/3/2023 | 8/3/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000091 | GJ | | 17.00 | 20,263.32 |
| 8/3/2023 | 8/3/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000091 | GJ | | 21.25 | 20,242.07 |
| 8/3/2023 | 8/3/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000091 | GJ | | 70.13 | 20,171.94 |
| 8/3/2023 | 8/3/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000091 | GJ | | 71.19 | 20,100.75 |
| 8/3/2023 | 8/3/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000091 | GJ | | 71.19 | 20,029.56 |
| 8/3/2023 | 8/3/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000091 | GJ | | 85.00 | 19,944.56 |
| 8/3/2023 | 8/3/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000091 | GJ | | 1,000.00 | 18,944.56 |
| 8/3/2023 | 8/3/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000091 | GJ | | 1,423.75 | 17,520.81 |
| 8/3/2023 | 8/3/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000070 | GJ | | 4.25 | 17,516.56 |
| 8/3/2023 | 8/3/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000070 | GJ | | 17.00 | 17,499.56 |
| 8/3/2023 | 8/3/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000070 | GJ | | 81.70 | 17,417.86 |
| 8/3/2023 | 8/3/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000070 | GJ | | 399.80 | 17,018.06 |
| 8/3/2023 | 8/3/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000097 | GJ | | 478.00 | 16,540.06 |
| 8/3/2023 | 8/3/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000361 | GJ | 71.60 | | 16,611.66 |
| 8/3/2023 | 8/3/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000360 | GJ | 99.40 | | 16,711.06 |
| 8/3/2023 | 8/3/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000362 | GJ | 162.39 | | 16,873.45 |
| 8/3/2023 | 8/3/2023 | | Due from Escrow | Ft. Worth | I-TITLE | 5120000017 | GJ | 537.06 | | 17,410.51 |
| 8/3/2023 | 8/3/2023 | | Due from Escrow | Ft. Worth | I-TITLE | 5120000056 | GJ | 729.27 | | 18,139.78 |
| 8/3/2023 | 8/3/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000312 | GJ | | 14.40 | 18,125.38 |
| 8/3/2023 | 8/3/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000326 | GJ | | 14.40 | 18,110.98 |
| 8/3/2023 | 8/3/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000312 | GJ | | 20.00 | 18,090.98 |
| 8/3/2023 | 8/3/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000326 | GJ | | 50.00 | 18,040.98 |
| 8/3/2023 | 8/3/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000326 | GJ | | 50.00 | 17,990.98 |
| 8/3/2023 | 8/3/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000312 | GJ | | 58.00 | 17,932.98 |
| 8/3/2023 | 8/3/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000312 | GJ | | 64.00 | 17,868.98 |
| 8/3/2023 | 8/3/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000326 | GJ | | 182.00 | 17,686.98 |
| 8/3/2023 | 8/3/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000335 | GJ | | 9.60 | 17,677.38 |
| 8/3/2023 | 8/3/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000335 | GJ | | 10.00 | 17,667.38 |
| 8/3/2023 | 8/3/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000335 | GJ | | 23.00 | 17,644.38 |
| 8/3/2023 | 8/3/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000335 | GJ | | 31.00 | 17,613.38 |
| 8/3/2023 | 8/3/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000335 | GJ | | 62.79 | 17,550.59 |
| 8/3/2023 | 8/3/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000229 | GJ | | 14.40 | 17,536.19 |
| 8/3/2023 | 8/3/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000229 | GJ | | 30.00 | 17,506.19 |
| 8/3/2023 | 8/3/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000229 | GJ | | 206.00 | 17,300.19 |
| 8/3/2023 | 8/3/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000088 | GJ | | 14.40 | 17,285.79 |
| 8/3/2023 | 8/3/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000088 | GJ | | 50.00 | 17,235.79 |
| 8/3/2023 | 8/3/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000088 | GJ | | 158.00 | 17,077.79 |
| 8/3/2023 | 8/3/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000045 | GJ | | 4.80 | 17,072.99 |
| 8/3/2023 | 8/3/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000088 | GJ | | 9.60 | 17,063.39 |
| 8/3/2023 | 8/3/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000012 | GJ | | 9.60 | 17,053.79 |
| 8/3/2023 | 8/3/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000092 | GJ | | 24.00 | 17,029.79 |
| 8/3/2023 | 8/3/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000088 | GJ | | 25.00 | 17,004.79 |
| 8/3/2023 | 8/3/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000045 | GJ | | 27.00 | 16,977.79 |
| 8/3/2023 | 8/3/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000045 | GJ | | 40.00 | 16,937.79 |
| 8/3/2023 | 8/3/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000092 | GJ | | 50.00 | 16,887.79 |
| 8/3/2023 | 8/3/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000012 | GJ | | 50.00 | 16,837.79 |
| 8/3/2023 | 8/3/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000045 | GJ | | 58.00 | 16,779.79 |
| 8/3/2023 | 8/3/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000092 | GJ | | 74.00 | 16,705.79 |
| 8/3/2023 | 8/3/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000088 | GJ | | 140.00 | 16,565.79 |
| 8/3/2023 | 8/3/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000092 | GJ | | 160.00 | 16,405.79 |
| 8/3/2023 | 8/3/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000012 | GJ | | 184.00 | 16,221.79 |
| 8/3/2023 | 8/3/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000091 | GJ | | 19.20 | 16,202.59 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/3/2023 | 8/3/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000091 | GJ | | 30.00 | 16,172.59 |
| 8/3/2023 | 8/3/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000091 | GJ | | 62.79 | 16,109.80 |
| 8/3/2023 | 8/3/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000091 | GJ | | 220.00 | 15,889.80 |
| 8/3/2023 | 8/3/2023 | | Recoverable Fees | Ft. Worth | I-TITLE | 5120000070 | GJ | | 20.00 | 15,869.80 |
| 8/3/2023 | 8/3/2023 | | Recoverable Fees | Ft. Worth | I-TITLE | 5120000097 | GJ | | 20.00 | 15,849.80 |
| 8/4/2023 | 8/4/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000229 | GJ | | 4.25 | 15,845.55 |
| 8/4/2023 | 8/4/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000229 | GJ | | 17.00 | 15,828.55 |
| 8/4/2023 | 8/4/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000229 | GJ | | 21.25 | 15,807.30 |
| 8/4/2023 | 8/4/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000229 | GJ | | 21.25 | 15,786.05 |
| 8/4/2023 | 8/4/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000229 | GJ | | 75.69 | 15,710.36 |
| 8/4/2023 | 8/4/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000229 | GJ | | 85.00 | 15,625.36 |
| 8/4/2023 | 8/4/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000229 | GJ | | 182.75 | 15,442.61 |
| 8/4/2023 | 8/4/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000229 | GJ | | 950.00 | 14,492.61 |
| 8/4/2023 | 8/4/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000229 | GJ | | 1,827.50 | 12,665.11 |
| 8/4/2023 | 8/4/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000431 | GJ | 2,145.38 | | 14,810.49 |
| 8/4/2023 | 8/4/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000416 | GJ | 2,201.53 | | 17,012.02 |
| 8/4/2023 | 8/4/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000414 | GJ | 3,838.94 | | 20,850.96 |
| 8/4/2023 | 8/4/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000367 | GJ | 9.60 | | 20,860.56 |
| 8/4/2023 | 8/4/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000368 | GJ | 71.60 | | 20,932.16 |
| 8/4/2023 | 8/4/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000366 | GJ | 99.40 | | 21,031.56 |
| 8/4/2023 | 8/4/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000365 | GJ | 128.64 | | 21,160.20 |
| 8/4/2023 | 8/4/2023 | | Due from Escrow | Allen | I-TITLE | 5050000254 | GJ | 3,318.81 | | 24,479.01 |
| 8/4/2023 | 8/4/2023 | | Due from Escrow | Allen | I-TITLE | 5050000261 | GJ | 5,313.42 | | 29,792.43 |
| 8/4/2023 | 8/4/2023 | | Due from Escrow | Rockwall | I-TITLE | 5020000318 | GJ | 2,811.60 | | 32,604.03 |
| 8/4/2023 | 8/4/2023 | | Due from Escrow | Rockwall | I-TITLE | 5020000322 | GJ | 2,821.72 | | 35,425.75 |
| 8/4/2023 | 8/4/2023 | | Due from Escrow | Grand Prairie | I-TITLE | 5020000315 | GJ | 2,320.03 | | 37,745.78 |
| 8/4/2023 | 8/4/2023 | | Due from Escrow | Grand Prairie | I-TITLE | 5080000093 | GJ | 2,334.95 | | 40,080.73 |
| 8/4/2023 | 8/4/2023 | | Due from Escrow | Grand Prairie | I-TITLE | 5080000095 | GJ | 3,123.93 | | 43,204.66 |
| 8/4/2023 | 8/4/2023 | | Due from Escrow | Grand Prairie | I-TITLE | 5020000154 | GJ | 3,892.38 | | 47,097.04 |
| 8/4/2023 | 8/4/2023 | | Due from Escrow | Waxahachie | I-TITLE | 5100000046 | GJ | 2,784.63 | | 49,881.67 |
| 8/4/2023 | 8/4/2023 | | Due from Escrow | Grapevine Retail | I-TITLE | 5110000064 | GJ | 5,009.96 | | 54,891.63 |
| 8/4/2023 | 8/4/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000361 | GJ | | 9.60 | 54,882.03 |
| 8/4/2023 | 8/4/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000362 | GJ | | 9.60 | 54,872.43 |
| 8/4/2023 | 8/4/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000362 | GJ | | 10.00 | 54,862.43 |
| 8/4/2023 | 8/4/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000360 | GJ | | 14.40 | 54,848.03 |
| 8/4/2023 | 8/4/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000360 | GJ | | 23.00 | 54,825.03 |
| 8/4/2023 | 8/4/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000360 | GJ | | 62.00 | 54,763.03 |
| 8/4/2023 | 8/4/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000361 | GJ | | 62.00 | 54,701.03 |
| 8/4/2023 | 8/4/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000362 | GJ | | 62.79 | 54,638.24 |
| 8/4/2023 | 8/4/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000362 | GJ | | 80.00 | 54,558.24 |
| 8/7/2023 | 8/7/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000230 | GJ | | 85.00 | 54,473.24 |
| 8/7/2023 | 8/7/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000261 | GJ | | 4.25 | 54,468.99 |
| 8/7/2023 | 8/7/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000254 | GJ | | 4.25 | 54,464.74 |
| 8/7/2023 | 8/7/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000261 | GJ | | 17.00 | 54,447.74 |
| 8/7/2023 | 8/7/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000254 | GJ | | 17.00 | 54,430.74 |
| 8/7/2023 | 8/7/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000261 | GJ | | 21.25 | 54,409.49 |
| 8/7/2023 | 8/7/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000254 | GJ | | 21.25 | 54,388.24 |
| 8/7/2023 | 8/7/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000254 | GJ | | 21.25 | 54,366.99 |
| 8/7/2023 | 8/7/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000174 | GJ | | 56.40 | 54,289.34 |
| 8/7/2023 | 8/7/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000254 | GJ | | 74.84 | 54,214.50 |
| 8/7/2023 | 8/7/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000261 | GJ | | 85.00 | 54,129.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/7/2023 | 8/7/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000254 | GJ | | 85.00 | 54,044.50 |
| 8/7/2023 | 8/7/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000261 | GJ | | 138.93 | 53,905.57 |
| 8/7/2023 | 8/7/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000261 | GJ | | 170.42 | 53,735.15 |
| 8/7/2023 | 8/7/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000261 | GJ | | 170.42 | 53,564.73 |
| 8/7/2023 | 8/7/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000254 | GJ | | 171.53 | 53,393.20 |
| 8/7/2023 | 8/7/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000261 | GJ | | 950.00 | 52,443.20 |
| 8/7/2023 | 8/7/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000254 | GJ | | 950.00 | 51,493.20 |
| 8/7/2023 | 8/7/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000254 | GJ | | 1,715.30 | 49,777.90 |
| 8/7/2023 | 8/7/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000261 | GJ | | 3,408.50 | 46,369.40 |
| 8/7/2023 | 8/7/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000318 | GJ | | 4.25 | 46,365.15 |
| 8/7/2023 | 8/7/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000322 | GJ | | 4.25 | 46,360.90 |
| 8/7/2023 | 8/7/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000318 | GJ | | 17.00 | 46,343.90 |
| 8/7/2023 | 8/7/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000322 | GJ | | 17.00 | 46,326.90 |
| 8/7/2023 | 8/7/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000318 | GJ | | 21.25 | 46,305.65 |
| 8/7/2023 | 8/7/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000318 | GJ | | 21.25 | 46,284.40 |
| 8/7/2023 | 8/7/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000322 | GJ | | 21.25 | 46,263.15 |
| 8/7/2023 | 8/7/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000322 | GJ | | 21.25 | 46,241.90 |
| 8/7/2023 | 8/7/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000318 | GJ | | 77.48 | 46,164.42 |
| 8/7/2023 | 8/7/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000318 | GJ | | 82.41 | 46,082.01 |
| 8/7/2023 | 8/7/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000318 | GJ | | 82.41 | 45,999.60 |
| 8/7/2023 | 8/7/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000322 | GJ | | 83.90 | 45,915.70 |
| 8/7/2023 | 8/7/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000318 | GJ | | 85.00 | 45,830.70 |
| 8/7/2023 | 8/7/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000322 | GJ | | 85.00 | 45,745.70 |
| 8/7/2023 | 8/7/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000322 | GJ | | 85.21 | 45,660.49 |
| 8/7/2023 | 8/7/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000322 | GJ | | 85.21 | 45,575.28 |
| 8/7/2023 | 8/7/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000318 | GJ | | 450.00 | 45,125.28 |
| 8/7/2023 | 8/7/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000322 | GJ | | 450.00 | 44,675.28 |
| 8/7/2023 | 8/7/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000318 | GJ | | 1,648.15 | 43,027.13 |
| 8/7/2023 | 8/7/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000322 | GJ | | 1,704.25 | 41,322.88 |
| 8/7/2023 | 8/7/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5020000154 | GJ | | 4.25 | 41,318.63 |
| 8/7/2023 | 8/7/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000081 | GJ | | 4.25 | 41,314.38 |
| 8/7/2023 | 8/7/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5020000154 | GJ | | 17.00 | 41,297.38 |
| 8/7/2023 | 8/7/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000081 | GJ | | 17.00 | 41,280.38 |
| 8/7/2023 | 8/7/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5020000154 | GJ | | 21.25 | 41,259.13 |
| 8/7/2023 | 8/7/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5020000154 | GJ | | 21.25 | 41,237.88 |
| 8/7/2023 | 8/7/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000081 | GJ | | 21.25 | 41,216.63 |
| 8/7/2023 | 8/7/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5020000315 | GJ | | 78.84 | 41,137.79 |
| 8/7/2023 | 8/7/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5020000315 | GJ | | 78.84 | 41,058.95 |
| 8/7/2023 | 8/7/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000081 | GJ | | 84.41 | 40,974.54 |
| 8/7/2023 | 8/7/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5020000154 | GJ | | 85.00 | 40,889.54 |
| 8/7/2023 | 8/7/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000081 | GJ | | 85.00 | 40,804.54 |
| 8/7/2023 | 8/7/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000081 | GJ | | 86.87 | 40,717.67 |
| 8/7/2023 | 8/7/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5020000154 | GJ | | 86.87 | 40,630.80 |
| 8/7/2023 | 8/7/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5020000154 | GJ | | 97.33 | 40,533.47 |
| 8/7/2023 | 8/7/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5020000154 | GJ | | 118.40 | 40,415.07 |
| 8/7/2023 | 8/7/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5020000154 | GJ | | 118.40 | 40,296.67 |
| 8/7/2023 | 8/7/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5020000315 | GJ | | 450.00 | 39,846.67 |
| 8/7/2023 | 8/7/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000081 | GJ | | 990.00 | 38,406.67 |
| 8/7/2023 | 8/7/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5020000315 | GJ | | 1,576.75 | 36,829.92 |
| 8/7/2023 | 8/7/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000081 | GJ | | 1,737.40 | 35,092.52 |
| 8/7/2023 | 8/7/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5020000154 | GJ | | 2,368.10 | 32,724.42 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/7/2023 | 8/7/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000064 | GJ | | 4.25 | 32,720.17 |
| 8/7/2023 | 8/7/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000064 | GJ | | 17.00 | 32,703.17 |
| 8/7/2023 | 8/7/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000064 | GJ | | 21.25 | 32,681.92 |
| 8/7/2023 | 8/7/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000064 | GJ | | 21.25 | 32,660.67 |
| 8/7/2023 | 8/7/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000064 | GJ | | 85.00 | 32,575.67 |
| 8/7/2023 | 8/7/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000064 | GJ | | 151.26 | 32,424.41 |
| 8/7/2023 | 8/7/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000053 | GJ | | 290.32 | 32,134.09 |
| 8/7/2023 | 8/7/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000053 | GJ | | 290.32 | 31,843.77 |
| 8/7/2023 | 8/7/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000064 | GJ | | 535.00 | 31,308.77 |
| 8/7/2023 | 8/7/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000064 | GJ | | 950.00 | 30,358.77 |
| 8/7/2023 | 8/7/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000064 | GJ | | 3,171.35 | 27,187.42 |
| 8/7/2023 | 8/7/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000053 | GJ | | 5,806.35 | 21,381.07 |
| 8/7/2023 | 8/7/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000017 | GJ | | 4.25 | 21,376.82 |
| 8/7/2023 | 8/7/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000017 | GJ | | 17.00 | 21,359.82 |
| 8/7/2023 | 8/7/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000017 | GJ | | 20.63 | 21,339.19 |
| 8/7/2023 | 8/7/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000017 | GJ | | 21.25 | 21,317.94 |
| 8/7/2023 | 8/7/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000017 | GJ | | 79.26 | 21,238.68 |
| 8/7/2023 | 8/7/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000017 | GJ | | 384.67 | 20,854.01 |
| 8/7/2023 | 8/7/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000038 | GJ | | 471.50 | 20,382.51 |
| 8/7/2023 | 8/7/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000429 | GJ | 3,545.25 | | 23,927.76 |
| 8/7/2023 | 8/7/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000371 | GJ | 69.60 | | 23,997.36 |
| 8/7/2023 | 8/7/2023 | | Due from Escrow | Rockwall | I-TITLE | 5070000097 | GJ | 4,384.82 | | 28,382.18 |
| 8/7/2023 | 8/7/2023 | | Due from Escrow | Ft. Worth | I-TITLE | 5120000104 | GJ | 146.06 | | 28,528.24 |
| 8/7/2023 | 8/7/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000431 | GJ | | 4.80 | 28,523.44 |
| 8/7/2023 | 8/7/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000416 | GJ | | 9.60 | 28,513.84 |
| 8/7/2023 | 8/7/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000431 | GJ | | 20.00 | 28,493.84 |
| 8/7/2023 | 8/7/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000416 | GJ | | 40.00 | 28,453.84 |
| 8/7/2023 | 8/7/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000431 | GJ | | 62.79 | 28,391.05 |
| 8/7/2023 | 8/7/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000416 | GJ | | 164.00 | 28,227.05 |
| 8/7/2023 | 8/7/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000365 | GJ | | 9.60 | 28,217.45 |
| 8/7/2023 | 8/7/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000367 | GJ | | 9.60 | 28,207.85 |
| 8/7/2023 | 8/7/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000368 | GJ | | 9.60 | 28,198.25 |
| 8/7/2023 | 8/7/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000371 | GJ | | 9.60 | 28,188.65 |
| 8/7/2023 | 8/7/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000366 | GJ | | 14.40 | 28,174.25 |
| 8/7/2023 | 8/7/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000366 | GJ | | 23.00 | 28,151.25 |
| 8/7/2023 | 8/7/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000365 | GJ | | 56.25 | 28,095.00 |
| 8/7/2023 | 8/7/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000371 | GJ | | 60.00 | 28,035.00 |
| 8/7/2023 | 8/7/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000368 | GJ | | 62.00 | 27,973.00 |
| 8/7/2023 | 8/7/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000366 | GJ | | 62.00 | 27,911.00 |
| 8/7/2023 | 8/7/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000365 | GJ | | 62.79 | 27,848.21 |
| 8/7/2023 | 8/7/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000254 | GJ | | 9.60 | 27,838.61 |
| 8/7/2023 | 8/7/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000261 | GJ | | 14.40 | 27,824.21 |
| 8/7/2023 | 8/7/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000254 | GJ | | 30.00 | 27,794.21 |
| 8/7/2023 | 8/7/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000261 | GJ | | 40.00 | 27,754.21 |
| 8/7/2023 | 8/7/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000261 | GJ | | 58.00 | 27,696.21 |
| 8/7/2023 | 8/7/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000254 | GJ | | 62.79 | 27,633.42 |
| 8/7/2023 | 8/7/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000254 | GJ | | 156.00 | 27,477.42 |
| 8/7/2023 | 8/7/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000261 | GJ | | 214.00 | 27,263.42 |
| 8/7/2023 | 8/7/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5020000318 | GJ | | 14.40 | 27,249.02 |
| 8/7/2023 | 8/7/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5020000322 | GJ | | 14.40 | 27,234.62 |
| 8/7/2023 | 8/7/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5020000318 | GJ | | 50.00 | 27,184.62 |
| 8/7/2023 | 8/7/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5020000322 | GJ | | 50.00 | 27,134.62 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/7/2023 | 8/7/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5020000318 | GJ | | 58.00 | 27,076.62 |
| 8/7/2023 | 8/7/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5020000318 | GJ | | 200.00 | 26,876.62 |
| 8/7/2023 | 8/7/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5020000322 | GJ | | 200.00 | 26,676.62 |
| 8/7/2023 | 8/7/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5020000315 | GJ | | 9.60 | 26,667.02 |
| 8/7/2023 | 8/7/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000081 | GJ | | 9.60 | 26,657.42 |
| 8/7/2023 | 8/7/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000081 | GJ | | 50.00 | 26,607.42 |
| 8/7/2023 | 8/7/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5020000315 | GJ | | 58.00 | 26,549.42 |
| 8/7/2023 | 8/7/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5020000315 | GJ | | 68.00 | 26,481.42 |
| 8/7/2023 | 8/7/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000081 | GJ | | 132.00 | 26,349.42 |
| 8/7/2023 | 8/7/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000064 | GJ | | 9.60 | 26,339.82 |
| 8/7/2023 | 8/7/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000053 | GJ | | 14.40 | 26,325.42 |
| 8/7/2023 | 8/7/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000053 | GJ | | 30.00 | 26,295.42 |
| 8/7/2023 | 8/7/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000053 | GJ | | 30.00 | 26,265.42 |
| 8/7/2023 | 8/7/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000064 | GJ | | 40.00 | 26,225.42 |
| 8/7/2023 | 8/7/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000053 | GJ | | 60.00 | 26,165.42 |
| 8/7/2023 | 8/7/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000064 | GJ | | 164.00 | 26,001.42 |
| 8/7/2023 | 8/7/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000064 | GJ | | 375.00 | 25,626.42 |
| 8/8/2023 | 8/8/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000416 | GJ | | 4.25 | 25,622.17 |
| 8/8/2023 | 8/8/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000431 | GJ | | 4.25 | 25,617.92 |
| 8/8/2023 | 8/8/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000429 | GJ | | 4.25 | 25,613.67 |
| 8/8/2023 | 8/8/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000416 | GJ | | 17.00 | 25,596.67 |
| 8/8/2023 | 8/8/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000431 | GJ | | 17.00 | 25,579.67 |
| 8/8/2023 | 8/8/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000429 | GJ | | 17.00 | 25,562.67 |
| 8/8/2023 | 8/8/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000416 | GJ | | 21.25 | 25,541.42 |
| 8/8/2023 | 8/8/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000431 | GJ | | 21.25 | 25,520.17 |
| 8/8/2023 | 8/8/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000429 | GJ | | 21.25 | 25,498.92 |
| 8/8/2023 | 8/8/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000429 | GJ | | 21.25 | 25,477.67 |
| 8/8/2023 | 8/8/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000429 | GJ | | 21.25 | 25,456.42 |
| 8/8/2023 | 8/8/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000431 | GJ | | 60.01 | 25,396.41 |
| 8/8/2023 | 8/8/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000416 | GJ | | 72.34 | 25,324.07 |
| 8/8/2023 | 8/8/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000429 | GJ | | 85.00 | 25,239.07 |
| 8/8/2023 | 8/8/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000416 | GJ | | 85.00 | 25,154.07 |
| 8/8/2023 | 8/8/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000416 | GJ | | 90.91 | 25,063.16 |
| 8/8/2023 | 8/8/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000431 | GJ | | 125.00 | 24,938.16 |
| 8/8/2023 | 8/8/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000431 | GJ | | 475.00 | 24,463.16 |
| 8/8/2023 | 8/8/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000416 | GJ | | 775.00 | 23,688.16 |
| 8/8/2023 | 8/8/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000429 | GJ | | 950.00 | 22,738.16 |
| 8/8/2023 | 8/8/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000416 | GJ | | 994.52 | 21,743.64 |
| 8/8/2023 | 8/8/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000431 | GJ | | 1,321.70 | 20,421.94 |
| 8/8/2023 | 8/8/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000429 | GJ | | 2,096.10 | 18,325.84 |
| 8/8/2023 | 8/8/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000414 | GJ | | 4.25 | 18,321.59 |
| 8/8/2023 | 8/8/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000414 | GJ | | 17.00 | 18,304.59 |
| 8/8/2023 | 8/8/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000414 | GJ | | 21.25 | 18,283.34 |
| 8/8/2023 | 8/8/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000414 | GJ | | 21.25 | 18,262.09 |
| 8/8/2023 | 8/8/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000414 | GJ | | 85.00 | 18,177.09 |
| 8/8/2023 | 8/8/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000414 | GJ | | 90.69 | 18,086.40 |
| 8/8/2023 | 8/8/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000414 | GJ | | 94.73 | 17,991.67 |
| 8/8/2023 | 8/8/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000414 | GJ | | 94.73 | 17,896.94 |
| 8/8/2023 | 8/8/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000414 | GJ | | 950.00 | 16,946.94 |
| 8/8/2023 | 8/8/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000414 | GJ | | 1,894.65 | 15,052.29 |
| 8/8/2023 | 8/8/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000093 | GJ | | 4.25 | 15,048.04 |
| 8/8/2023 | 8/8/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000095 | GJ | | 4.25 | 15,043.79 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/8/2023 | 8/8/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000093 | GJ | | 17.00 | 15,026.79 |
| 8/8/2023 | 8/8/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000095 | GJ | | 17.00 | 15,009.79 |
| 8/8/2023 | 8/8/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000093 | GJ | | 21.25 | 14,988.54 |
| 8/8/2023 | 8/8/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000095 | GJ | | 21.25 | 14,967.29 |
| 8/8/2023 | 8/8/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000093 | GJ | | 80.03 | 14,887.26 |
| 8/8/2023 | 8/8/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000095 | GJ | | 85.00 | 14,802.26 |
| 8/8/2023 | 8/8/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000093 | GJ | | 85.00 | 14,717.26 |
| 8/8/2023 | 8/8/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000095 | GJ | | 990.00 | 13,727.26 |
| 8/8/2023 | 8/8/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000093 | GJ | | 990.00 | 12,737.26 |
| 8/8/2023 | 8/8/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000093 | GJ | | 1,020.85 | 11,716.41 |
| 8/8/2023 | 8/8/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000095 | GJ | | 1,625.20 | 10,091.21 |
| 8/8/2023 | 8/8/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000046 | GJ | | 4.25 | 10,086.96 |
| 8/8/2023 | 8/8/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000046 | GJ | | 17.00 | 10,069.96 |
| 8/8/2023 | 8/8/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000046 | GJ | | 21.25 | 10,048.71 |
| 8/8/2023 | 8/8/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000046 | GJ | | 73.44 | 9,975.27 |
| 8/8/2023 | 8/8/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000046 | GJ | | 85.00 | 9,890.27 |
| 8/8/2023 | 8/8/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000046 | GJ | | 1,000.00 | 8,890.27 |
| 8/8/2023 | 8/8/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000046 | GJ | | 1,490.90 | 7,399.37 |
| 7/8/2023 | 8/8/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000104 | GJ | | 33.20 | 7,366.17 |
| 7/8/2023 | 8/8/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000104 | GJ | | 42.50 | 7,323.67 |
| 8/8/2023 | 8/8/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000104 | GJ | | 50.36 | 7,273.31 |
| 8/8/2023 | 8/8/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000056 | GJ | | 709.27 | 6,564.04 |
| 8/8/2023 | 8/8/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000372 | GJ | 71.60 | | 6,635.64 |
| 8/8/2023 | 8/8/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000355 | GJ | 323.52 | | 6,959.16 |
| 8/8/2023 | 8/8/2023 | | Due from Escrow | Allen | I-TITLE | 5050000255 | GJ | 1,215.28 | | 8,174.44 |
| 8/8/2023 | 8/8/2023 | | Due from Escrow | Allen | I-TITLE | 5050000257 | GJ | 3,242.96 | | 11,417.40 |
| 8/8/2023 | 8/8/2023 | | Due from Escrow | Rockwall | I-TITLE | 5070000091 | GJ | 2,822.29 | | 14,239.69 |
| 8/8/2023 | 8/8/2023 | | Due from Escrow | Rockwall | I-TITLE | 5020000288 | GJ | 3,002.07 | | 17,241.76 |
| 8/8/2023 | 8/8/2023 | | Due from Escrow | Cedar Hill | I-TITLE | 5090000083 | GJ | 2,244.90 | | 19,486.66 |
| 8/8/2023 | 8/8/2023 | | Due from Escrow | Cedar Hill | I-TITLE | 5090000095 | GJ | 4,560.77 | | 24,047.43 |
| 8/8/2023 | 8/8/2023 | | Due from Escrow | Waxahachie | I-TITLE | 5100000052 | GJ | 3,113.97 | | 27,161.40 |
| 8/8/2023 | 8/8/2023 | | Due from Escrow | Ft. Worth | I-TITLE | 5120000069 | GJ | 408.69 | | 27,570.09 |
| 8/8/2023 | 8/8/2023 | | Due from Escrow | Ft. Worth | I-TITLE | 5120000087 | GJ | 1,045.52 | | 28,615.61 |
| 8/8/2023 | 8/8/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000429 | GJ | | 9.60 | 28,606.01 |
| 8/8/2023 | 8/8/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000429 | GJ | | 50.00 | 28,556.01 |
| 8/8/2023 | 8/8/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000429 | GJ | | 62.79 | 28,493.22 |
| 8/8/2023 | 8/8/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000429 | GJ | | 168.00 | 28,325.22 |
| 8/8/2023 | 8/8/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000414 | GJ | | 9.60 | 28,315.62 |
| 8/8/2023 | 8/8/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000414 | GJ | | 10.00 | 28,305.62 |
| 8/8/2023 | 8/8/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000414 | GJ | | 62.79 | 28,242.83 |
| 8/8/2023 | 8/8/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000414 | GJ | | 98.00 | 28,144.83 |
| 8/8/2023 | 8/8/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000414 | GJ | | 385.00 | 27,759.83 |
| 8/8/2023 | 8/8/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000093 | GJ | | 9.60 | 27,750.23 |
| 8/8/2023 | 8/8/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5020000154 | GJ | | 14.40 | 27,735.83 |
| 8/8/2023 | 8/8/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000095 | GJ | | 19.20 | 27,716.63 |
| 8/8/2023 | 8/8/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000093 | GJ | | 25.00 | 27,691.63 |
| 8/8/2023 | 8/8/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000095 | GJ | | 40.00 | 27,651.63 |
| 8/8/2023 | 8/8/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000093 | GJ | | 58.00 | 27,593.63 |
| 8/8/2023 | 8/8/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000095 | GJ | | 58.00 | 27,535.63 |
| 8/8/2023 | 8/8/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000093 | GJ | | 104.00 | 27,431.63 |
| 8/8/2023 | 8/8/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000095 | GJ | | 184.00 | 27,247.63 |
| 8/8/2023 | 8/8/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5020000154 | GJ | | 202.00 | 27,045.63 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/8/2023 | 8/8/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5020000154 | GJ | | 375.00 | 26,670.63 |
| 8/8/2023 | 8/8/2023 | | Recoverable Fees | Ft. Worth | I-TITLE | 5120000017 | GJ | | 10.00 | 26,660.63 |
| 8/8/2023 | 8/8/2023 | | Recoverable Fees | Ft. Worth | I-TITLE | 5120000104 | GJ | | 20.00 | 26,640.63 |
| 8/9/2023 | 8/9/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000097 | GJ | | 4.25 | 26,636.38 |
| 8/9/2023 | 8/9/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000097 | GJ | | 4.25 | 26,632.13 |
| 8/9/2023 | 8/9/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000097 | GJ | | 17.00 | 26,615.13 |
| 8/9/2023 | 8/9/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000097 | GJ | | 17.00 | 26,598.13 |
| 8/9/2023 | 8/9/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000097 | GJ | | 21.25 | 26,576.88 |
| 8/9/2023 | 8/9/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000091 | GJ | | 21.25 | 26,555.63 |
| 8/9/2023 | 8/9/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000091 | GJ | | 63.41 | 26,492.22 |
| 8/9/2023 | 8/9/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000091 | GJ | | 66.04 | 26,426.18 |
| 8/9/2023 | 8/9/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000091 | GJ | | 66.04 | 26,360.14 |
| 8/9/2023 | 8/9/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000091 | GJ | | 85.00 | 26,275.14 |
| 8/9/2023 | 8/9/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000091 | GJ | | 85.00 | 26,190.14 |
| 8/9/2023 | 8/9/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000097 | GJ | | 126.78 | 26,063.36 |
| 8/9/2023 | 8/9/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000097 | GJ | | 132.77 | 25,930.59 |
| 8/9/2023 | 8/9/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000097 | GJ | | 132.77 | 25,797.82 |
| 8/9/2023 | 8/9/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000097 | GJ | | 990.00 | 24,807.82 |
| 8/9/2023 | 8/9/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000091 | GJ | | 990.00 | 23,817.82 |
| 8/9/2023 | 8/9/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000091 | GJ | | 1,320.90 | 22,496.92 |
| 8/9/2023 | 8/9/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000097 | GJ | | 2,655.40 | 19,841.52 |
| 8/9/2023 | 8/9/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000095 | GJ | | 4.25 | 19,837.27 |
| 8/9/2023 | 8/9/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000095 | GJ | | 17.00 | 19,820.27 |
| 8/9/2023 | 8/9/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000095 | GJ | | 21.25 | 19,799.02 |
| 8/9/2023 | 8/9/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000095 | GJ | | 21.25 | 19,777.77 |
| 8/9/2023 | 8/9/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000095 | GJ | | 85.00 | 19,692.77 |
| 8/9/2023 | 8/9/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000095 | GJ | | 139.53 | 19,553.24 |
| 8/9/2023 | 8/9/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000095 | GJ | | 1,000.00 | 18,553.24 |
| 8/9/2023 | 8/9/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000095 | GJ | | 3,014.10 | 15,539.14 |
| 8/9/2023 | 8/9/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000374 | GJ | 95.40 | | 15,634.54 |
| 8/9/2023 | 8/9/2023 | | Due from Escrow | Rockwall | I-TITLE | 5020000258 | GJ | 3,578.28 | | 19,212.82 |
| 8/9/2023 | 8/9/2023 | | Due from Escrow | Grapevine Retail | I-TITLE | 5110000070 | GJ | 3,980.68 | | 23,193.50 |
| 8/9/2023 | 8/9/2023 | | Due from Escrow | Ft. Worth | I-TITLE | 5120000115 | GJ | 241.62 | | 23,435.12 |
| 8/9/2023 | 8/9/2023 | | Due from Escrow | Ft. Worth | I-TITLE | 5120000117 | GJ | 266.06 | | 23,701.18 |
| 8/9/2023 | 8/9/2023 | | Due from Escrow | Ft. Worth | I-TITLE | 5120000116 | GJ | 406.80 | | 24,107.98 |
| 8/9/2023 | 8/9/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000372 | GJ | | 9.60 | 24,098.38 |
| 8/9/2023 | 8/9/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000355 | GJ | | 29.80 | 24,068.58 |
| 8/9/2023 | 8/9/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000355 | GJ | | 30.00 | 24,038.58 |
| 8/9/2023 | 8/9/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000355 | GJ | | 30.00 | 24,008.58 |
| 8/9/2023 | 8/9/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000355 | GJ | | 42.00 | 23,966.58 |
| 8/9/2023 | 8/9/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000355 | GJ | | 42.00 | 23,924.58 |
| 8/9/2023 | 8/9/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000372 | GJ | | 62.00 | 23,862.58 |
| 8/9/2023 | 8/9/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000355 | GJ | | 69.72 | 23,792.86 |
| 8/9/2023 | 8/9/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000355 | GJ | | 80.00 | 23,712.86 |
| 8/9/2023 | 8/9/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000097 | GJ | | 9.60 | 23,703.26 |
| 8/9/2023 | 8/9/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000091 | GJ | | 14.40 | 23,688.86 |
| 8/9/2023 | 8/9/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000091 | GJ | | 40.00 | 23,648.86 |
| 8/9/2023 | 8/9/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000097 | GJ | | 50.00 | 23,598.86 |
| 8/9/2023 | 8/9/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000091 | GJ | | 134.00 | 23,464.86 |
| 8/9/2023 | 8/9/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000097 | GJ | | 160.00 | 23,304.86 |
| 8/9/2023 | 8/9/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000095 | GJ | | 9.60 | 23,295.26 |
| 8/9/2023 | 8/9/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000095 | GJ | | 30.00 | 23,265.26 |

STARREX000044.xlsx
General Ledger report (14)

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/9/2023 | 8/9/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000095 | GJ | | 62.79 | 23,202.47 |
| 8/9/2023 | 8/9/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000095 | GJ | | 156.00 | 23,046.47 |
| 8/9/2023 | 8/9/2023 | | Recoverable Fees | Waxahachie | I-TITLE | 5100000046 | GJ | | 30.00 | 23,016.47 |
| 8/9/2023 | 8/9/2023 | | Recoverable Fees | Waxahachie | I-TITLE | 5100000046 | GJ | | 62.79 | 22,953.68 |
| 8/10/2023 | 8/10/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000257 | GJ | | 4.25 | 22,949.43 |
| 8/10/2023 | 8/10/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000257 | GJ | | 17.00 | 22,932.43 |
| 8/10/2023 | 8/10/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000257 | GJ | | 21.25 | 22,911.18 |
| 8/10/2023 | 8/10/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000257 | GJ | | 21.25 | 22,889.93 |
| 8/10/2023 | 8/10/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000257 | GJ | | 79.65 | 22,810.28 |
| 8/10/2023 | 8/10/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000257 | GJ | | 85.00 | 22,725.28 |
| 8/10/2023 | 8/10/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000257 | GJ | | 164.81 | 22,560.47 |
| 8/10/2023 | 8/10/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000257 | GJ | | 950.00 | 21,610.47 |
| 8/10/2023 | 8/10/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000257 | GJ | | 1,648.15 | 19,962.32 |
| 8/10/2023 | 8/10/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000288 | GJ | | 4.25 | 19,958.07 |
| 8/10/2023 | 8/10/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000258 | GJ | | 4.25 | 19,953.82 |
| 8/10/2023 | 8/10/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000288 | GJ | | 17.00 | 19,936.82 |
| 8/10/2023 | 8/10/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000258 | GJ | | 17.00 | 19,919.82 |
| 8/10/2023 | 8/10/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000288 | GJ | | 21.25 | 19,898.57 |
| 8/10/2023 | 8/10/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000288 | GJ | | 21.25 | 19,877.32 |
| 8/10/2023 | 8/10/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000258 | GJ | | 21.25 | 19,856.07 |
| 8/10/2023 | 8/10/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000258 | GJ | | 21.25 | 19,834.82 |
| 8/10/2023 | 8/10/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000288 | GJ | | 85.00 | 19,749.82 |
| 8/10/2023 | 8/10/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000288 | GJ | | 91.93 | 19,657.89 |
| 8/10/2023 | 8/10/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000288 | GJ | | 93.37 | 19,564.52 |
| 8/10/2023 | 8/10/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000288 | GJ | | 93.37 | 19,471.15 |
| 8/10/2023 | 8/10/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000258 | GJ | | 98.30 | 19,372.85 |
| 8/10/2023 | 8/10/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000258 | GJ | | 98.30 | 19,274.55 |
| 8/10/2023 | 8/10/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000258 | GJ | | 100.13 | 19,174.42 |
| 8/10/2023 | 8/10/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000258 | GJ | | 121.55 | 19,052.87 |
| 8/10/2023 | 8/10/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000258 | GJ | | 450.00 | 18,602.87 |
| 8/10/2023 | 8/10/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000258 | GJ | | 450.00 | 18,152.87 |
| 8/10/2023 | 8/10/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000288 | GJ | | 1,867.45 | 16,285.42 |
| 8/10/2023 | 8/10/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000258 | GJ | | 1,966.05 | 14,319.37 |
| 8/10/2023 | 8/10/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000052 | GJ | | 96.64 | 14,222.73 |
| 8/10/2023 | 8/10/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000052 | GJ | | 96.64 | 14,126.09 |
| 8/10/2023 | 8/10/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000052 | GJ | | 450.00 | 13,676.09 |
| 8/10/2023 | 8/10/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000052 | GJ | | 1,932.90 | 11,743.19 |
| 8/10/2023 | 8/10/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000070 | GJ | | 4.25 | 11,738.94 |
| 8/10/2023 | 8/10/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000070 | GJ | | 17.00 | 11,721.94 |
| 8/10/2023 | 8/10/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000070 | GJ | | 21.25 | 11,700.69 |
| 8/10/2023 | 8/10/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000070 | GJ | | 21.25 | 11,679.44 |
| 8/10/2023 | 8/10/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000070 | GJ | | 75.57 | 11,603.87 |
| 8/10/2023 | 8/10/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000070 | GJ | | 85.00 | 11,518.87 |
| 8/10/2023 | 8/10/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000070 | GJ | | 99.41 | 11,419.46 |
| 8/10/2023 | 8/10/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000070 | GJ | | 99.41 | 11,320.05 |
| 8/10/2023 | 8/10/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000070 | GJ | | 950.00 | 10,370.05 |
| 8/10/2023 | 8/10/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000070 | GJ | | 1,988.15 | 8,381.90 |
| 8/10/2023 | 8/10/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000094 | GJ | | 214.50 | 8,167.40 |
| 8/10/2023 | 8/10/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000087 | GJ | | 1,025.52 | 7,141.88 |
| 8/10/2023 | 8/10/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000430 | GJ | 3,286.48 | | 10,428.36 |
| 8/10/2023 | 8/10/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000240 | GJ | 3,913.50 | | 14,341.86 |
| 8/10/2023 | 8/10/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000214 | GJ | 85.60 | | 14,427.46 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/10/2023 | 8/10/2023 | | Due from Escrow | Allen | I-TITLE | 5050000246 | GJ | 6,920.16 | | 21,347.62 |
| 8/10/2023 | 8/10/2023 | | Due from Escrow | Rockwall | I-TITLE | 5020000327 | GJ | 2,603.80 | | 23,951.42 |
| 8/10/2023 | 8/10/2023 | | Due from Escrow | Grand Prairie | I-TITLE | 5080000098 | GJ | 3,853.92 | | 27,805.34 |
| 8/10/2023 | 8/10/2023 | | Due from Escrow | Cedar Hill | I-TITLE | 5090000081 | GJ | 1,037.80 | | 28,843.14 |
| 8/10/2023 | 8/10/2023 | | Due from Escrow | Ft. Worth | I-TITLE | 5120000098 | GJ | 529.98 | | 29,373.12 |
| 8/10/2023 | 8/10/2023 | | Due from Escrow | Ft. Worth | I-TITLE | 5120000079 | GJ | 669.38 | | 30,042.50 |
| 8/10/2023 | 8/10/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000214 | GJ | | 9.60 | 30,032.90 |
| 8/10/2023 | 8/10/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000374 | GJ | | 14.40 | 30,018.50 |
| 8/10/2023 | 8/10/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000374 | GJ | | 23.00 | 29,995.50 |
| 8/10/2023 | 8/10/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000374 | GJ | | 58.00 | 29,937.50 |
| 8/10/2023 | 8/10/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000214 | GJ | | 76.00 | 29,861.50 |
| 8/10/2023 | 8/10/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000257 | GJ | | 9.60 | 29,851.90 |
| 8/10/2023 | 8/10/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000257 | GJ | | 40.00 | 29,811.90 |
| 8/10/2023 | 8/10/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000257 | GJ | | 58.00 | 29,753.90 |
| 8/10/2023 | 8/10/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000257 | GJ | | 144.00 | 29,609.90 |
| 8/10/2023 | 8/10/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5020000288 | GJ | | 19.20 | 29,590.70 |
| 8/10/2023 | 8/10/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5020000258 | GJ | | 19.20 | 29,571.50 |
| 8/10/2023 | 8/10/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5020000288 | GJ | | 30.00 | 29,541.50 |
| 8/10/2023 | 8/10/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5020000258 | GJ | | 30.00 | 29,511.50 |
| 8/10/2023 | 8/10/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5020000288 | GJ | | 38.00 | 29,473.50 |
| 8/10/2023 | 8/10/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5020000288 | GJ | | 170.00 | 29,303.50 |
| 8/10/2023 | 8/10/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5020000258 | GJ | | 256.00 | 29,047.50 |
| 8/10/2023 | 8/10/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5020000258 | GJ | | 375.00 | 28,672.50 |
| 8/10/2023 | 8/10/2023 | | Recoverable Fees | Waxahachie | I-TITLE | 5100000052 | GJ | | 10.00 | 28,662.50 |
| 8/10/2023 | 8/10/2023 | | Recoverable Fees | Waxahachie | I-TITLE | 5100000052 | GJ | | 62.79 | 28,599.71 |
| 8/10/2023 | 8/10/2023 | | Recoverable Fees | Waxahachie | I-TITLE | 5100000052 | GJ | | 465.00 | 28,134.71 |
| 8/10/2023 | 8/10/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000070 | GJ | | 9.60 | 28,125.11 |
| 8/10/2023 | 8/10/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000070 | GJ | | 40.00 | 28,085.11 |
| 8/10/2023 | 8/10/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000070 | GJ | | 62.79 | 28,022.32 |
| 8/10/2023 | 8/10/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000070 | GJ | | 132.00 | 27,890.32 |
| 8/10/2023 | 8/10/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000070 | GJ | | 375.00 | 27,515.32 |
| 8/10/2023 | 8/10/2023 | | Recoverable Fees | Ft. Worth | I-TITLE | 5120000094 | GJ | | 10.00 | 27,505.32 |
| 8/10/2023 | 8/10/2023 | | Recoverable Fees | Ft. Worth | I-TITLE | 5120000087 | GJ | | 20.00 | 27,485.32 |
| 8/10/2023 | 8/10/2023 | | Recoverable Fees | Ft. Worth | I-TITLE | 5120000069 | GJ | | 20.00 | 27,465.32 |
| 8/11/2023 | 8/11/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000240 | GJ | | 4.25 | 27,461.07 |
| 8/11/2023 | 8/11/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000240 | GJ | | 17.00 | 27,444.07 |
| 8/11/2023 | 8/11/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000240 | GJ | | 21.25 | 27,422.82 |
| 8/11/2023 | 8/11/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000240 | GJ | | 21.25 | 27,401.57 |
| 8/11/2023 | 8/11/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000240 | GJ | | 85.00 | 27,316.57 |
| 8/11/2023 | 8/11/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000240 | GJ | | 97.84 | 27,218.73 |
| 8/11/2023 | 8/11/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000430 | GJ | | 104.04 | 27,114.69 |
| 8/11/2023 | 8/11/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000430 | GJ | | 104.04 | 27,010.65 |
| 8/11/2023 | 8/11/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000240 | GJ | | 134.21 | 26,876.44 |
| 8/11/2023 | 8/11/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000240 | GJ | | 134.21 | 26,742.23 |
| 8/11/2023 | 8/11/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000430 | GJ | | 450.00 | 26,292.23 |
| 8/11/2023 | 8/11/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000430 | GJ | | 450.00 | 25,842.23 |
| 8/11/2023 | 8/11/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000430 | GJ | | 2,080.80 | 23,761.43 |
| 8/11/2023 | 8/11/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000240 | GJ | | 2,684.30 | 21,077.13 |
| 8/11/2023 | 8/11/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000246 | GJ | | 4.25 | 21,072.88 |
| 8/11/2023 | 8/11/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000246 | GJ | | 17.00 | 21,055.88 |
| 8/11/2023 | 8/11/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000246 | GJ | | 21.25 | 21,034.63 |
| 8/11/2023 | 8/11/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000246 | GJ | | 21.25 | 21,013.38 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/11/2023 | 8/11/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000246 | GJ | | 85.00 | 20,928.38 |
| 8/11/2023 | 8/11/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000246 | GJ | | 264.56 | 20,663.82 |
| 8/11/2023 | 8/11/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000246 | GJ | | 950.00 | 19,713.82 |
| 8/11/2023 | 8/11/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000246 | GJ | | 5,291.25 | 14,422.57 |
| 8/11/2023 | 8/11/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000327 | GJ | | 4.25 | 14,418.32 |
| 8/11/2023 | 8/11/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000327 | GJ | | 17.00 | 14,401.32 |
| 8/11/2023 | 8/11/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000327 | GJ | | 21.25 | 14,380.07 |
| 8/11/2023 | 8/11/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000327 | GJ | | 21.25 | 14,358.82 |
| 8/11/2023 | 8/11/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000327 | GJ | | 73.06 | 14,285.76 |
| 8/11/2023 | 8/11/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000327 | GJ | | 74.55 | 14,211.21 |
| 8/11/2023 | 8/11/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000327 | GJ | | 74.55 | 14,136.66 |
| 8/11/2023 | 8/11/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000327 | GJ | | 85.00 | 14,051.66 |
| 8/11/2023 | 8/11/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000327 | GJ | | 450.00 | 13,601.66 |
| 8/11/2023 | 8/11/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000327 | GJ | | 1,490.90 | 12,110.76 |
| 8/11/2023 | 8/11/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000098 | GJ | | 4.25 | 12,106.51 |
| 8/11/2023 | 8/11/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000098 | GJ | | 17.00 | 12,089.51 |
| 8/11/2023 | 8/11/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000098 | GJ | | 21.25 | 12,068.26 |
| 8/11/2023 | 8/11/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000098 | GJ | | 85.00 | 11,983.26 |
| 8/11/2023 | 8/11/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000098 | GJ | | 106.59 | 11,876.67 |
| 8/11/2023 | 8/11/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000098 | GJ | | 111.52 | 11,765.15 |
| 8/11/2023 | 8/11/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000098 | GJ | | 111.52 | 11,653.63 |
| 8/11/2023 | 8/11/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000098 | GJ | | 990.00 | 10,663.63 |
| 8/11/2023 | 8/11/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000098 | GJ | | 2,230.40 | 8,433.23 |
| 8/11/2023 | 8/11/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000083 | GJ | | 4.25 | 8,428.98 |
| 8/11/2023 | 8/11/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000083 | GJ | | 17.00 | 8,411.98 |
| 8/11/2023 | 8/11/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000083 | GJ | | 21.25 | 8,390.73 |
| 8/11/2023 | 8/11/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000083 | GJ | | 85.00 | 8,305.73 |
| 8/11/2023 | 8/11/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000083 | GJ | | 975.80 | 7,329.93 |
| 8/11/2023 | 8/11/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000083 | GJ | | 1,000.00 | 6,329.93 |
| 8/11/2023 | 8/11/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000081 | GJ | | 1,000.00 | 5,329.93 |
| 8/11/2023 | 8/11/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000433 | GJ | 2,601.47 | | 7,931.40 |
| 8/11/2023 | 8/11/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000422 | GJ | 3,263.53 | | 11,194.93 |
| 8/11/2023 | 8/11/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000420 | GJ | 4,057.67 | | 15,252.60 |
| 8/11/2023 | 8/11/2023 | | Due from Escrow | Allen | I-TITLE | 5050000252 | GJ | 3,489.57 | | 18,742.17 |
| 8/11/2023 | 8/11/2023 | | Due from Escrow | Rockwall | I-TITLE | 5070000098 | GJ | 2,203.23 | | 20,945.40 |
| 8/11/2023 | 8/11/2023 | | Due from Escrow | Rockwall | I-TITLE | 5020000065 | GJ | 2,586.73 | | 23,532.13 |
| 8/11/2023 | 8/11/2023 | | Due from Escrow | Rockwall | I-TITLE | 5020000146 | GJ | 3,270.76 | | 26,802.89 |
| 8/11/2023 | 8/11/2023 | | Due from Escrow | Grand Prairie | I-TITLE | 5080000108 | GJ | 1,948.59 | | 28,751.48 |
| 8/11/2023 | 8/11/2023 | | Due from Escrow | Waxahachie | I-TITLE | 5100000053 | GJ | 3,358.37 | | 32,109.85 |
| 8/11/2023 | 8/11/2023 | | Due from Escrow | Grapevine Retail | I-TITLE | 5110000076 | GJ | 1,990.99 | | 34,100.84 |
| 8/11/2023 | 8/11/2023 | | Due from Escrow | Ft. Worth | I-TITLE | 5120000108 | GJ | 364.75 | | 34,465.59 |
| 8/11/2023 | 8/11/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000240 | GJ | | 10.00 | 34,455.59 |
| 8/11/2023 | 8/11/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000430 | GJ | | 10.00 | 34,445.59 |
| 8/11/2023 | 8/11/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000240 | GJ | | 14.40 | 34,431.19 |
| 8/11/2023 | 8/11/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000430 | GJ | | 23.80 | 34,407.39 |
| 8/11/2023 | 8/11/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000240 | GJ | | 62.79 | 34,312.80 |
| 8/11/2023 | 8/11/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000240 | GJ | | 177.00 | 34,135.80 |
| 8/11/2023 | 8/11/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000430 | GJ | | 482.00 | 33,653.80 |
| 8/11/2023 | 8/11/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000246 | GJ | | 9.60 | 33,644.20 |
| 8/11/2023 | 8/11/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000246 | GJ | | 40.00 | 33,604.20 |
| 8/11/2023 | 8/11/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000246 | GJ | | 216.00 | 33,388.20 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/11/2023 | 8/11/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5020000327 | GJ | | 4.79 | 33,383.41 |
| 8/11/2023 | 8/11/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5020000327 | GJ | | 19.20 | 33,364.21 |
| 8/11/2023 | 8/11/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5020000327 | GJ | | 30.00 | 33,334.21 |
| 8/11/2023 | 8/11/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5020000327 | GJ | | 58.00 | 33,276.21 |
| 8/11/2023 | 8/11/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5020000327 | GJ | | 180.00 | 33,096.21 |
| 8/11/2023 | 8/11/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000098 | GJ | | 9.60 | 33,086.61 |
| 8/11/2023 | 8/11/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000098 | GJ | | 20.00 | 33,066.61 |
| 8/11/2023 | 8/11/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000098 | GJ | | 62.79 | 33,003.82 |
| 8/11/2023 | 8/11/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000098 | GJ | | 84.00 | 32,919.82 |
| 8/11/2023 | 8/11/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000081 | GJ | | 4.80 | 32,915.02 |
| 8/11/2023 | 8/11/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000083 | GJ | | 9.60 | 32,905.42 |
| 8/11/2023 | 8/11/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000081 | GJ | | 10.00 | 32,895.42 |
| 8/11/2023 | 8/11/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000083 | GJ | | 20.00 | 32,875.42 |
| 8/11/2023 | 8/11/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000081 | GJ | | 23.00 | 32,852.42 |
| 8/11/2023 | 8/11/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000083 | GJ | | 112.00 | 32,740.42 |
| 8/14/2023 | 8/14/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000433 | GJ | | 4.25 | 32,736.17 |
| 8/14/2023 | 8/14/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000433 | GJ | | 17.00 | 32,719.17 |
| 8/14/2023 | 8/14/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000433 | GJ | | 21.25 | 32,697.92 |
| 8/14/2023 | 8/14/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000433 | GJ | | 21.25 | 32,676.67 |
| 8/14/2023 | 8/14/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000433 | GJ | | 42.50 | 32,634.17 |
| 8/14/2023 | 8/14/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000433 | GJ | | 77.14 | 32,557.03 |
| 8/14/2023 | 8/14/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000433 | GJ | | 77.14 | 32,479.89 |
| 8/14/2023 | 8/14/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000433 | GJ | | 85.00 | 32,394.89 |
| 8/14/2023 | 8/14/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000433 | GJ | | 450.00 | 31,944.89 |
| 8/14/2023 | 8/14/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000433 | GJ | | 1,542.75 | 30,402.14 |
| 8/14/2023 | 8/14/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000252 | GJ | | 4.25 | 30,397.89 |
| 8/14/2023 | 8/14/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000252 | GJ | | 17.00 | 30,380.89 |
| 8/14/2023 | 8/14/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000252 | GJ | | 21.25 | 30,359.64 |
| 8/14/2023 | 8/14/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000252 | GJ | | 21.25 | 30,338.39 |
| 8/14/2023 | 8/14/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000252 | GJ | | 63.79 | 30,274.60 |
| 8/14/2023 | 8/14/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000252 | GJ | | 85.00 | 30,189.60 |
| 8/14/2023 | 8/14/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000252 | GJ | | 94.27 | 30,095.33 |
| 8/14/2023 | 8/14/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000252 | GJ | | 94.27 | 30,001.06 |
| 8/14/2023 | 8/14/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000252 | GJ | | 950.00 | 29,051.06 |
| 8/14/2023 | 8/14/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000252 | GJ | | 1,885.30 | 27,165.76 |
| 8/14/2023 | 8/14/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000146 | GJ | | 4.25 | 27,161.51 |
| 8/14/2023 | 8/14/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000146 | GJ | | 17.00 | 27,144.51 |
| 8/14/2023 | 8/14/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000146 | GJ | | 21.25 | 27,123.26 |
| 8/14/2023 | 8/14/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000146 | GJ | | 21.25 | 27,102.01 |
| 8/14/2023 | 8/14/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000098 | GJ | | 47.68 | 27,054.33 |
| 8/14/2023 | 8/14/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000146 | GJ | | 85.00 | 26,969.33 |
| 8/14/2023 | 8/14/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000146 | GJ | | 85.34 | 26,883.99 |
| 8/14/2023 | 8/14/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000146 | GJ | | 86.66 | 26,797.33 |
| 8/14/2023 | 8/14/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000146 | GJ | | 86.66 | 26,710.67 |
| 8/14/2023 | 8/14/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000098 | GJ | | 143.05 | 26,567.62 |
| 8/14/2023 | 8/14/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000146 | GJ | | 450.00 | 26,117.62 |
| 8/14/2023 | 8/14/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000098 | GJ | | 953.70 | 25,163.92 |
| 8/14/2023 | 8/14/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000098 | GJ | | 990.00 | 24,173.92 |
| 8/14/2023 | 8/14/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000146 | GJ | | 1,733.15 | 22,440.77 |
| 8/14/2023 | 8/14/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000108 | GJ | | 85.00 | 22,355.77 |
| 8/14/2023 | 8/14/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000108 | GJ | | 707.20 | 21,648.57 |
| 8/14/2023 | 8/14/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000108 | GJ | | 990.00 | 20,658.57 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/14/2023 | 8/14/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000079 | GJ | | 4.25 | 20,654.32 |
| 8/14/2023 | 8/14/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000098 | GJ | | 4.25 | 20,650.07 |
| 8/14/2023 | 8/14/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000079 | GJ | | 15.21 | 20,634.86 |
| 8/14/2023 | 8/14/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000079 | GJ | | 17.00 | 20,617.86 |
| 8/14/2023 | 8/14/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000098 | GJ | | 17.00 | 20,600.86 |
| 8/14/2023 | 8/14/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000098 | GJ | | 18.98 | 20,581.88 |
| 8/14/2023 | 8/14/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000108 | GJ | | 21.25 | 20,560.63 |
| 8/14/2023 | 8/14/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000079 | GJ | | 21.25 | 20,539.38 |
| 8/14/2023 | 8/14/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000098 | GJ | | 21.25 | 20,518.13 |
| 8/14/2023 | 8/14/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000079 | GJ | | 89.55 | 20,428.58 |
| 8/14/2023 | 8/14/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000079 | GJ | | 93.58 | 20,335.00 |
| 8/14/2023 | 8/14/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000079 | GJ | | 93.58 | 20,241.42 |
| 8/14/2023 | 8/14/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000098 | GJ | | 115.52 | 20,125.90 |
| 8/14/2023 | 8/14/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000108 | GJ | | 115.88 | 20,010.02 |
| 8/14/2023 | 8/14/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000108 | GJ | | 207.62 | 19,802.40 |
| 8/14/2023 | 8/14/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000098 | GJ | | 332.98 | 19,469.42 |
| 8/14/2023 | 8/14/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000079 | GJ | | 334.96 | 19,134.46 |
| 8/14/2023 | 8/14/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000424 | GJ | 3,231.27 | | 22,365.73 |
| 8/14/2023 | 8/14/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000373 | GJ | 131.20 | | 22,496.93 |
| 8/14/2023 | 8/14/2023 | | Due from Escrow | Allen | I-TITLE | 5050000265 | GJ | 3,666.55 | | 26,163.48 |
| 8/14/2023 | 8/14/2023 | | Due from Escrow | Grand Prairie | I-TITLE | 5080000103 | GJ | 3,072.86 | | 29,236.34 |
| 8/14/2023 | 8/14/2023 | | Due from Escrow | Ft. Worth | I-TITLE | 5120000140 | GJ | 294.75 | | 29,531.09 |
| 8/14/2023 | 8/14/2023 | | Due from Escrow | Ft. Worth | I-TITLE | 5120000112 | GJ | 1,471.30 | | 31,002.39 |
| 8/14/2023 | 8/14/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000433 | GJ | | 14.40 | 30,987.99 |
| 8/14/2023 | 8/14/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000433 | GJ | | 30.00 | 30,957.99 |
| 8/14/2023 | 8/14/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000433 | GJ | | 62.79 | 30,895.20 |
| 8/14/2023 | 8/14/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000433 | GJ | | 156.00 | 30,739.20 |
| 8/14/2023 | 8/14/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000252 | GJ | | 14.40 | 30,724.80 |
| 8/14/2023 | 8/14/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000252 | GJ | | 20.00 | 30,704.80 |
| 8/14/2023 | 8/14/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000255 | GJ | | 40.00 | 30,664.80 |
| 8/14/2023 | 8/14/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000255 | GJ | | 58.00 | 30,606.80 |
| 8/14/2023 | 8/14/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000252 | GJ | | 62.79 | 30,544.01 |
| 8/14/2023 | 8/14/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000252 | GJ | | 156.00 | 30,388.01 |
| 8/14/2023 | 8/14/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000098 | GJ | | 4.80 | 30,383.21 |
| 8/14/2023 | 8/14/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5020000146 | GJ | | 19.20 | 30,364.01 |
| 8/14/2023 | 8/14/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000098 | GJ | | 30.00 | 30,334.01 |
| 8/14/2023 | 8/14/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000098 | GJ | | 34.00 | 30,300.01 |
| 8/14/2023 | 8/14/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5020000146 | GJ | | 40.00 | 30,260.01 |
| 8/14/2023 | 8/14/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5020000146 | GJ | | 246.00 | 30,014.01 |
| 8/14/2023 | 8/14/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5020000146 | GJ | | 375.00 | 29,639.01 |
| 8/14/2023 | 8/14/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000108 | GJ | | 9.60 | 29,629.41 |
| 8/14/2023 | 8/14/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000108 | GJ | | 62.79 | 29,566.62 |
| 8/14/2023 | 8/14/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000108 | GJ | | 94.00 | 29,472.62 |
| 8/14/2023 | 8/14/2023 | | Recoverable Fees | Ft. Worth | I-TITLE | 5120000108 | GJ | | 20.00 | 29,452.62 |
| 8/14/2023 | 8/14/2023 | | Recoverable Fees | Ft. Worth | I-TITLE | 5120000098 | GJ | | 20.00 | 29,432.62 |
| 8/15/2023 | 8/15/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000422 | GJ | | 4.25 | 29,428.37 |
| 8/15/2023 | 8/15/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000422 | GJ | | 17.00 | 29,411.37 |
| 8/15/2023 | 8/15/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000422 | GJ | | 21.25 | 29,390.12 |
| 8/15/2023 | 8/15/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000422 | GJ | | 21.25 | 29,368.87 |
| 8/15/2023 | 8/15/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000422 | GJ | | 77.48 | 29,291.39 |
| 8/15/2023 | 8/15/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000422 | GJ | | 85.00 | 29,206.39 |
| 8/15/2023 | 8/15/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000422 | GJ | | 950.00 | 28,256.39 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/15/2023 | 8/15/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000422 | GJ | | 1,871.70 | 26,384.69 |
| 8/15/2023 | 8/15/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000420 | GJ | | 4.25 | 26,380.44 |
| 8/15/2023 | 8/15/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000420 | GJ | | 17.00 | 26,363.44 |
| 8/15/2023 | 8/15/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000420 | GJ | | 21.25 | 26,342.19 |
| 8/15/2023 | 8/15/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000420 | GJ | | 21.25 | 26,320.94 |
| 8/15/2023 | 8/15/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000420 | GJ | | 85.00 | 26,235.94 |
| 8/15/2023 | 8/15/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000420 | GJ | | 110.58 | 26,125.36 |
| 8/15/2023 | 8/15/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000420 | GJ | | 119.55 | 26,005.81 |
| 8/15/2023 | 8/15/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000420 | GJ | | 119.55 | 25,886.26 |
| 8/15/2023 | 8/15/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000420 | GJ | | 450.00 | 25,436.26 |
| 8/15/2023 | 8/15/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000420 | GJ | | 2,391.05 | 23,045.21 |
| 8/15/2023 | 8/15/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000265 | GJ | | 48.79 | 22,996.42 |
| 8/15/2023 | 8/15/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000265 | GJ | | 85.00 | 22,911.42 |
| 8/15/2023 | 8/15/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000265 | GJ | | 108.16 | 22,803.26 |
| 8/15/2023 | 8/15/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000255 | GJ | | 167.28 | 22,635.98 |
| 8/15/2023 | 8/15/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000255 | GJ | | 950.00 | 21,685.98 |
| 8/15/2023 | 8/15/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000265 | GJ | | 950.00 | 20,735.98 |
| 8/15/2023 | 8/15/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000265 | GJ | | 2,163.25 | 18,572.73 |
| 8/15/2023 | 8/15/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000065 | GJ | | 4.25 | 18,568.48 |
| 8/15/2023 | 8/15/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000065 | GJ | | 17.00 | 18,551.48 |
| 8/15/2023 | 8/15/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000065 | GJ | | 21.25 | 18,530.23 |
| 8/15/2023 | 8/15/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000065 | GJ | | 21.25 | 18,508.98 |
| 8/15/2023 | 8/15/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000065 | GJ | | 56.19 | 18,452.79 |
| 8/15/2023 | 8/15/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000065 | GJ | | 76.12 | 18,376.67 |
| 8/15/2023 | 8/15/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000065 | GJ | | 76.12 | 18,300.55 |
| 8/15/2023 | 8/15/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000065 | GJ | | 85.00 | 18,215.55 |
| 8/15/2023 | 8/15/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000065 | GJ | | 450.00 | 17,765.55 |
| 8/15/2023 | 8/15/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000065 | GJ | | 1,522.35 | 16,243.20 |
| 8/15/2023 | 8/15/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000103 | GJ | | 173.32 | 16,069.88 |
| 8/15/2023 | 8/15/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000103 | GJ | | 990.00 | 15,079.88 |
| 8/15/2023 | 8/15/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000103 | GJ | | 1,733.15 | 13,346.73 |
| 8/15/2023 | 8/15/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000053 | GJ | | 4.25 | 13,342.48 |
| 8/15/2023 | 8/15/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000053 | GJ | | 17.00 | 13,325.48 |
| 8/15/2023 | 8/15/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000053 | GJ | | 21.25 | 13,304.23 |
| 8/15/2023 | 8/15/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000053 | GJ | | 21.25 | 13,282.98 |
| 8/15/2023 | 8/15/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000053 | GJ | | 85.00 | 13,197.98 |
| 8/15/2023 | 8/15/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000053 | GJ | | 92.18 | 13,105.80 |
| 8/15/2023 | 8/15/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000053 | GJ | | 96.35 | 13,009.45 |
| 8/15/2023 | 8/15/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000053 | GJ | | 96.35 | 12,913.10 |
| 8/15/2023 | 8/15/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000053 | GJ | | 450.00 | 12,463.10 |
| 8/15/2023 | 8/15/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000053 | GJ | | 1,926.95 | 10,536.15 |
| 8/15/2023 | 8/15/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000076 | GJ | | 931.60 | 9,604.55 |
| 8/15/2023 | 8/15/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000076 | GJ | | 950.00 | 8,654.55 |
| 8/15/2023 | 8/15/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000378 | GJ | 2,502.39 | | 11,156.94 |
| 8/15/2023 | 8/15/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000278 | GJ | 4,007.10 | | 15,164.04 |
| 8/15/2023 | 8/15/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000375 | GJ | 99.40 | | 15,263.44 |
| 8/15/2023 | 8/15/2023 | | Due from Escrow | Rockwall | I-TITLE | 5070000077 | GJ | 4,685.01 | | 19,948.45 |
| 8/15/2023 | 8/15/2023 | | Due from Escrow | Rockwall | I-TITLE | 5070000078 | GJ | 5,198.04 | | 25,146.49 |
| 8/15/2023 | 8/15/2023 | | Due from Escrow | Ft. Worth | I-TITLE | 5120000142 | GJ | 526.30 | | 25,672.79 |
| 8/15/2023 | 8/15/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000422 | GJ | | 9.60 | 25,663.19 |
| 8/15/2023 | 8/15/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000422 | GJ | | 50.00 | 25,613.19 |
| 8/15/2023 | 8/15/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000422 | GJ | | 156.00 | 25,457.19 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/15/2023 | 8/15/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000420 | GJ | | 10.00 | 25,447.19 |
| 8/15/2023 | 8/15/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000420 | GJ | | 14.40 | 25,432.79 |
| 8/15/2023 | 8/15/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000420 | GJ | | 62.79 | 25,370.00 |
| 8/15/2023 | 8/15/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000420 | GJ | | 149.00 | 25,221.00 |
| 8/15/2023 | 8/15/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000420 | GJ | | 482.00 | 24,739.00 |
| 8/15/2023 | 8/15/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000373 | GJ | | 19.20 | 24,719.80 |
| 8/15/2023 | 8/15/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000373 | GJ | | 22.00 | 24,697.80 |
| 8/15/2023 | 8/15/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000373 | GJ | | 90.00 | 24,607.80 |
| 8/15/2023 | 8/15/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000265 | GJ | | 14.40 | 24,593.40 |
| 8/15/2023 | 8/15/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000265 | GJ | | 20.00 | 24,573.40 |
| 8/15/2023 | 8/15/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000265 | GJ | | 30.00 | 24,543.40 |
| 8/15/2023 | 8/15/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000265 | GJ | | 62.79 | 24,480.61 |
| 8/15/2023 | 8/15/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000265 | GJ | | 76.00 | 24,404.61 |
| 8/15/2023 | 8/15/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5020000065 | GJ | | 19.20 | 24,385.41 |
| 8/15/2023 | 8/15/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5020000065 | GJ | | 30.00 | 24,355.41 |
| 8/15/2023 | 8/15/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5020000065 | GJ | | 208.00 | 24,147.41 |
| 8/15/2023 | 8/15/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000103 | GJ | | 9.60 | 24,137.81 |
| 8/15/2023 | 8/15/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000103 | GJ | | 30.00 | 24,107.81 |
| 8/15/2023 | 8/15/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000103 | GJ | | 34.00 | 24,073.81 |
| 8/15/2023 | 8/15/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000103 | GJ | | 40.00 | 24,033.81 |
| 8/15/2023 | 8/15/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000103 | GJ | | 62.79 | 23,971.02 |
| 8/15/2023 | 8/15/2023 | | Recoverable Fees | Waxahachie | I-TITLE | 5100000053 | GJ | | 20.00 | 23,951.02 |
| 8/15/2023 | 8/15/2023 | | Recoverable Fees | Waxahachie | I-TITLE | 5100000053 | GJ | | 62.79 | 23,888.23 |
| 8/15/2023 | 8/15/2023 | | Recoverable Fees | Waxahachie | I-TITLE | 5100000053 | GJ | | 465.00 | 23,423.23 |
| 8/15/2023 | 8/15/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000076 | GJ | | 9.60 | 23,413.63 |
| 8/15/2023 | 8/15/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000076 | GJ | | 10.00 | 23,403.63 |
| 8/15/2023 | 8/15/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000076 | GJ | | 27.00 | 23,376.63 |
| 8/15/2023 | 8/15/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000076 | GJ | | 62.79 | 23,313.84 |
| 8/15/2023 | 8/15/2023 | | Recoverable Fees | Ft. Worth | I-TITLE | 5120000056 | GJ | | 20.00 | 23,293.84 |
| 8/16/2023 | 8/16/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000378 | GJ | | 4.25 | 23,289.59 |
| 8/16/2023 | 8/16/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000378 | GJ | | 17.00 | 23,272.59 |
| 8/16/2023 | 8/16/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000378 | GJ | | 21.25 | 23,251.34 |
| 8/16/2023 | 8/16/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000378 | GJ | | 21.25 | 23,230.09 |
| 8/16/2023 | 8/16/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000378 | GJ | | 71.23 | 23,158.86 |
| 8/16/2023 | 8/16/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000378 | GJ | | 71.23 | 23,087.63 |
| 8/16/2023 | 8/16/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000378 | GJ | | 73.14 | 23,014.49 |
| 8/16/2023 | 8/16/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000424 | GJ | | 102.09 | 22,912.40 |
| 8/16/2023 | 8/16/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000424 | GJ | | 102.09 | 22,810.31 |
| 8/16/2023 | 8/16/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000378 | GJ | | 123.25 | 22,687.06 |
| 8/16/2023 | 8/16/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000378 | GJ | | 450.00 | 22,237.06 |
| 8/16/2023 | 8/16/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000424 | GJ | | 450.00 | 21,787.06 |
| 8/16/2023 | 8/16/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000378 | GJ | | 1,424.60 | 20,362.46 |
| 8/16/2023 | 8/16/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000424 | GJ | | 2,041.70 | 18,320.76 |
| 8/16/2023 | 8/16/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000116 | GJ | | 4.25 | 18,316.51 |
| 8/16/2023 | 8/16/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000116 | GJ | | 17.00 | 18,299.51 |
| 8/16/2023 | 8/16/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000116 | GJ | | 21.25 | 18,278.26 |
| 8/16/2023 | 8/16/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000116 | GJ | | 62.22 | 18,216.04 |
| 8/16/2023 | 8/16/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000116 | GJ | | 292.08 | 17,923.96 |
| 8/16/2023 | 8/16/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000423 | GJ | 3,184.42 | | 21,108.38 |
| 8/16/2023 | 8/16/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000212 | GJ | 3,717.49 | | 24,825.87 |
| 8/16/2023 | 8/16/2023 | | Due from Escrow | Allen | I-TITLE | 5050000206 | GJ | 3,427.77 | | 28,253.64 |
| 8/16/2023 | 8/16/2023 | | Due from Escrow | Cedar Hill | I-TITLE | 5090000102 | GJ | 3,453.52 | | 31,707.16 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/16/2023 | 8/16/2023 | | Due from Escrow | Waxahachie | I-TITLE | 5100000054 | GJ | 3,462.46 | | 35,169.62 |
| 8/16/2023 | 8/16/2023 | | Due from Escrow | Grapevine Retail | I-TITLE | 5110000063 | GJ | 2,907.34 | | 38,076.96 |
| 8/16/2023 | 8/16/2023 | | Due from Escrow | Grapevine Retail | I-TITLE | 5110000074 | GJ | 3,066.69 | | 41,143.65 |
| 8/16/2023 | 8/16/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000424 | GJ | | 9.60 | 41,134.05 |
| 8/16/2023 | 8/16/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000378 | GJ | | 10.00 | 41,124.05 |
| 8/16/2023 | 8/16/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000424 | GJ | | 10.00 | 41,114.05 |
| 8/16/2023 | 8/16/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000378 | GJ | | 14.40 | 41,099.65 |
| 8/16/2023 | 8/16/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000424 | GJ | | 46.00 | 41,053.65 |
| 8/16/2023 | 8/16/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000378 | GJ | | 62.79 | 40,990.86 |
| 8/16/2023 | 8/16/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000424 | GJ | | 62.79 | 40,928.07 |
| 8/16/2023 | 8/16/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000378 | GJ | | 138.00 | 40,790.07 |
| 8/16/2023 | 8/16/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000424 | GJ | | 407.00 | 40,383.07 |
| 8/16/2023 | 8/16/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000375 | GJ | | 14.40 | 40,368.67 |
| 8/16/2023 | 8/16/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000375 | GJ | | 23.00 | 40,345.67 |
| 8/16/2023 | 8/16/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000375 | GJ | | 62.00 | 40,283.67 |
| 8/16/2023 | 8/16/2023 | | Recoverable Fees | Ft. Worth | I-TITLE | 5120000115 | GJ | | 10.00 | 40,273.67 |
| 8/16/2023 | 8/16/2023 | | Recoverable Fees | Ft. Worth | I-TITLE | 5120000116 | GJ | | 10.00 | 40,263.67 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000212 | GJ | | 4.25 | 40,259.42 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000423 | GJ | | 4.25 | 40,255.17 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000212 | GJ | | 17.00 | 40,238.17 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000423 | GJ | | 17.00 | 40,221.17 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000212 | GJ | | 21.25 | 40,199.92 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000423 | GJ | | 21.25 | 40,178.67 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000423 | GJ | | 68.51 | 40,088.91 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000423 | GJ | | 82.36 | 40,006.55 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000423 | GJ | | 82.36 | 39,924.19 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000212 | GJ | | 85.00 | 39,839.19 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000423 | GJ | | 85.00 | 39,754.19 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000212 | GJ | | 97.24 | 39,656.95 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000212 | GJ | | 125.33 | 39,531.62 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000212 | GJ | | 125.33 | 39,406.29 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000423 | GJ | | 450.00 | 38,956.29 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000212 | GJ | | 950.00 | 38,006.29 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000423 | GJ | | 1,647.30 | 36,358.99 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000212 | GJ | | 2,506.65 | 33,852.34 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000262 | GJ | | 4.25 | 33,848.09 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000262 | GJ | | 17.00 | 33,831.09 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000262 | GJ | | 21.25 | 33,809.84 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000262 | GJ | | 21.25 | 33,788.59 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000262 | GJ | | 69.06 | 33,719.53 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000262 | GJ | | 85.00 | 33,634.53 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000262 | GJ | | 87.76 | 33,546.77 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000262 | GJ | | 87.76 | 33,459.01 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000262 | GJ | | 950.00 | 32,509.01 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000262 | GJ | | 1,755.25 | 30,753.76 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000078 | GJ | | 4.25 | 30,749.51 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000078 | GJ | | 17.00 | 30,732.51 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000078 | GJ | | 21.25 | 30,711.26 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000078 | GJ | | 85.00 | 30,626.26 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000078 | GJ | | 160.86 | 30,465.40 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000077 | GJ | | 165.28 | 30,300.12 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000077 | GJ | | 165.28 | 30,134.84 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000078 | GJ | | 168.64 | 29,966.20 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000078 | GJ | | 168.64 | 29,797.56 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000077 | GJ | | 990.00 | 28,807.56 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000078 | GJ | | 990.00 | 27,817.56 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000077 | GJ | | 3,305.65 | 24,511.91 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000078 | GJ | | 3,372.80 | 21,139.11 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000102 | GJ | | 130.69 | 21,008.42 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000102 | GJ | | 130.69 | 20,877.73 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000102 | GJ | | 450.00 | 20,427.73 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000102 | GJ | | 2,613.75 | 17,813.98 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000063 | GJ | | 4.25 | 17,809.73 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000063 | GJ | | 4.25 | 17,805.48 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000063 | GJ | | 17.00 | 17,788.48 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000074 | GJ | | 17.00 | 17,771.48 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000074 | GJ | | 17.00 | 17,754.48 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000063 | GJ | | 21.25 | 17,733.23 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000063 | GJ | | 21.25 | 17,711.98 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000074 | GJ | | 21.25 | 17,690.73 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000063 | GJ | | 60.99 | 17,629.74 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000074 | GJ | | 71.19 | 17,558.55 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000074 | GJ | | 80.15 | 17,478.40 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000074 | GJ | | 80.15 | 17,398.25 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000063 | GJ | | 85.00 | 17,313.25 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000074 | GJ | | 85.00 | 17,228.25 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000063 | GJ | | 950.00 | 16,278.25 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000074 | GJ | | 950.00 | 15,328.25 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000063 | GJ | | 1,540.20 | 13,788.05 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000074 | GJ | | 1,603.10 | 12,184.95 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000115 | GJ | | 2.00 | 12,182.95 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000115 | GJ | | 2.00 | 12,180.95 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000115 | GJ | | 2.00 | 12,178.95 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000115 | GJ | | 2.00 | 12,176.95 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000115 | GJ | | 4.25 | 12,172.70 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000117 | GJ | | 4.25 | 12,168.45 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000140 | GJ | | 4.25 | 12,164.20 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000142 | GJ | | 4.25 | 12,159.95 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000069 | GJ | | 4.25 | 12,155.70 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000078 | GJ | | 4.25 | 12,151.45 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000123 | GJ | | 4.25 | 12,147.20 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000142 | GJ | | 9.85 | 12,137.35 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000123 | GJ | | 14.62 | 12,122.73 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000069 | GJ | | 15.65 | 12,107.08 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000115 | GJ | | 17.00 | 12,090.08 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000117 | GJ | | 17.00 | 12,073.08 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000140 | GJ | | 17.00 | 12,056.08 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000142 | GJ | | 17.00 | 12,039.08 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000069 | GJ | | 17.00 | 12,022.08 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000078 | GJ | | 17.00 | 12,005.08 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000123 | GJ | | 17.00 | 11,988.08 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000115 | GJ | | 21.25 | 11,966.83 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000117 | GJ | | 21.25 | 11,945.58 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000140 | GJ | | 21.25 | 11,924.33 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000142 | GJ | | 21.25 | 11,903.08 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000069 | GJ | | 21.25 | 11,881.83 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000078 | GJ | | 21.25 | 11,860.58 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000123 | GJ | | 21.25 | 11,839.33 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000142 | GJ | | 46.58 | 11,792.75 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000123 | GJ | | 51.81 | 11,740.94 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000142 | GJ | | 64.47 | 11,676.47 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000115 | GJ | | 66.26 | 11,610.21 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000069 | GJ | | 68.30 | 11,541.91 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000078 | GJ | | 68.98 | 11,472.93 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000117 | GJ | | 74.55 | 11,398.38 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000140 | GJ | | 84.15 | 11,314.23 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000123 | GJ | | 102.08 | 11,212.15 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000115 | GJ | | 114.86 | 11,097.29 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000117 | GJ | | 139.01 | 10,958.28 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000142 | GJ | | 149.48 | 10,808.80 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000140 | GJ | | 158.10 | 10,650.70 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000123 | GJ | | 180.75 | 10,469.95 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000142 | GJ | | 193.42 | 10,276.53 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000069 | GJ | | 262.24 | 10,014.29 |
| 8/17/2023 | 8/17/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000078 | GJ | | 327.06 | 9,687.23 |
| 8/17/2023 | 8/17/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000384 | GJ | 584.74 | | 10,271.97 |
| 8/17/2023 | 8/17/2023 | | Due from Escrow | Grand Prairie | I-TITLE | 5020000169 | GJ | 3,748.06 | | 14,020.03 |
| 8/17/2023 | 8/17/2023 | | Due from Escrow | Cedar Hill | I-TITLE | 5090000070 | GJ | 5,126.61 | | 19,146.64 |
| 8/17/2023 | 8/17/2023 | | Due from Escrow | Ft. Worth | I-TITLE | 5120000130 | GJ | 5,510.63 | | 24,657.27 |
| 8/17/2023 | 8/17/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000403 | GJ | | 14.40 | 24,642.87 |
| 8/17/2023 | 8/17/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000404 | GJ | | 14.40 | 24,628.47 |
| 8/17/2023 | 8/17/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000454 | GJ | | 14.40 | 24,614.07 |
| 8/17/2023 | 8/17/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000403 | GJ | | 30.00 | 24,584.07 |
| 8/17/2023 | 8/17/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000404 | GJ | | 30.00 | 24,554.07 |
| 8/17/2023 | 8/17/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000454 | GJ | | 30.00 | 24,524.07 |
| 8/17/2023 | 8/17/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000454 | GJ | | 62.79 | 24,461.28 |
| 8/17/2023 | 8/17/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000404 | GJ | | 140.00 | 24,321.28 |
| 8/17/2023 | 8/17/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000403 | GJ | | 184.00 | 24,137.28 |
| 8/17/2023 | 8/17/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000454 | GJ | | 194.00 | 23,943.28 |
| 8/17/2023 | 8/17/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000423 | GJ | | 9.60 | 23,933.68 |
| 8/17/2023 | 8/17/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000212 | GJ | | 10.00 | 23,923.68 |
| 8/17/2023 | 8/17/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000423 | GJ | | 10.00 | 23,913.68 |
| 8/17/2023 | 8/17/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000416 | GJ | | 10.00 | 23,903.68 |
| 8/17/2023 | 8/17/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000212 | GJ | | 14.40 | 23,889.28 |
| 8/17/2023 | 8/17/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000416 | GJ | | 14.40 | 23,874.88 |
| 8/17/2023 | 8/17/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000212 | GJ | | 62.79 | 23,812.09 |
| 8/17/2023 | 8/17/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000423 | GJ | | 62.79 | 23,749.30 |
| 8/17/2023 | 8/17/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000416 | GJ | | 62.79 | 23,686.51 |
| 8/17/2023 | 8/17/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000423 | GJ | | 144.00 | 23,542.51 |
| 8/17/2023 | 8/17/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000212 | GJ | | 177.00 | 23,365.51 |
| 8/17/2023 | 8/17/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000416 | GJ | | 177.00 | 23,188.51 |
| 8/17/2023 | 8/17/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000262 | GJ | | 14.40 | 23,174.11 |
| 8/17/2023 | 8/17/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000127 | GJ | | 14.40 | 23,159.71 |
| 8/17/2023 | 8/17/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000262 | GJ | | 30.00 | 23,129.71 |
| 8/17/2023 | 8/17/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000127 | GJ | | 40.00 | 23,089.71 |

| Company name: | Starrex International Ltd. |
|---|---|
| Report name: | General Ledger report |
| Reporting Book: | ACCRUAL |
| Start Date: | 9/1/2022 |
| End Date: | 8/31/2023 |
| Department: | TEXAS--Texas Division- C2C |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/17/2023 | 8/17/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000262 | GJ | | 62.79 | 23,026.92 |
| 8/17/2023 | 8/17/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000127 | GJ | | 158.00 | 22,868.92 |
| 8/17/2023 | 8/17/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000262 | GJ | | 222.00 | 22,646.92 |
| 8/17/2023 | 8/17/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000077 | GJ | | 4.80 | 22,642.12 |
| 8/17/2023 | 8/17/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000078 | GJ | | 9.60 | 22,632.52 |
| 8/17/2023 | 8/17/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000077 | GJ | | 20.00 | 22,612.52 |
| 8/17/2023 | 8/17/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5020000147 | GJ | | 24.00 | 22,588.52 |
| 8/17/2023 | 8/17/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000077 | GJ | | 34.00 | 22,554.52 |
| 8/17/2023 | 8/17/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000078 | GJ | | 40.00 | 22,514.52 |
| 8/17/2023 | 8/17/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5020000147 | GJ | | 40.00 | 22,474.52 |
| 8/17/2023 | 8/17/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000078 | GJ | | 160.00 | 22,314.52 |
| 8/17/2023 | 8/17/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5020000147 | GJ | | 254.00 | 22,060.52 |
| 8/17/2023 | 8/17/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5020000147 | GJ | | 375.00 | 21,685.52 |
| 8/17/2023 | 8/17/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5020000169 | GJ | | 375.00 | 21,310.52 |
| 8/17/2023 | 8/17/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000102 | GJ | | 9.60 | 21,300.92 |
| 8/17/2023 | 8/17/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000102 | GJ | | 10.00 | 21,290.92 |
| 8/17/2023 | 8/17/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000094 | GJ | | 20.00 | 21,270.92 |
| 8/17/2023 | 8/17/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000094 | GJ | | 38.80 | 21,232.12 |
| 8/17/2023 | 8/17/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000102 | GJ | | 46.00 | 21,186.12 |
| 8/17/2023 | 8/17/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000102 | GJ | | 62.79 | 21,123.33 |
| 8/17/2023 | 8/17/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000094 | GJ | | 62.79 | 21,060.54 |
| 8/17/2023 | 8/17/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000094 | GJ | | 65.04 | 20,995.50 |
| 8/17/2023 | 8/17/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000063 | GJ | | 14.40 | 20,981.10 |
| 8/17/2023 | 8/17/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000063 | GJ | | 23.00 | 20,958.10 |
| 8/17/2023 | 8/17/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000063 | GJ | | 40.00 | 20,918.10 |
| 8/17/2023 | 8/17/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000063 | GJ | | 130.00 | 20,788.10 |
| 8/17/2023 | 8/17/2023 | | Recoverable Fees | Ft. Worth | I-TITLE | 5120000117 | GJ | | 10.00 | 20,778.10 |
| 8/17/2023 | 8/17/2023 | | Recoverable Fees | Ft. Worth | I-TITLE | 5120000140 | GJ | | 10.00 | 20,768.10 |
| 8/17/2023 | 8/17/2023 | | Recoverable Fees | Ft. Worth | I-TITLE | 5120000142 | GJ | | 20.00 | 20,748.10 |
| 8/18/2023 | 8/18/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000278 | GJ | | 4.25 | 20,743.85 |
| 8/18/2023 | 8/18/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000278 | GJ | | 17.00 | 20,726.85 |
| 8/18/2023 | 8/18/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000278 | GJ | | 21.25 | 20,705.60 |
| 8/18/2023 | 8/18/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000278 | GJ | | 21.25 | 20,684.35 |
| 8/18/2023 | 8/18/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000278 | GJ | | 85.00 | 20,599.35 |
| 8/18/2023 | 8/18/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000278 | GJ | | 116.49 | 20,482.86 |
| 8/18/2023 | 8/18/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000278 | GJ | | 121.98 | 20,360.88 |
| 8/18/2023 | 8/18/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000278 | GJ | | 121.98 | 20,238.90 |
| 8/18/2023 | 8/18/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000278 | GJ | | 450.00 | 19,788.90 |
| 8/18/2023 | 8/18/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000278 | GJ | | 2,439.50 | 17,349.40 |
| 8/18/2023 | 8/18/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000384 | GJ | | 444.55 | 16,904.85 |
| 8/18/2023 | 8/18/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000265 | GJ | | 108.16 | 16,796.69 |
| 8/18/2023 | 8/18/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000054 | GJ | | 4.25 | 16,792.44 |
| 8/18/2023 | 8/18/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000054 | GJ | | 17.00 | 16,775.44 |
| 8/18/2023 | 8/18/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000054 | GJ | | 21.25 | 16,754.19 |
| 8/18/2023 | 8/18/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000054 | GJ | | 21.25 | 16,732.94 |
| 8/18/2023 | 8/18/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000054 | GJ | | 85.00 | 16,647.94 |
| 8/18/2023 | 8/18/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000054 | GJ | | 100.22 | 16,547.72 |
| 8/18/2023 | 8/18/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000054 | GJ | | 104.80 | 16,442.92 |
| 8/18/2023 | 8/18/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000054 | GJ | | 104.80 | 16,338.12 |
| 8/18/2023 | 8/18/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000054 | GJ | | 450.00 | 15,888.12 |
| 8/18/2023 | 8/18/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000054 | GJ | | 2,096.10 | 13,792.02 |
| 8/18/2023 | 8/18/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000112 | GJ | | 643.62 | 13,148.40 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/18/2023 | 8/18/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000112 | GJ | | 807.68 | 12,340.72 |
| 8/18/2023 | 8/18/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000404 | GJ | 2,445.74 | | 14,786.46 |
| 8/18/2023 | 8/18/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000403 | GJ | 2,838.67 | | 17,625.13 |
| 8/18/2023 | 8/18/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000454 | GJ | 3,488.54 | | 21,113.67 |
| 8/18/2023 | 8/18/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000416 | GJ | 3,388.22 | | 24,501.89 |
| 8/18/2023 | 8/18/2023 | | Due from Escrow | Allen | I-TITLE | 5050000127 | GJ | 6,977.80 | | 31,479.69 |
| 8/18/2023 | 8/18/2023 | | Due from Escrow | Rockwall | I-TITLE | 5020000147 | GJ | 3,170.26 | | 34,649.95 |
| 8/18/2023 | 8/18/2023 | | Due from Escrow | Cedar Hill | I-TITLE | 5090000094 | GJ | 2,193.88 | | 36,843.83 |
| 8/18/2023 | 8/18/2023 | | Due from Escrow | Ft. Worth | I-TITLE | 5120000123 | GJ | 421.76 | | 37,265.59 |
| 8/18/2023 | 8/18/2023 | | Due from Escrow | Ft. Worth | I-TITLE | 5120000045 | GJ | 575.00 | | 37,840.59 |
| 8/18/2023 | 8/18/2023 | | Due from Escrow | Ft. Worth | I-TITLE | 5120000001 | GJ | 3,365.13 | | 41,205.72 |
| 8/18/2023 | 8/18/2023 | | Due from Escrow | Ft. Worth | I-TITLE | 5120000092 | GJ | 4,159.21 | | 45,364.93 |
| 8/18/2023 | 8/18/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000278 | GJ | | 10.00 | 45,354.93 |
| 8/18/2023 | 8/18/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000278 | GJ | | 14.40 | 45,340.53 |
| 8/18/2023 | 8/18/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000278 | GJ | | 177.00 | 45,163.53 |
| 8/18/2023 | 8/18/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000278 | GJ | | 407.00 | 44,756.53 |
| 8/18/2023 | 8/18/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000384 | GJ | | 10.00 | 44,746.53 |
| 8/18/2023 | 8/18/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000384 | GJ | | 14.40 | 44,732.13 |
| 8/18/2023 | 8/18/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000384 | GJ | | 15.00 | 44,717.13 |
| 8/18/2023 | 8/18/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000384 | GJ | | 38.00 | 44,679.13 |
| 8/18/2023 | 8/18/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000384 | GJ | | 62.79 | 44,616.34 |
| 8/18/2023 | 8/18/2023 | | Recoverable Fees | Waxahachie | I-TITLE | 5100000054 | GJ | | 20.00 | 44,596.34 |
| 8/18/2023 | 8/18/2023 | | Recoverable Fees | Waxahachie | I-TITLE | 5100000054 | GJ | | 62.79 | 44,533.55 |
| 8/18/2023 | 8/18/2023 | | Recoverable Fees | Waxahachie | I-TITLE | 5100000054 | GJ | | 375.00 | 44,158.55 |
| 8/18/2023 | 8/18/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000074 | GJ | | 9.60 | 44,148.95 |
| 8/18/2023 | 8/18/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000074 | GJ | | 40.00 | 44,108.95 |
| 8/18/2023 | 8/18/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000074 | GJ | | 88.00 | 44,020.95 |
| 8/18/2023 | 8/18/2023 | | Recoverable Fees | Ft. Worth | I-TITLE | 5120000112 | GJ | | 20.00 | 44,000.95 |
| 8/21/2023 | 8/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000403 | GJ | | 4.25 | 43,996.70 |
| 8/21/2023 | 8/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000404 | GJ | | 4.25 | 43,992.45 |
| 8/21/2023 | 8/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000454 | GJ | | 4.25 | 43,988.20 |
| 8/21/2023 | 8/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000403 | GJ | | 17.00 | 43,971.20 |
| 8/21/2023 | 8/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000404 | GJ | | 17.00 | 43,954.20 |
| 8/21/2023 | 8/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000454 | GJ | | 17.00 | 43,937.20 |
| 8/21/2023 | 8/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000403 | GJ | | 21.25 | 43,915.95 |
| 8/21/2023 | 8/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000403 | GJ | | 21.25 | 43,894.70 |
| 8/21/2023 | 8/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000404 | GJ | | 21.25 | 43,873.45 |
| 8/21/2023 | 8/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000404 | GJ | | 21.25 | 43,852.20 |
| 8/21/2023 | 8/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000454 | GJ | | 21.25 | 43,830.95 |
| 8/21/2023 | 8/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000454 | GJ | | 21.25 | 43,809.70 |
| 8/21/2023 | 8/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000403 | GJ | | 65.79 | 43,743.91 |
| 8/21/2023 | 8/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000404 | GJ | | 71.23 | 43,672.68 |
| 8/21/2023 | 8/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000404 | GJ | | 72.33 | 43,600.35 |
| 8/21/2023 | 8/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000404 | GJ | | 72.33 | 43,528.02 |
| 8/21/2023 | 8/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000403 | GJ | | 85.00 | 43,443.02 |
| 8/21/2023 | 8/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000404 | GJ | | 85.00 | 43,358.02 |
| 8/21/2023 | 8/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000454 | GJ | | 85.00 | 43,273.02 |
| 8/21/2023 | 8/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000403 | GJ | | 88.44 | 43,184.58 |
| 8/21/2023 | 8/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000404 | GJ | | 88.44 | 43,096.14 |
| 8/21/2023 | 8/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000454 | GJ | | 110.84 | 42,985.30 |
| 8/21/2023 | 8/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000404 | GJ | | 112.63 | 42,872.67 |
| 8/21/2023 | 8/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000454 | GJ | | 112.63 | 42,760.04 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/21/2023 | 8/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000403 | GJ | | 450.00 | 42,310.04 |
| 8/21/2023 | 8/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000404 | GJ | | 450.00 | 41,860.04 |
| 8/21/2023 | 8/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000454 | GJ | | 450.00 | 41,410.04 |
| 8/21/2023 | 8/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000404 | GJ | | 1,446.70 | 39,963.34 |
| 8/21/2023 | 8/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000403 | GJ | | 1,768.85 | 38,194.49 |
| 8/21/2023 | 8/21/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000454 | GJ | | 2,252.50 | 35,941.99 |
| 8/21/2023 | 8/21/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000416 | GJ | | 4.25 | 35,937.74 |
| 8/21/2023 | 8/21/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000416 | GJ | | 17.00 | 35,920.74 |
| 8/21/2023 | 8/21/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000416 | GJ | | 21.25 | 35,899.49 |
| 8/21/2023 | 8/21/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000416 | GJ | | 21.25 | 35,878.24 |
| 8/21/2023 | 8/21/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000416 | GJ | | 62.48 | 35,815.76 |
| 8/21/2023 | 8/21/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000416 | GJ | | 85.00 | 35,730.76 |
| 8/21/2023 | 8/21/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000416 | GJ | | 111.95 | 35,618.81 |
| 8/21/2023 | 8/21/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000416 | GJ | | 111.95 | 35,506.86 |
| 8/21/2023 | 8/21/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000416 | GJ | | 450.00 | 35,056.86 |
| 8/21/2023 | 8/21/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000416 | GJ | | 2,238.90 | 32,817.96 |
| 8/21/2023 | 8/21/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000127 | GJ | | 4.25 | 32,813.71 |
| 8/21/2023 | 8/21/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000127 | GJ | | 17.00 | 32,796.71 |
| 8/21/2023 | 8/21/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000127 | GJ | | 21.25 | 32,775.46 |
| 8/21/2023 | 8/21/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000127 | GJ | | 85.00 | 32,690.46 |
| 8/21/2023 | 8/21/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000127 | GJ | | 204.13 | 32,486.33 |
| 8/21/2023 | 8/21/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000127 | GJ | | 249.26 | 32,237.07 |
| 8/21/2023 | 8/21/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000127 | GJ | | 249.26 | 31,987.81 |
| 8/21/2023 | 8/21/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000127 | GJ | | 950.00 | 31,037.81 |
| 8/21/2023 | 8/21/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000127 | GJ | | 4,985.25 | 26,052.56 |
| 8/21/2023 | 8/21/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000147 | GJ | | 4.25 | 26,048.31 |
| 8/21/2023 | 8/21/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000147 | GJ | | 17.00 | 26,031.31 |
| 8/21/2023 | 8/21/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000147 | GJ | | 21.25 | 26,010.06 |
| 8/21/2023 | 8/21/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000147 | GJ | | 21.25 | 25,988.81 |
| 8/21/2023 | 8/21/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000147 | GJ | | 80.50 | 25,908.31 |
| 8/21/2023 | 8/21/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000147 | GJ | | 81.73 | 25,826.58 |
| 8/21/2023 | 8/21/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000147 | GJ | | 81.73 | 25,744.85 |
| 8/21/2023 | 8/21/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000147 | GJ | | 85.00 | 25,659.85 |
| 8/21/2023 | 8/21/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000147 | GJ | | 450.00 | 25,209.85 |
| 8/21/2023 | 8/21/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000147 | GJ | | 1,634.55 | 23,575.30 |
| 8/21/2023 | 8/21/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5020000169 | GJ | | 4.25 | 23,571.05 |
| 8/21/2023 | 8/21/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5020000169 | GJ | | 17.00 | 23,554.05 |
| 8/21/2023 | 8/21/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5020000169 | GJ | | 21.25 | 23,532.80 |
| 8/21/2023 | 8/21/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5020000169 | GJ | | 21.25 | 23,511.55 |
| 8/21/2023 | 8/21/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5020000169 | GJ | | 85.00 | 23,426.55 |
| 8/21/2023 | 8/21/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5020000169 | GJ | | 118.23 | 23,308.32 |
| 8/21/2023 | 8/21/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5020000169 | GJ | | 118.23 | 23,190.09 |
| 8/21/2023 | 8/21/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5020000169 | GJ | | 118.75 | 23,071.34 |
| 8/21/2023 | 8/21/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5020000169 | GJ | | 450.00 | 22,621.34 |
| 8/21/2023 | 8/21/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5020000169 | GJ | | 2,419.10 | 20,202.24 |
| 8/21/2023 | 8/21/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000094 | GJ | | 1,000.00 | 19,202.24 |
| 8/21/2023 | 8/21/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000094 | GJ | | 1,007.25 | 18,194.99 |
| 8/21/2023 | 8/21/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000445 | GJ | 2,581.53 | | 20,776.52 |
| 8/21/2023 | 8/21/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000442 | GJ | 2,986.36 | | 23,762.88 |
| 8/21/2023 | 8/21/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000383 | GJ | 138.89 | | 23,901.77 |
| 8/21/2023 | 8/21/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000382 | GJ | 299.60 | | 24,201.37 |
| 8/21/2023 | 8/21/2023 | | Due from Escrow | Cedar Hill | I-TITLE | 5090000121 | GJ | 3,262.69 | | 27,464.06 |

STARREX000044.xlsx
General Ledger report (14)

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/21/2023 | 8/21/2023 | | Due from Escrow | Ft. Worth | I-TITLE | 5120000081 | GJ | 1,138.24 | | 28,602.30 |
| 8/22/2023 | 8/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000442 | GJ | | 4.25 | 28,598.05 |
| 8/22/2023 | 8/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000445 | GJ | | 4.25 | 28,593.80 |
| 8/22/2023 | 8/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000442 | GJ | | 17.00 | 28,576.80 |
| 8/22/2023 | 8/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000442 | GJ | | 17.00 | 28,559.80 |
| 8/22/2023 | 8/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000442 | GJ | | 21.25 | 28,538.55 |
| 8/22/2023 | 8/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000442 | GJ | | 21.25 | 28,517.30 |
| 8/22/2023 | 8/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000445 | GJ | | 21.25 | 28,496.05 |
| 8/22/2023 | 8/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000445 | GJ | | 21.25 | 28,474.80 |
| 8/22/2023 | 8/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000445 | GJ | | 44.33 | 28,430.47 |
| 8/22/2023 | 8/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000445 | GJ | | 76.33 | 28,354.14 |
| 8/22/2023 | 8/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000445 | GJ | | 76.33 | 28,277.81 |
| 8/22/2023 | 8/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000445 | GJ | | 85.00 | 28,192.81 |
| 8/22/2023 | 8/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000445 | GJ | | 85.00 | 28,107.81 |
| 8/22/2023 | 8/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000442 | GJ | | 87.89 | 28,019.92 |
| 8/22/2023 | 8/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000442 | GJ | | 91.84 | 27,928.08 |
| 8/22/2023 | 8/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000442 | GJ | | 91.84 | 27,836.24 |
| 8/22/2023 | 8/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000442 | GJ | | 450.00 | 27,386.24 |
| 8/22/2023 | 8/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000445 | GJ | | 450.00 | 26,936.24 |
| 8/22/2023 | 8/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000445 | GJ | | 1,526.60 | 25,409.64 |
| 8/22/2023 | 8/22/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000442 | GJ | | 1,836.85 | 23,572.79 |
| 8/22/2023 | 8/22/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000070 | GJ | | 4.25 | 23,568.54 |
| 8/22/2023 | 8/22/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000070 | GJ | | 17.00 | 23,551.54 |
| 8/22/2023 | 8/22/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000070 | GJ | | 21.25 | 23,530.29 |
| 8/22/2023 | 8/22/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000070 | GJ | | 161.93 | 23,368.36 |
| 8/22/2023 | 8/22/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000070 | GJ | | 169.74 | 23,198.62 |
| 8/22/2023 | 8/22/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000070 | GJ | | 169.74 | 23,028.88 |
| 8/22/2023 | 8/22/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000070 | GJ | | 707.20 | 22,321.68 |
| 8/22/2023 | 8/22/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000070 | GJ | | 1,000.00 | 21,321.68 |
| 8/22/2023 | 8/22/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000070 | GJ | | 2,616.30 | 18,705.38 |
| 8/22/2023 | 8/22/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000017 | GJ | 133.45 | | 18,838.83 |
| 8/22/2023 | 8/22/2023 | | Due from Escrow | Rockwall | I-TITLE | 5070000104 | GJ | 3,147.55 | | 21,986.38 |
| 8/22/2023 | 8/22/2023 | | Due from Escrow | Grand Prairie | I-TITLE | 5080000111 | GJ | 1,982.89 | | 23,969.27 |
| 8/22/2023 | 8/22/2023 | | Due from Escrow | Grand Prairie | I-TITLE | 5080000100 | GJ | 3,133.45 | | 27,102.72 |
| 8/22/2023 | 8/22/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000442 | GJ | 14.40 | | 27,088.32 |
| 8/22/2023 | 8/22/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000445 | GJ | 14.40 | | 27,073.92 |
| 8/22/2023 | 8/22/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000445 | GJ | 30.00 | | 27,043.92 |
| 8/22/2023 | 8/22/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000445 | GJ | 30.00 | | 27,013.92 |
| 8/22/2023 | 8/22/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000442 | GJ | 62.79 | | 26,951.13 |
| 8/22/2023 | 8/22/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000445 | GJ | 62.79 | | 26,888.34 |
| 8/22/2023 | 8/22/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000442 | GJ | 152.00 | | 26,736.34 |
| 8/22/2023 | 8/22/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000442 | GJ | 172.00 | | 26,564.34 |
| 8/22/2023 | 8/22/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000383 | GJ | 9.60 | | 26,554.74 |
| 8/22/2023 | 8/22/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000383 | GJ | 10.00 | | 26,544.74 |
| 8/22/2023 | 8/22/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000382 | GJ | 30.00 | | 26,514.74 |
| 8/22/2023 | 8/22/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000382 | GJ | 33.60 | | 26,481.14 |
| 8/22/2023 | 8/22/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000383 | GJ | 56.50 | | 26,424.64 |
| 8/22/2023 | 8/22/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000383 | GJ | 62.79 | | 26,361.85 |
| 8/22/2023 | 8/22/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000382 | GJ | 236.00 | | 26,125.85 |
| 8/22/2023 | 8/22/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000070 | GJ | 14.40 | | 26,111.45 |
| 8/22/2023 | 8/22/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000070 | GJ | 40.00 | | 26,071.45 |
| 8/22/2023 | 8/22/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000070 | GJ | 42.80 | | 26,028.65 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/22/2023 | 8/22/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000070 | GJ | | 162.00 | 25,866.65 |
| 8/22/2023 | 8/22/2023 | | Recoverable Fees | Ft. Worth | I-TITLE | 5120000123 | GJ | | 30.00 | 25,836.65 |
| 8/23/2023 | 8/23/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000104 | GJ | | 4.25 | 25,832.40 |
| 8/23/2023 | 8/23/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000104 | GJ | | 17.00 | 25,815.40 |
| 8/23/2023 | 8/23/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000104 | GJ | | 21.25 | 25,794.15 |
| 8/23/2023 | 8/23/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000104 | GJ | | 21.25 | 25,772.90 |
| 8/23/2023 | 8/23/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000104 | GJ | | 42.50 | 25,730.40 |
| 8/23/2023 | 8/23/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000104 | GJ | | 80.88 | 25,649.52 |
| 8/23/2023 | 8/23/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000104 | GJ | | 80.88 | 25,568.64 |
| 8/23/2023 | 8/23/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000104 | GJ | | 85.00 | 25,483.64 |
| 8/23/2023 | 8/23/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000104 | GJ | | 450.00 | 25,033.64 |
| 8/23/2023 | 8/23/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000104 | GJ | | 1,617.55 | 23,416.09 |
| 8/23/2023 | 8/23/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000121 | GJ | | 4.25 | 23,411.84 |
| 8/23/2023 | 8/23/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000121 | GJ | | 17.00 | 23,394.84 |
| 8/23/2023 | 8/23/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000121 | GJ | | 21.25 | 23,373.59 |
| 8/23/2023 | 8/23/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000121 | GJ | | 85.00 | 23,288.59 |
| 8/23/2023 | 8/23/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000121 | GJ | | 89.85 | 23,198.74 |
| 8/23/2023 | 8/23/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000121 | GJ | | 1,000.00 | 22,198.74 |
| 8/23/2023 | 8/23/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000121 | GJ | | 1,824.95 | 20,373.79 |
| 8/23/2023 | 8/23/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000045 | GJ | | 4.25 | 20,369.54 |
| 8/23/2023 | 8/23/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000092 | GJ | | 4.25 | 20,365.29 |
| 8/23/2023 | 8/23/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000130 | GJ | | 4.25 | 20,361.04 |
| 8/23/2023 | 8/23/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000045 | GJ | | 17.00 | 20,344.04 |
| 8/23/2023 | 8/23/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000092 | GJ | | 17.00 | 20,327.04 |
| 8/23/2023 | 8/23/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000130 | GJ | | 17.00 | 20,310.04 |
| 8/23/2023 | 8/23/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000045 | GJ | | 21.25 | 20,293.04 |
| 8/23/2023 | 8/23/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000092 | GJ | | 21.25 | 20,271.79 |
| 8/23/2023 | 8/23/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000130 | GJ | | 21.25 | 20,250.54 |
| 8/23/2023 | 8/23/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000045 | GJ | | 85.00 | 20,144.29 |
| 8/23/2023 | 8/23/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000130 | GJ | | 110.53 | 20,033.76 |
| 8/23/2023 | 8/23/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000130 | GJ | | 278.80 | 19,754.96 |
| 8/23/2023 | 8/23/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000045 | GJ | | 278.80 | 19,476.16 |
| 8/23/2023 | 8/23/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000045 | GJ | | 401.97 | 19,074.19 |
| 8/23/2023 | 8/23/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000092 | GJ | | 619.57 | 18,454.62 |
| 8/23/2023 | 8/23/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000092 | GJ | | 748.12 | 17,706.50 |
| 8/23/2023 | 8/23/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000092 | GJ | | 883.92 | 16,822.58 |
| 8/23/2023 | 8/23/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000130 | GJ | | 1,633.28 | 15,189.30 |
| 8/23/2023 | 8/23/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000092 | GJ | | 1,818.10 | 13,371.20 |
| 8/23/2023 | 8/23/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000130 | GJ | | 3,167.25 | 10,203.95 |
| 8/23/2023 | 8/23/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000385 | GJ | 69.60 | | 10,273.55 |
| 8/23/2023 | 8/23/2023 | | Due from Escrow | Grand Prairie | I-TITLE | 5080000107 | GJ | 2,791.71 | | 13,065.26 |
| 8/23/2023 | 8/23/2023 | | Due from Escrow | Cedar Hill | I-TITLE | 5090000116 | GJ | 2,032.19 | | 15,097.45 |
| 8/23/2023 | 8/23/2023 | | Due from Escrow | Grapevine Retail | I-TITLE | 5110000069 | GJ | 4,414.19 | | 19,511.64 |
| 8/23/2023 | 8/23/2023 | | Due from Escrow | Ft. Worth | I-TITLE | 5120000078 | GJ | 438.54 | | 19,950.18 |
| 8/23/2023 | 8/23/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000104 | GJ | | 19.20 | 19,930.98 |
| 8/23/2023 | 8/23/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000104 | GJ | | 30.00 | 19,900.98 |
| 8/23/2023 | 8/23/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000104 | GJ | | 62.79 | 19,838.19 |
| 8/23/2023 | 8/23/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000104 | GJ | | 240.00 | 19,598.19 |
| 8/23/2023 | 8/23/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000104 | GJ | | 375.00 | 19,223.19 |
| 8/23/2023 | 8/23/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000121 | GJ | | 9.60 | 19,213.59 |
| 8/23/2023 | 8/23/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000121 | GJ | | 30.00 | 19,183.59 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/23/2023 | 8/23/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000121 | GJ | | 62.79 | 19,120.80 |
| 8/23/2023 | 8/23/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000121 | GJ | | 118.00 | 19,002.80 |
| 8/23/2023 | 8/23/2023 | | Recoverable Fees | Ft. Worth | I-TITLE | 5120000045 | GJ | | 20.00 | 18,982.80 |
| 8/23/2023 | 8/23/2023 | | Recoverable Fees | Ft. Worth | I-TITLE | 5120000130 | GJ | | 25.00 | 18,957.80 |
| 8/23/2023 | 8/23/2023 | | Recoverable Fees | Ft. Worth | I-TITLE | 5120000092 | GJ | | 30.00 | 18,927.80 |
| 8/23/2023 | 8/23/2023 | | Recoverable Fees | Ft. Worth | I-TITLE | 5120000081 | GJ | | 111.24 | 18,816.56 |
| 8/24/2023 | 8/24/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000100 | GJ | | 4.25 | 18,812.31 |
| 8/24/2023 | 8/24/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000100 | GJ | | 17.00 | 18,795.31 |
| 8/24/2023 | 8/24/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000100 | GJ | | 21.25 | 18,774.06 |
| 8/24/2023 | 8/24/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000100 | GJ | | 74.50 | 18,699.56 |
| 8/24/2023 | 8/24/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000100 | GJ | | 80.16 | 18,619.40 |
| 8/24/2023 | 8/24/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000100 | GJ | | 85.00 | 18,534.40 |
| 8/24/2023 | 8/24/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000107 | GJ | | 220.32 | 18,314.08 |
| 8/24/2023 | 8/24/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000111 | GJ | | 841.50 | 17,472.58 |
| 8/24/2023 | 8/24/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000100 | GJ | | 990.00 | 16,482.58 |
| 8/24/2023 | 8/24/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000107 | GJ | | 990.00 | 15,492.58 |
| 8/24/2023 | 8/24/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000111 | GJ | | 990.00 | 14,502.58 |
| 8/24/2023 | 8/24/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000107 | GJ | | 1,468.80 | 13,033.78 |
| 8/24/2023 | 8/24/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000100 | GJ | | 1,603.10 | 11,430.68 |
| 8/24/2023 | 8/24/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000116 | GJ | | 931.60 | 10,499.08 |
| 8/24/2023 | 8/24/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000116 | GJ | | 1,000.00 | 9,499.08 |
| 8/24/2023 | 8/24/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000069 | GJ | | 4.25 | 9,494.83 |
| 8/24/2023 | 8/24/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000069 | GJ | | 17.00 | 9,477.83 |
| 8/24/2023 | 8/24/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000069 | GJ | | 21.25 | 9,456.58 |
| 8/24/2023 | 8/24/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000069 | GJ | | 85.00 | 9,371.58 |
| 8/24/2023 | 8/24/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000069 | GJ | | 128.86 | 9,242.72 |
| 8/24/2023 | 8/24/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000069 | GJ | | 141.74 | 9,100.98 |
| 8/24/2023 | 8/24/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000069 | GJ | | 141.74 | 8,959.24 |
| 8/24/2023 | 8/24/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000069 | GJ | | 850.00 | 8,109.24 |
| 8/24/2023 | 8/24/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000069 | GJ | | 2,834.75 | 5,274.49 |
| 8/24/2023 | 8/24/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000081 | GJ | | 26.49 | 5,248.00 |
| 8/24/2023 | 8/24/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000081 | GJ | | 980.51 | 4,267.49 |
| 8/24/2023 | 8/24/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000436 | GJ | 2,848.22 | | 7,115.71 |
| 8/24/2023 | 8/24/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000428 | GJ | 3,391.30 | | 10,507.01 |
| 8/24/2023 | 8/24/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000391 | GJ | 119.20 | | 10,626.21 |
| 8/24/2023 | 8/24/2023 | | Due from Escrow | Allen | I-TITLE | 5050000274 | GJ | 2,350.27 | | 12,976.48 |
| 8/24/2023 | 8/24/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000385 | GJ | | 9.60 | 12,966.88 |
| 8/24/2023 | 8/24/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000385 | GJ | | 60.00 | 12,906.88 |
| 8/24/2023 | 8/24/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000107 | GJ | | 4.80 | 12,902.08 |
| 8/24/2023 | 8/24/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000111 | GJ | | 9.60 | 12,892.48 |
| 8/24/2023 | 8/24/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000100 | GJ | | 14.40 | 12,878.08 |
| 8/24/2023 | 8/24/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000107 | GJ | | 15.00 | 12,863.08 |
| 8/24/2023 | 8/24/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000111 | GJ | | 15.00 | 12,848.08 |
| 8/24/2023 | 8/24/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000107 | GJ | | 30.00 | 12,818.08 |
| 8/24/2023 | 8/24/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000100 | GJ | | 35.00 | 12,783.08 |
| 8/24/2023 | 8/24/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000100 | GJ | | 62.79 | 12,720.29 |
| 8/24/2023 | 8/24/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000107 | GJ | | 62.79 | 12,657.50 |
| 8/24/2023 | 8/24/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000111 | GJ | | 62.79 | 12,594.71 |
| 8/24/2023 | 8/24/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000111 | GJ | | 64.00 | 12,530.71 |
| 8/24/2023 | 8/24/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000100 | GJ | | 146.00 | 12,384.71 |
| 8/24/2023 | 8/24/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000116 | GJ | | 4.80 | 12,379.91 |
| 8/24/2023 | 8/24/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000116 | GJ | | 10.00 | 12,369.91 |

| Company name: | Starrex International Ltd. |
|---|---|
| Report name: | General Ledger report |
| Reporting Book: | ACCRUAL |
| Start Date: | 9/1/2022 |
| End Date: | 8/31/2023 |
| Department: | TEXAS--Texas Division- C2C |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/24/2023 | 8/24/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000116 | GJ | | 23.00 | 12,346.91 |
| 8/24/2023 | 8/24/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000116 | GJ | | 62.79 | 12,284.12 |
| 8/24/2023 | 8/24/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000069 | GJ | | 9.60 | 12,274.52 |
| 8/24/2023 | 8/24/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000069 | GJ | | 40.00 | 12,234.52 |
| 8/24/2023 | 8/24/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000069 | GJ | | 140.00 | 12,094.52 |
| 8/24/2023 | 8/24/2023 | | Recoverable Fees | Ft. Worth | I-TITLE | 5120000001 | GJ | | 10.00 | 12,084.52 |
| 8/25/2023 | 8/25/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000436 | GJ | | 4.25 | 12,080.27 |
| 8/25/2023 | 8/25/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000436 | GJ | | 17.00 | 12,063.27 |
| 8/25/2023 | 8/25/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000436 | GJ | | 21.25 | 12,042.02 |
| 8/25/2023 | 8/25/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000436 | GJ | | 21.25 | 12,020.77 |
| 8/25/2023 | 8/25/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000436 | GJ | | 85.00 | 11,935.77 |
| 8/25/2023 | 8/25/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000436 | GJ | | 86.36 | 11,849.41 |
| 8/25/2023 | 8/25/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000436 | GJ | | 86.36 | 11,763.05 |
| 8/25/2023 | 8/25/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000436 | GJ | | 86.36 | 11,676.69 |
| 8/25/2023 | 8/25/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000436 | GJ | | 450.00 | 11,226.69 |
| 8/25/2023 | 8/25/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000436 | GJ | | 1,727.20 | 9,499.49 |
| 8/25/2023 | 8/25/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000428 | GJ | | 4.25 | 9,495.24 |
| 8/25/2023 | 8/25/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000428 | GJ | | 17.00 | 9,478.24 |
| 8/25/2023 | 8/25/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000428 | GJ | | 21.25 | 9,456.99 |
| 8/25/2023 | 8/25/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000428 | GJ | | 21.25 | 9,435.74 |
| 8/25/2023 | 8/25/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000428 | GJ | | 85.00 | 9,350.74 |
| 8/25/2023 | 8/25/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000428 | GJ | | 104.47 | 9,246.27 |
| 8/25/2023 | 8/25/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000428 | GJ | | 109.27 | 9,137.00 |
| 8/25/2023 | 8/25/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000428 | GJ | | 109.27 | 9,027.73 |
| 8/25/2023 | 8/25/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000428 | GJ | | 450.00 | 8,577.73 |
| 8/25/2023 | 8/25/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000428 | GJ | | 2,185.35 | 6,392.38 |
| 8/25/2023 | 8/25/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000274 | GJ | | 4.25 | 6,388.13 |
| 8/25/2023 | 8/25/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000274 | GJ | | 17.00 | 6,371.13 |
| 8/25/2023 | 8/25/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000274 | GJ | | 21.25 | 6,349.88 |
| 8/25/2023 | 8/25/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000274 | GJ | | 66.13 | 6,283.75 |
| 8/25/2023 | 8/25/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000274 | GJ | | 132.26 | 6,151.49 |
| 8/25/2023 | 8/25/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000274 | GJ | | 198.39 | 5,953.10 |
| 8/25/2023 | 8/25/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000274 | GJ | | 350.00 | 5,603.10 |
| 8/25/2023 | 8/25/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000274 | GJ | | 1,322.60 | 4,280.50 |
| 8/25/2023 | 8/25/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000001 | GJ | | 4.25 | 4,276.25 |
| 8/25/2023 | 8/25/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000001 | GJ | | 17.00 | 4,259.25 |
| 8/25/2023 | 8/25/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000001 | GJ | | 21.25 | 4,238.00 |
| 8/25/2023 | 8/25/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000001 | GJ | | 1,033.18 | 3,204.82 |
| 8/25/2023 | 8/25/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000001 | GJ | | 2,279.45 | 925.37 |
| 8/25/2023 | 8/25/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000342 | GJ | 2,766.09 | | 3,691.46 |
| 8/25/2023 | 8/25/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000456 | GJ | 3,551.14 | | 7,242.60 |
| 8/25/2023 | 8/25/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000459 | GJ | 3,644.25 | | 10,886.85 |
| 8/25/2023 | 8/25/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000458 | GJ | 4,201.56 | | 15,088.41 |
| 8/25/2023 | 8/25/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000356 | GJ | 124.40 | | 15,212.81 |
| 8/25/2023 | 8/25/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000386 | GJ | 148.39 | | 15,361.20 |
| 8/25/2023 | 8/25/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000388 | GJ | 152.38 | | 15,513.58 |
| 8/25/2023 | 8/25/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000387 | GJ | 152.39 | | 15,665.97 |
| 8/25/2023 | 8/25/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000389 | GJ | 197.37 | | 15,863.34 |
| 8/25/2023 | 8/25/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000093 | GJ | 3,633.37 | | 19,496.71 |
| 8/25/2023 | 8/25/2023 | | Due from Escrow | Allen | I-TITLE | 5050000273 | GJ | 3,972.91 | | 23,469.62 |
| 8/25/2023 | 8/25/2023 | | Due from Escrow | Grand Prairie | I-TITLE | 5020000328 | GJ | 2,316.82 | | 25,786.44 |
| 8/25/2023 | 8/25/2023 | | Due from Escrow | Grand Prairie | I-TITLE | 5080000118 | GJ | 2,761.49 | | 28,547.93 |

| Company name: | Starrex International Ltd. |
|---|---|
| Report name: | General Ledger report |
| Reporting Book: | ACCRUAL |
| Start Date: | 9/1/2022 |
| End Date: | 8/31/2023 |
| Department: | TEXAS--Texas Division- C2C |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/25/2023 | 8/25/2023 | | Due from Escrow | Cedar Hill | I-TITLE | 5090000092 | GJ | 3,992.32 | | 32,540.25 |
| 8/25/2023 | 8/25/2023 | | Due from Escrow | Cedar Hill | I-TITLE | 5090000105 | GJ | 4,653.75 | | 37,194.00 |
| 8/25/2023 | 8/25/2023 | | Due from Escrow | Waxahachie | I-TITLE | 5100000055 | GJ | 3,222.67 | | 40,416.67 |
| 8/25/2023 | 8/25/2023 | | Due from Escrow | Grapevine Retail | I-TITLE | 5110000077 | GJ | 9,446.08 | | 49,862.75 |
| 8/25/2023 | 8/25/2023 | | Due from Escrow | Ft. Worth | I-TITLE | 5120000156 | GJ | 1,126.86 | | 50,989.61 |
| 8/25/2023 | 8/25/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000436 | GJ | | 14.40 | 50,975.21 |
| 8/25/2023 | 8/25/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000436 | GJ | | 30.00 | 50,945.21 |
| 8/25/2023 | 8/25/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000436 | GJ | | 62.79 | 50,882.42 |
| 8/25/2023 | 8/25/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000436 | GJ | | 156.00 | 50,726.42 |
| 8/25/2023 | 8/25/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000428 | GJ | | 14.40 | 50,712.02 |
| 8/25/2023 | 8/25/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000428 | GJ | | 30.00 | 50,682.02 |
| 8/25/2023 | 8/25/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000428 | GJ | | 62.79 | 50,619.23 |
| 8/25/2023 | 8/25/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000428 | GJ | | 177.00 | 50,442.23 |
| 8/25/2023 | 8/25/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000391 | GJ | | 19.20 | 50,423.03 |
| 8/25/2023 | 8/25/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000391 | GJ | | 20.00 | 50,403.03 |
| 8/25/2023 | 8/25/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000391 | GJ | | 80.00 | 50,323.03 |
| 8/25/2023 | 8/25/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000274 | GJ | | 9.60 | 50,313.43 |
| 8/25/2023 | 8/25/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000274 | GJ | | 10.00 | 50,303.43 |
| 8/25/2023 | 8/25/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000274 | GJ | | 62.79 | 50,240.64 |
| 8/25/2023 | 8/25/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000274 | GJ | | 156.00 | 50,084.64 |
| 8/28/2023 | 8/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000458 | GJ | | 4.25 | 50,080.39 |
| 8/28/2023 | 8/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000456 | GJ | | 4.25 | 50,076.14 |
| 8/28/2023 | 8/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000459 | GJ | | 4.25 | 50,071.89 |
| 8/28/2023 | 8/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000342 | GJ | | 4.25 | 50,067.64 |
| 8/28/2023 | 8/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000458 | GJ | | 17.00 | 50,050.64 |
| 8/28/2023 | 8/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000456 | GJ | | 17.00 | 50,033.64 |
| 8/28/2023 | 8/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000459 | GJ | | 17.00 | 50,016.64 |
| 8/28/2023 | 8/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000342 | GJ | | 17.00 | 49,999.64 |
| 8/28/2023 | 8/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000458 | GJ | | 21.25 | 49,978.39 |
| 8/28/2023 | 8/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000456 | GJ | | 21.25 | 49,957.14 |
| 8/28/2023 | 8/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000456 | GJ | | 21.25 | 49,935.89 |
| 8/28/2023 | 8/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000459 | GJ | | 21.25 | 49,914.64 |
| 8/28/2023 | 8/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000342 | GJ | | 21.25 | 49,872.14 |
| 8/28/2023 | 8/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000342 | GJ | | 78.54 | 49,793.60 |
| 8/28/2023 | 8/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000458 | GJ | | 85.00 | 49,708.60 |
| 8/28/2023 | 8/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000456 | GJ | | 85.00 | 49,623.60 |
| 8/28/2023 | 8/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000459 | GJ | | 85.00 | 49,538.60 |
| 8/28/2023 | 8/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000342 | GJ | | 85.00 | 49,453.60 |
| 8/28/2023 | 8/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000459 | GJ | | 90.91 | 49,362.69 |
| 8/28/2023 | 8/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000342 | GJ | | 94.95 | 49,267.74 |
| 8/28/2023 | 8/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000342 | GJ | | 94.95 | 49,172.79 |
| 8/28/2023 | 8/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000456 | GJ | | 107.31 | 49,065.48 |
| 8/28/2023 | 8/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000456 | GJ | | 117.77 | 48,947.71 |
| 8/28/2023 | 8/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000456 | GJ | | 117.77 | 48,829.94 |
| 8/28/2023 | 8/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000458 | GJ | | 132.30 | 48,697.64 |
| 8/28/2023 | 8/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000458 | GJ | | 145.56 | 48,552.08 |
| 8/28/2023 | 8/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000456 | GJ | | 145.56 | 48,406.52 |
| 8/28/2023 | 8/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000342 | GJ | | 425.00 | 47,981.52 |
| 8/28/2023 | 8/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000342 | GJ | | 450.00 | 47,531.52 |
| 8/28/2023 | 8/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000458 | GJ | | 475.00 | 47,056.52 |
| 8/28/2023 | 8/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000459 | GJ | | 950.00 | 46,106.52 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/28/2023 | 8/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000342 | GJ | | 1,898.90 | 44,207.62 |
| 8/28/2023 | 8/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000459 | GJ | | 2,207.45 | 42,000.17 |
| 8/28/2023 | 8/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000456 | GJ | | 2,355.35 | 39,644.82 |
| 8/28/2023 | 8/28/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000458 | GJ | | 2,911.25 | 36,733.57 |
| 8/28/2023 | 8/28/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5020000328 | GJ | | 4.25 | 36,729.32 |
| 8/28/2023 | 8/28/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5020000328 | GJ | | 17.00 | 36,712.32 |
| 8/28/2023 | 8/28/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5020000328 | GJ | | 21.25 | 36,691.07 |
| 8/28/2023 | 8/28/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5020000328 | GJ | | 21.25 | 36,669.82 |
| 8/28/2023 | 8/28/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5020000328 | GJ | | 85.77 | 36,584.05 |
| 8/28/2023 | 8/28/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5020000328 | GJ | | 171.53 | 36,412.52 |
| 8/28/2023 | 8/28/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5020000328 | GJ | | 257.30 | 36,155.22 |
| 8/28/2023 | 8/28/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5020000328 | GJ | | 475.00 | 35,680.22 |
| 8/28/2023 | 8/28/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000118 | GJ | | 990.00 | 34,690.22 |
| 8/28/2023 | 8/28/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5020000328 | GJ | | 1,017.88 | 33,672.34 |
| 8/28/2023 | 8/28/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000118 | GJ | | 1,603.10 | 32,069.24 |
| 8/28/2023 | 8/28/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000092 | GJ | | 4.25 | 32,064.99 |
| 8/28/2023 | 8/28/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000105 | GJ | | 4.25 | 32,060.74 |
| 8/28/2023 | 8/28/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000092 | GJ | | 17.00 | 32,043.74 |
| 8/28/2023 | 8/28/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000105 | GJ | | 17.00 | 32,026.74 |
| 8/28/2023 | 8/28/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000092 | GJ | | 21.25 | 32,005.49 |
| 8/28/2023 | 8/28/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000105 | GJ | | 21.25 | 31,984.24 |
| 8/28/2023 | 8/28/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000092 | GJ | | 85.00 | 31,877.99 |
| 8/28/2023 | 8/28/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000105 | GJ | | 85.00 | 31,792.99 |
| 8/28/2023 | 8/28/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000105 | GJ | | 87.42 | 31,705.57 |
| 8/28/2023 | 8/28/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000092 | GJ | | 107.02 | 31,598.55 |
| 8/28/2023 | 8/28/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000092 | GJ | | 138.38 | 31,460.17 |
| 8/28/2023 | 8/28/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000092 | GJ | | 138.38 | 31,321.79 |
| 8/28/2023 | 8/28/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000092 | GJ | | 450.00 | 30,871.79 |
| 8/28/2023 | 8/28/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000105 | GJ | | 1,000.00 | 29,871.79 |
| 8/28/2023 | 8/28/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000092 | GJ | | 2,767.60 | 27,104.19 |
| 8/28/2023 | 8/28/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000105 | GJ | | 3,238.50 | 23,865.69 |
| 8/28/2023 | 8/28/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000055 | GJ | | 4.25 | 23,861.44 |
| 8/28/2023 | 8/28/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000055 | GJ | | 17.00 | 23,844.44 |
| 8/28/2023 | 8/28/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000055 | GJ | | 21.25 | 23,823.19 |
| 8/28/2023 | 8/28/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000055 | GJ | | 83.51 | 23,739.68 |
| 8/28/2023 | 8/28/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000055 | GJ | | 85.00 | 23,654.68 |
| 8/28/2023 | 8/28/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000055 | GJ | | 91.37 | 23,563.31 |
| 8/28/2023 | 8/28/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000055 | GJ | | 1,000.00 | 22,563.31 |
| 8/28/2023 | 8/28/2023 | | Escrow Disbursement | Waxahachie | I-TITLE | 5100000055 | GJ | | 1,827.50 | 20,735.81 |
| 8/28/2023 | 8/28/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000156 | GJ | | 4.25 | 20,731.56 |
| 8/28/2023 | 8/28/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000156 | GJ | | 17.00 | 20,714.56 |
| 8/28/2023 | 8/28/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000156 | GJ | | 21.25 | 20,693.31 |
| 8/28/2023 | 8/28/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000156 | GJ | | 206.93 | 20,486.38 |
| 8/28/2023 | 8/28/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000156 | GJ | | 335.95 | 20,150.43 |
| 8/28/2023 | 8/28/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000156 | GJ | | 511.48 | 19,638.95 |
| 8/28/2023 | 8/28/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000448 | GJ | 2,121.69 | | 21,760.64 |
| 8/28/2023 | 8/28/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000447 | GJ | 2,169.86 | | 23,930.50 |
| 8/28/2023 | 8/28/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000418 | GJ | 3,026.68 | | 26,957.18 |
| 8/28/2023 | 8/28/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000390 | GJ | 249.80 | | 27,206.98 |
| 8/28/2023 | 8/28/2023 | | Due from Escrow | Allen | I-TITLE | 5050000280 | GJ | 2,242.44 | | 29,449.42 |
| 8/28/2023 | 8/28/2023 | | Due from Escrow | Rockwall | I-TITLE | 5020000267 | GJ | 2,666.06 | | 32,115.48 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/28/2023 | 8/28/2023 | | Due from Escrow | Rockwall | I-TITLE | 5020000316 | GJ | 2,706.06 | | 34,821.54 |
| 8/28/2023 | 8/28/2023 | | Due from Escrow | Rockwall | I-TITLE | 5070000108 | GJ | 2,784.04 | | 37,605.58 |
| 8/28/2023 | 8/28/2023 | | Due from Escrow | Cedar Hill | I-TITLE | 5090000112 | GJ | 1,215.05 | | 38,820.63 |
| 8/28/2023 | 8/28/2023 | | Due from Escrow | Cedar Hill | I-TITLE | 5090000098 | GJ | 25,340.41 | | 64,161.04 |
| 8/28/2023 | 8/28/2023 | | Due from Escrow | Ft. Worth | I-TITLE | 5120000135 | GJ | 511.25 | | 64,672.29 |
| 8/28/2023 | 8/28/2023 | | Due from Escrow | Ft. Worth | I-TITLE | 5120000082 | GJ | 1,016.76 | | 65,689.05 |
| 8/28/2023 | 8/28/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000458 | GJ | | 9.60 | 65,679.45 |
| 8/28/2023 | 8/28/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000459 | GJ | | 9.60 | 65,669.85 |
| 8/28/2023 | 8/28/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000456 | GJ | | 14.40 | 65,655.45 |
| 8/28/2023 | 8/28/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000456 | GJ | | 30.00 | 65,625.45 |
| 8/28/2023 | 8/28/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000458 | GJ | | 40.00 | 65,585.45 |
| 8/28/2023 | 8/28/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000459 | GJ | | 40.00 | 65,545.45 |
| 8/28/2023 | 8/28/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000458 | GJ | | 62.79 | 65,482.66 |
| 8/28/2023 | 8/28/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000456 | GJ | | 62.79 | 65,419.87 |
| 8/28/2023 | 8/28/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000459 | GJ | | 62.79 | 65,357.08 |
| 8/28/2023 | 8/28/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000458 | GJ | | 152.00 | 65,205.08 |
| 8/28/2023 | 8/28/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000459 | GJ | | 156.00 | 65,049.08 |
| 8/28/2023 | 8/28/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000456 | GJ | | 172.00 | 64,877.08 |
| 8/28/2023 | 8/28/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000388 | GJ | | 9.59 | 64,867.49 |
| 8/28/2023 | 8/28/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000386 | GJ | | 9.60 | 64,857.89 |
| 8/28/2023 | 8/28/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000387 | GJ | | 9.60 | 64,848.29 |
| 8/28/2023 | 8/28/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000389 | GJ | | 10.00 | 64,838.29 |
| 8/28/2023 | 8/28/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000356 | GJ | | 14.40 | 64,823.89 |
| 8/28/2023 | 8/28/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000389 | GJ | | 14.40 | 64,809.49 |
| 8/28/2023 | 8/28/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000386 | GJ | | 62.79 | 64,746.70 |
| 8/28/2023 | 8/28/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000388 | GJ | | 62.79 | 64,683.91 |
| 8/28/2023 | 8/28/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000387 | GJ | | 62.79 | 64,621.12 |
| 8/28/2023 | 8/28/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000389 | GJ | | 62.97 | 64,558.15 |
| 8/28/2023 | 8/28/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000386 | GJ | | 76.00 | 64,482.15 |
| 8/28/2023 | 8/28/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000388 | GJ | | 80.00 | 64,402.15 |
| 8/28/2023 | 8/28/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000387 | GJ | | 80.00 | 64,322.15 |
| 8/28/2023 | 8/28/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000356 | GJ | | 110.00 | 64,212.15 |
| 8/28/2023 | 8/28/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000389 | GJ | | 110.00 | 64,102.15 |
| 8/28/2023 | 8/28/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5020000328 | GJ | | 4.80 | 64,097.35 |
| 8/28/2023 | 8/28/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5020000328 | GJ | | 10.00 | 64,087.35 |
| 8/28/2023 | 8/28/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5020000328 | GJ | | 62.79 | 64,024.56 |
| 8/28/2023 | 8/28/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5020000328 | GJ | | 168.00 | 63,856.56 |
| 8/28/2023 | 8/28/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000092 | GJ | | 14.40 | 63,842.16 |
| 8/28/2023 | 8/28/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000092 | GJ | | 20.00 | 63,822.16 |
| 8/28/2023 | 8/28/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000105 | GJ | | 20.00 | 63,802.16 |
| 8/28/2023 | 8/28/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000092 | GJ | | 62.79 | 63,739.37 |
| 8/28/2023 | 8/28/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000105 | GJ | | 62.79 | 63,676.58 |
| 8/28/2023 | 8/28/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000105 | GJ | | 117.54 | 63,559.04 |
| 8/28/2023 | 8/28/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000092 | GJ | | 145.00 | 63,414.04 |
| 8/28/2023 | 8/28/2023 | | Recoverable Fees | Waxahachie | I-TITLE | 5100000055 | GJ | | 30.00 | 63,384.04 |
| 8/28/2023 | 8/28/2023 | | Recoverable Fees | Waxahachie | I-TITLE | 5100000055 | GJ | | 62.79 | 63,321.25 |
| 8/28/2023 | 8/28/2023 | | Recoverable Fees | Ft. Worth | I-TITLE | 5120000156 | GJ | | 30.00 | 63,291.25 |
| 8/29/2023 | 8/29/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000447 | GJ | | 4.25 | 63,287.00 |
| 8/29/2023 | 8/29/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000418 | GJ | | 4.25 | 63,282.75 |
| 8/29/2023 | 8/29/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000447 | GJ | | 17.00 | 63,265.75 |
| 8/29/2023 | 8/29/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000418 | GJ | | 17.00 | 63,248.75 |
| 8/29/2023 | 8/29/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000447 | GJ | | 21.25 | 63,227.50 |

| Company name: | Starrex International Ltd. |
|---|---|
| Report name: | General Ledger report |
| Reporting Book: | ACCRUAL |
| Start Date: | 9/1/2022 |
| End Date: | 8/31/2023 |
| Department: | TEXAS--Texas Division- C2C |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/29/2023 | 8/29/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000447 | GJ | | 21.25 | 63,206.25 |
| 8/29/2023 | 8/29/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000418 | GJ | | 21.25 | 63,185.00 |
| 8/29/2023 | 8/29/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000447 | GJ | | 21.25 | 63,163.75 |
| 8/29/2023 | 8/29/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000447 | GJ | | 75.18 | 63,088.57 |
| 8/29/2023 | 8/29/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000418 | GJ | | 85.00 | 63,003.57 |
| 8/29/2023 | 8/29/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000418 | GJ | | 85.00 | 62,918.57 |
| 8/29/2023 | 8/29/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000418 | GJ | | 89.55 | 62,829.02 |
| 8/29/2023 | 8/29/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000418 | GJ | | 98.09 | 62,730.93 |
| 8/29/2023 | 8/29/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000418 | GJ | | 98.09 | 62,632.84 |
| 8/29/2023 | 8/29/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000447 | GJ | | 153.34 | 62,479.50 |
| 8/29/2023 | 8/29/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000418 | GJ | | 450.00 | 62,029.50 |
| 8/29/2023 | 8/29/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000447 | GJ | | 1,533.40 | 60,496.10 |
| 8/29/2023 | 8/29/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000418 | GJ | | 1,961.80 | 58,534.30 |
| 8/29/2023 | 8/29/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000093 | GJ | | 450.07 | 58,084.23 |
| 8/29/2023 | 8/29/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000093 | GJ | | 3,000.50 | 55,083.73 |
| 8/29/2023 | 8/29/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000273 | GJ | | 4.25 | 55,079.48 |
| 8/29/2023 | 8/29/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000273 | GJ | | 17.00 | 55,062.48 |
| 8/29/2023 | 8/29/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000273 | GJ | | 21.25 | 55,041.23 |
| 8/29/2023 | 8/29/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000273 | GJ | | 21.25 | 55,019.98 |
| 8/29/2023 | 8/29/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000273 | GJ | | 85.00 | 54,934.98 |
| 8/29/2023 | 8/29/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000273 | GJ | | 101.53 | 54,833.45 |
| 8/29/2023 | 8/29/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000273 | GJ | | 111.52 | 54,721.93 |
| 8/29/2023 | 8/29/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000273 | GJ | | 111.52 | 54,610.41 |
| 8/29/2023 | 8/29/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000273 | GJ | | 950.00 | 53,660.41 |
| 8/29/2023 | 8/29/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000273 | GJ | | 2,230.40 | 51,430.01 |
| 8/29/2023 | 8/29/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000267 | GJ | | 4.25 | 51,425.76 |
| 8/29/2023 | 8/29/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000108 | GJ | | 4.25 | 51,421.51 |
| 8/29/2023 | 8/29/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000316 | GJ | | 4.25 | 51,417.26 |
| 8/29/2023 | 8/29/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000108 | GJ | | 17.00 | 51,400.26 |
| 8/29/2023 | 8/29/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000316 | GJ | | 17.00 | 51,383.26 |
| 8/29/2023 | 8/29/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000267 | GJ | | 21.25 | 51,345.01 |
| 8/29/2023 | 8/29/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000108 | GJ | | 21.25 | 51,323.76 |
| 8/29/2023 | 8/29/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000108 | GJ | | 21.25 | 51,302.51 |
| 8/29/2023 | 8/29/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000108 | GJ | | 21.25 | 51,281.26 |
| 8/29/2023 | 8/29/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000316 | GJ | | 21.25 | 51,260.01 |
| 8/29/2023 | 8/29/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000316 | GJ | | 21.25 | 51,238.76 |
| 8/29/2023 | 8/29/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000267 | GJ | | 77.56 | 51,161.20 |
| 8/29/2023 | 8/29/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000267 | GJ | | 78.75 | 51,082.45 |
| 8/29/2023 | 8/29/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000267 | GJ | | 78.75 | 51,003.70 |
| 8/29/2023 | 8/29/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000316 | GJ | | 79.94 | 50,923.76 |
| 8/29/2023 | 8/29/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000108 | GJ | | 81.13 | 50,842.63 |
| 8/29/2023 | 8/29/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000108 | GJ | | 82.41 | 50,760.22 |
| 8/29/2023 | 8/29/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000108 | GJ | | 82.41 | 50,677.81 |
| 8/29/2023 | 8/29/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000316 | GJ | | 82.41 | 50,595.40 |
| 8/29/2023 | 8/29/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000267 | GJ | | 82.41 | 50,512.99 |
| 8/29/2023 | 8/29/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000108 | GJ | | 85.00 | 50,427.99 |
| 8/29/2023 | 8/29/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000316 | GJ | | 85.00 | 50,342.99 |
| 8/29/2023 | 8/29/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000267 | GJ | | 450.00 | 49,807.99 |
| 8/29/2023 | 8/29/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000108 | GJ | | 450.00 | 49,357.99 |
| 8/29/2023 | 8/29/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000316 | GJ | | 450.00 | 48,907.99 |

| Company name: | Starrex International Ltd. |
|---|---|
| Report name: | General Ledger report |
| Reporting Book: | ACCRUAL |
| Start Date: | 9/1/2022 |
| End Date: | 8/31/2023 |
| Department: | TEXAS--Texas Division- C2C |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/29/2023 | 8/29/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000267 | GJ | | 1,575.05 | 47,332.94 |
| 8/29/2023 | 8/29/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000108 | GJ | | 1,648.15 | 45,684.79 |
| 8/29/2023 | 8/29/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000316 | GJ | | 1,648.15 | 44,036.64 |
| 8/29/2023 | 8/29/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000112 | GJ | | 4.25 | 44,032.39 |
| 8/29/2023 | 8/29/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000112 | GJ | | 17.00 | 44,015.39 |
| 8/29/2023 | 8/29/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000112 | GJ | | 21.25 | 43,994.14 |
| 8/29/2023 | 8/29/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000112 | GJ | | 500.00 | 43,494.14 |
| 8/29/2023 | 8/29/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000112 | GJ | | 532.95 | 42,961.19 |
| 8/29/2023 | 8/29/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000098 | GJ | | 1,500.00 | 41,461.19 |
| 8/29/2023 | 8/29/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000098 | GJ | | 3,079.12 | 38,382.07 |
| 8/29/2023 | 8/29/2023 | | Escrow Disbursement | Cedar Hill | I-TITLE | 5090000098 | GJ | | 20,527.50 | 17,854.57 |
| 8/29/2023 | 8/29/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000077 | GJ | | 379.57 | 17,475.00 |
| 8/29/2023 | 8/29/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000077 | GJ | | 379.57 | 17,095.43 |
| 8/29/2023 | 8/29/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000077 | GJ | | 950.00 | 16,145.43 |
| 8/29/2023 | 8/29/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000077 | GJ | | 7,591.35 | 8,554.08 |
| 8/29/2023 | 8/29/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000135 | GJ | | 491.25 | 8,062.83 |
| 8/29/2023 | 8/29/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000405 | GJ | 2,790.94 | | 10,853.77 |
| 8/29/2023 | 8/29/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000250 | GJ | 4,333.72 | | 15,187.49 |
| 8/29/2023 | 8/29/2023 | | Due from Escrow | Allen | I-TITLE | 5050000259 | GJ | 1,871.22 | | 17,058.71 |
| 8/29/2023 | 8/29/2023 | | Due from Escrow | Allen | I-TITLE | 5050000212 | GJ | 1,960.20 | | 19,018.91 |
| 8/29/2023 | 8/29/2023 | | Due from Escrow | Allen | I-TITLE | 5050000267 | GJ | 5,292.61 | | 24,311.52 |
| 8/29/2023 | 8/29/2023 | | Due from Escrow | Rockwall | I-TITLE | 5070000100 | GJ | 2,801.22 | | 27,112.74 |
| 8/29/2023 | 8/29/2023 | | Due from Escrow | Ft. Worth | I-TITLE | 5120000118 | GJ | 259.50 | | 27,372.24 |
| 8/29/2023 | 8/29/2023 | | Due from Escrow | Ft. Worth | I-TITLE | 5120000107 | GJ | 478.40 | | 27,850.64 |
| 8/29/2023 | 8/29/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000447 | GJ | | 14.40 | 27,836.24 |
| 8/29/2023 | 8/29/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000418 | GJ | | 14.40 | 27,821.84 |
| 8/29/2023 | 8/29/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000447 | GJ | | 20.00 | 27,801.84 |
| 8/29/2023 | 8/29/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000418 | GJ | | 30.00 | 27,771.84 |
| 8/29/2023 | 8/29/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000447 | GJ | | 62.79 | 27,709.05 |
| 8/29/2023 | 8/29/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000418 | GJ | | 136.00 | 27,573.05 |
| 8/29/2023 | 8/29/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000447 | GJ | | 162.00 | 27,411.05 |
| 8/29/2023 | 8/29/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000093 | GJ | | 10.00 | 27,401.05 |
| 8/29/2023 | 8/29/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000093 | GJ | | 28.00 | 27,373.05 |
| 8/29/2023 | 8/29/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000093 | GJ | | 28.00 | 27,345.05 |
| 8/29/2023 | 8/29/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000093 | GJ | | 28.00 | 27,317.05 |
| 8/29/2023 | 8/29/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000093 | GJ | | 28.80 | 27,288.25 |
| 8/29/2023 | 8/29/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000390 | GJ | | 29.80 | 27,258.45 |
| 8/29/2023 | 8/29/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000390 | GJ | | 30.00 | 27,228.45 |
| 8/29/2023 | 8/29/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000093 | GJ | | 60.00 | 27,168.45 |
| 8/29/2023 | 8/29/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000390 | GJ | | 190.00 | 26,978.45 |
| 8/29/2023 | 8/29/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000273 | GJ | | 14.40 | 26,964.05 |
| 8/29/2023 | 8/29/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000273 | GJ | | 40.00 | 26,924.05 |
| 8/29/2023 | 8/29/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000273 | GJ | | 62.79 | 26,861.26 |
| 8/29/2023 | 8/29/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000273 | GJ | | 202.00 | 26,659.26 |
| 8/29/2023 | 8/29/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000108 | GJ | | 14.40 | 26,644.86 |
| 8/29/2023 | 8/29/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5020000316 | GJ | | 14.40 | 26,630.46 |
| 8/29/2023 | 8/29/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5020000267 | GJ | | 19.20 | 26,611.26 |
| 8/29/2023 | 8/29/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000108 | GJ | | 30.00 | 26,581.26 |
| 8/29/2023 | 8/29/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5020000267 | GJ | | 30.00 | 26,551.26 |
| 8/29/2023 | 8/29/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5020000316 | GJ | | 30.00 | 26,521.26 |
| 8/29/2023 | 8/29/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000108 | GJ | | 62.79 | 26,458.47 |
| 8/29/2023 | 8/29/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5020000316 | GJ | | 170.00 | 26,288.47 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/29/2023 | 8/29/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000108 | GJ | | 184.00 | 26,104.47 |
| 8/29/2023 | 8/29/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5020000267 | GJ | | 208.00 | 25,896.47 |
| 8/29/2023 | 8/29/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000118 | GJ | | 9.60 | 25,886.87 |
| 8/29/2023 | 8/29/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000118 | GJ | | 20.00 | 25,866.87 |
| 8/29/2023 | 8/29/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000118 | GJ | | 34.00 | 25,832.87 |
| 8/29/2023 | 8/29/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000118 | GJ | | 42.00 | 25,790.87 |
| 8/29/2023 | 8/29/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000118 | GJ | | 62.79 | 25,728.08 |
| 8/29/2023 | 8/29/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000112 | GJ | | 9.60 | 25,718.48 |
| 8/29/2023 | 8/29/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000112 | GJ | | 10.00 | 25,708.48 |
| 8/29/2023 | 8/29/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000098 | GJ | | 20.00 | 25,688.48 |
| 8/29/2023 | 8/29/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000098 | GJ | | 49.20 | 25,639.28 |
| 8/29/2023 | 8/29/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000098 | GJ | | 62.79 | 25,576.49 |
| 8/29/2023 | 8/29/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000098 | GJ | | 101.80 | 25,474.69 |
| 8/29/2023 | 8/29/2023 | | Recoverable Fees | Cedar Hill | I-TITLE | 5090000112 | GJ | | 120.00 | 25,354.69 |
| 8/29/2023 | 8/29/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000077 | GJ | | 4.80 | 25,349.89 |
| 8/29/2023 | 8/29/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000077 | GJ | | 38.00 | 25,311.89 |
| 8/29/2023 | 8/29/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000077 | GJ | | 40.00 | 25,271.89 |
| 8/29/2023 | 8/29/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000077 | GJ | | 62.79 | 25,209.10 |
| 8/29/2023 | 8/29/2023 | | Recoverable Fees | Ft. Worth | I-TITLE | 5120000135 | GJ | | 20.00 | 25,189.10 |
| 8/30/2023 | 8/30/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000448 | GJ | | 85.00 | 25,104.10 |
| 8/30/2023 | 8/30/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000448 | GJ | | 841.50 | 24,262.60 |
| 8/30/2023 | 8/30/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000448 | GJ | | 990.00 | 23,272.60 |
| 8/30/2023 | 8/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000250 | GJ | | 4.25 | 23,268.35 |
| 8/30/2023 | 8/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000405 | GJ | | 4.25 | 23,264.10 |
| 8/30/2023 | 8/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000250 | GJ | | 17.00 | 23,247.10 |
| 8/30/2023 | 8/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000405 | GJ | | 17.00 | 23,230.10 |
| 8/30/2023 | 8/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000250 | GJ | | 21.25 | 23,208.85 |
| 8/30/2023 | 8/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000405 | GJ | | 21.25 | 23,187.60 |
| 8/30/2023 | 8/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000405 | GJ | | 21.25 | 23,166.35 |
| 8/30/2023 | 8/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000405 | GJ | | 21.25 | 23,145.10 |
| 8/30/2023 | 8/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000405 | GJ | | 76.80 | 23,068.30 |
| 8/30/2023 | 8/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000405 | GJ | | 80.15 | 22,988.15 |
| 8/30/2023 | 8/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000250 | GJ | | 80.15 | 22,908.00 |
| 8/30/2023 | 8/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000405 | GJ | | 85.00 | 22,823.00 |
| 8/30/2023 | 8/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000405 | GJ | | 85.00 | 22,738.00 |
| 8/30/2023 | 8/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000250 | GJ | | 113.77 | 22,624.23 |
| 8/30/2023 | 8/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000250 | GJ | | 151.68 | 22,472.55 |
| 8/30/2023 | 8/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000250 | GJ | | 151.68 | 22,320.87 |
| 8/30/2023 | 8/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000405 | GJ | | 450.00 | 21,870.87 |
| 8/30/2023 | 8/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000405 | GJ | | 450.00 | 21,420.87 |
| 8/30/2023 | 8/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000250 | GJ | | 1,603.10 | 19,817.77 |
| 8/30/2023 | 8/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000250 | GJ | | 3,033.65 | 16,784.12 |
| 8/30/2023 | 8/30/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000267 | GJ | | 4.25 | 16,779.87 |
| 8/30/2023 | 8/30/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000212 | GJ | | 4.25 | 16,775.62 |
| 8/30/2023 | 8/30/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000259 | GJ | | 4.25 | 16,771.37 |
| 8/30/2023 | 8/30/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000267 | GJ | | 17.00 | 16,754.37 |
| 8/30/2023 | 8/30/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000212 | GJ | | 17.00 | 16,737.37 |
| 8/30/2023 | 8/30/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000212 | GJ | | 17.00 | 16,720.37 |
| 8/30/2023 | 8/30/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000259 | GJ | | 17.00 | 16,703.37 |
| 8/30/2023 | 8/30/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000267 | GJ | | 21.25 | 16,682.12 |
| 8/30/2023 | 8/30/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000212 | GJ | | 21.25 | 16,660.87 |
| 8/30/2023 | 8/30/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000212 | GJ | | 21.25 | 16,639.62 |

| Company name: | Starrex International Ltd. |
|---|---|
| Report name: | General Ledger report |
| Reporting Book: | ACCRUAL |
| Start Date: | 9/1/2022 |
| End Date: | 8/31/2023 |
| Department: | TEXAS--Texas Division- C2C |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/30/2023 | 8/30/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000259 | GJ | | 21.25 | 16,618.37 |
| 8/30/2023 | 8/30/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000259 | GJ | | 21.25 | 16,597.12 |
| 8/30/2023 | 8/30/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000259 | GJ | | 46.58 | 16,550.54 |
| 8/30/2023 | 8/30/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000212 | GJ | | 60.90 | 16,489.64 |
| 8/30/2023 | 8/30/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000212 | GJ | | 60.90 | 16,428.74 |
| 8/30/2023 | 8/30/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000267 | GJ | | 85.00 | 16,343.74 |
| 8/30/2023 | 8/30/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000259 | GJ | | 93.16 | 16,250.58 |
| 8/30/2023 | 8/30/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000259 | GJ | | 139.74 | 16,110.84 |
| 8/30/2023 | 8/30/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000267 | GJ | | 140.17 | 15,970.67 |
| 8/30/2023 | 8/30/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000212 | GJ | | 350.00 | 15,620.67 |
| 8/30/2023 | 8/30/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000259 | GJ | | 350.00 | 15,270.67 |
| 8/30/2023 | 8/30/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000259 | GJ | | 931.60 | 14,339.07 |
| 8/30/2023 | 8/30/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000280 | GJ | | 950.00 | 13,389.07 |
| 8/30/2023 | 8/30/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000267 | GJ | | 990.00 | 12,399.07 |
| 8/30/2023 | 8/30/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000280 | GJ | | 1,190.85 | 11,208.22 |
| 8/30/2023 | 8/30/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000212 | GJ | | 1,218.05 | 9,990.17 |
| 8/30/2023 | 8/30/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000100 | GJ | | 4.25 | 9,985.92 |
| 8/30/2023 | 8/30/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000100 | GJ | | 17.00 | 9,968.92 |
| 8/30/2023 | 8/30/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000100 | GJ | | 21.25 | 9,947.67 |
| 8/30/2023 | 8/30/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000100 | GJ | | 21.25 | 9,926.42 |
| 8/30/2023 | 8/30/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000100 | GJ | | 42.50 | 9,883.92 |
| 8/30/2023 | 8/30/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000100 | GJ | | 83.51 | 9,800.41 |
| 8/30/2023 | 8/30/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000100 | GJ | | 83.51 | 9,716.90 |
| 8/30/2023 | 8/30/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000100 | GJ | | 85.00 | 9,631.90 |
| 8/30/2023 | 8/30/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000100 | GJ | | 450.00 | 9,181.90 |
| 8/30/2023 | 8/30/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000100 | GJ | | 1,670.25 | 7,511.65 |
| 8/30/2023 | 8/30/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000107 | GJ | | 4.25 | 7,507.40 |
| 8/30/2023 | 8/30/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000118 | GJ | | 4.25 | 7,503.15 |
| 8/30/2023 | 8/30/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000107 | GJ | | 14.66 | 7,488.49 |
| 8/30/2023 | 8/30/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000107 | GJ | | 17.00 | 7,471.49 |
| 8/30/2023 | 8/30/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000118 | GJ | | 17.00 | 7,454.49 |
| 8/30/2023 | 8/30/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000107 | GJ | | 21.25 | 7,433.24 |
| 8/30/2023 | 8/30/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000118 | GJ | | 21.25 | 7,411.99 |
| 8/30/2023 | 8/30/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000107 | GJ | | 62.22 | 7,349.77 |
| 8/30/2023 | 8/30/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000107 | GJ | | 62.22 | 7,287.55 |
| 8/30/2023 | 8/30/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000107 | GJ | | 62.22 | 7,225.33 |
| 8/30/2023 | 8/30/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000118 | GJ | | 207.00 | 7,018.33 |
| 8/30/2023 | 8/30/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000107 | GJ | | 214.58 | 6,803.75 |
| 8/30/2023 | 8/30/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000450 | GJ | 1,614.27 | | 8,418.02 |
| 8/30/2023 | 8/30/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000437 | GJ | 1,990.15 | | 10,408.17 |
| 8/30/2023 | 8/30/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000313 | GJ | 3,180.92 | | 13,589.09 |
| 8/30/2023 | 8/30/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000321 | GJ | 3,844.40 | | 17,433.49 |
| 8/30/2023 | 8/30/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000326 | GJ | 4,671.67 | | 22,105.16 |
| 8/30/2023 | 8/30/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000464 | GJ | 4,904.16 | | 27,009.32 |
| 8/30/2023 | 8/30/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000415 | GJ | 71.60 | | 27,080.92 |
| 8/30/2023 | 8/30/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000416 | GJ | 89.60 | | 27,170.52 |
| 8/30/2023 | 8/30/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000333 | GJ | 286.79 | | 27,457.31 |
| 8/30/2023 | 8/30/2023 | | Due from Escrow | Rockwall | I-TITLE | 5070000124 | GJ | 2,598.16 | | 30,055.47 |
| 8/30/2023 | 8/30/2023 | | Due from Escrow | Rockwall | I-TITLE | 5070000114 | GJ | 2,716.15 | | 32,771.62 |
| 8/30/2023 | 8/30/2023 | | Due from Escrow | Rockwall | I-TITLE | 5020000325 | GJ | 2,852.90 | | 35,624.52 |
| 8/30/2023 | 8/30/2023 | | Due from Escrow | Rockwall | I-TITLE | 5070000110 | GJ | 2,949.05 | | 38,573.57 |
| 8/30/2023 | 8/30/2023 | | Due from Escrow | Rockwall | I-TITLE | 5020000173 | GJ | 3,043.12 | | 41,616.69 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/30/2023 | 8/30/2023 | | Due from Escrow | Grand Prairie | I-TITLE | 5080000109 | GJ | 2,722.49 | | 44,339.18 |
| 8/30/2023 | 8/30/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000448 | GJ | | 10.00 | 44,329.18 |
| 8/30/2023 | 8/30/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000448 | GJ | | 14.40 | 44,314.78 |
| 8/30/2023 | 8/30/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000448 | GJ | | 30.00 | 44,284.78 |
| 8/30/2023 | 8/30/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000448 | GJ | | 62.79 | 44,221.99 |
| 8/30/2023 | 8/30/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000448 | GJ | | 88.00 | 44,133.99 |
| 8/30/2023 | 8/30/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000250 | GJ | | 14.40 | 44,119.59 |
| 8/30/2023 | 8/30/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000405 | GJ | | 19.20 | 44,100.39 |
| 8/30/2023 | 8/30/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000250 | GJ | | 30.00 | 44,070.39 |
| 8/30/2023 | 8/30/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000405 | GJ | | 30.00 | 44,040.39 |
| 8/30/2023 | 8/30/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000250 | GJ | | 62.79 | 43,977.60 |
| 8/30/2023 | 8/30/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000405 | GJ | | 62.79 | 43,914.81 |
| 8/30/2023 | 8/30/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000250 | GJ | | 177.00 | 43,737.81 |
| 8/30/2023 | 8/30/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000405 | GJ | | 240.00 | 43,497.81 |
| 8/30/2023 | 8/30/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000280 | GJ | | 4.80 | 43,493.01 |
| 8/30/2023 | 8/30/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000259 | GJ | | 9.60 | 43,483.41 |
| 8/30/2023 | 8/30/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000212 | GJ | | 20.00 | 43,463.41 |
| 8/30/2023 | 8/30/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000259 | GJ | | 30.00 | 43,433.41 |
| 8/30/2023 | 8/30/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000280 | GJ | | 34.00 | 43,399.41 |
| 8/30/2023 | 8/30/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000259 | GJ | | 62.79 | 43,336.62 |
| 8/30/2023 | 8/30/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000280 | GJ | | 62.79 | 43,273.83 |
| 8/30/2023 | 8/30/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000259 | GJ | | 144.00 | 43,129.83 |
| 8/30/2023 | 8/30/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000212 | GJ | | 169.60 | 42,960.23 |
| 8/30/2023 | 8/30/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000100 | GJ | | 19.20 | 42,941.03 |
| 8/30/2023 | 8/30/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000100 | GJ | | 30.00 | 42,911.03 |
| 8/30/2023 | 8/30/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000100 | GJ | | 45.50 | 42,865.53 |
| 8/30/2023 | 8/30/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000100 | GJ | | 228.00 | 42,637.53 |
| 8/30/2023 | 8/30/2023 | | Recoverable Fees | Ft. Worth | I-TITLE | 5120000118 | GJ | | 10.00 | 42,627.53 |
| 8/30/2023 | 8/30/2023 | | Recoverable Fees | Ft. Worth | I-TITLE | 5120000081 | GJ | | 20.00 | 42,607.53 |
| 8/30/2023 | 8/30/2023 | | Recoverable Fees | Ft. Worth | I-TITLE | 5120000082 | GJ | | 20.00 | 42,587.53 |
| 8/30/2023 | 8/30/2023 | | Recoverable Fees | Ft. Worth | I-TITLE | 5120000107 | GJ | | 20.00 | 42,567.53 |
| 8/31/2023 | 8/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000437 | GJ | | 4.25 | 42,563.28 |
| 8/31/2023 | 8/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000450 | GJ | | 4.25 | 42,559.03 |
| 8/31/2023 | 8/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000321 | GJ | | 4.25 | 42,554.78 |
| 8/31/2023 | 8/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000437 | GJ | | 17.00 | 42,537.78 |
| 8/31/2023 | 8/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000450 | GJ | | 17.00 | 42,520.78 |
| 8/31/2023 | 8/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000321 | GJ | | 17.00 | 42,503.78 |
| 8/31/2023 | 8/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000437 | GJ | | 21.25 | 42,482.53 |
| 8/31/2023 | 8/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000450 | GJ | | 21.25 | 42,461.28 |
| 8/31/2023 | 8/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000450 | GJ | | 21.25 | 42,440.03 |
| 8/31/2023 | 8/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000321 | GJ | | 21.25 | 42,418.78 |
| 8/31/2023 | 8/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000437 | GJ | | 76.80 | 42,320.73 |
| 8/31/2023 | 8/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000450 | GJ | | 79.48 | 42,241.25 |
| 8/31/2023 | 8/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000321 | GJ | | 85.00 | 42,156.25 |
| 8/31/2023 | 8/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000321 | GJ | | 107.19 | 42,049.06 |
| 8/31/2023 | 8/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000321 | GJ | | 130.73 | 41,918.33 |
| 8/31/2023 | 8/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000321 | GJ | | 130.73 | 41,787.60 |
| 8/31/2023 | 8/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000437 | GJ | | 350.00 | 41,437.60 |
| 8/31/2023 | 8/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000321 | GJ | | 450.00 | 40,987.60 |
| 8/31/2023 | 8/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000450 | GJ | | 475.00 | 40,512.60 |
| 8/31/2023 | 8/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000450 | GJ | | 830.45 | 39,682.15 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/31/2023 | 8/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000437 | GJ | | 1,272.66 | 38,409.49 |
| 8/31/2023 | 8/31/2023 | | Escrow Disbursement | MCKINNEY | I-TITLE | 5010000321 | GJ | | 2,614.60 | 35,794.89 |
| 8/31/2023 | 8/31/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000267 | GJ | | 21.25 | 35,773.64 |
| 8/31/2023 | 8/31/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000173 | GJ | | 4.25 | 35,769.39 |
| 8/31/2023 | 8/31/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000325 | GJ | | 4.25 | 35,765.14 |
| 8/31/2023 | 8/31/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000110 | GJ | | 4.25 | 35,760.89 |
| 8/31/2023 | 8/31/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000114 | GJ | | 4.25 | 35,756.64 |
| 8/31/2023 | 8/31/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000124 | GJ | | 4.25 | 35,752.39 |
| 8/31/2023 | 8/31/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000173 | GJ | | 17.00 | 35,735.39 |
| 8/31/2023 | 8/31/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000325 | GJ | | 17.00 | 35,718.39 |
| 8/31/2023 | 8/31/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000110 | GJ | | 17.00 | 35,701.39 |
| 8/31/2023 | 8/31/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000114 | GJ | | 17.00 | 35,684.39 |
| 8/31/2023 | 8/31/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000124 | GJ | | 17.00 | 35,667.39 |
| 8/31/2023 | 8/31/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000173 | GJ | | 21.25 | 35,646.14 |
| 8/31/2023 | 8/31/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000173 | GJ | | 21.25 | 35,624.89 |
| 8/31/2023 | 8/31/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000325 | GJ | | 21.25 | 35,603.64 |
| 8/31/2023 | 8/31/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000325 | GJ | | 21.25 | 35,582.39 |
| 8/31/2023 | 8/31/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000110 | GJ | | 21.25 | 35,561.14 |
| 8/31/2023 | 8/31/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000110 | GJ | | 21.25 | 35,539.89 |
| 8/31/2023 | 8/31/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000114 | GJ | | 21.25 | 35,518.64 |
| 8/31/2023 | 8/31/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000114 | GJ | | 21.25 | 35,497.39 |
| 8/31/2023 | 8/31/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000124 | GJ | | 21.25 | 35,476.14 |
| 8/31/2023 | 8/31/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000124 | GJ | | 21.25 | 35,454.89 |
| 8/31/2023 | 8/31/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000114 | GJ | | 48.79 | 35,406.10 |
| 8/31/2023 | 8/31/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000124 | GJ | | 62.22 | 35,343.88 |
| 8/31/2023 | 8/31/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000124 | GJ | | 74.55 | 35,269.33 |
| 8/31/2023 | 8/31/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000124 | GJ | | 74.55 | 35,194.78 |
| 8/31/2023 | 8/31/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000173 | GJ | | 76.58 | 35,118.20 |
| 8/31/2023 | 8/31/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000173 | GJ | | 76.58 | 35,041.62 |
| 8/31/2023 | 8/31/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000173 | GJ | | 77.01 | 34,964.61 |
| 8/31/2023 | 8/31/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000114 | GJ | | 80.16 | 34,884.45 |
| 8/31/2023 | 8/31/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000114 | GJ | | 80.16 | 34,804.29 |
| 8/31/2023 | 8/31/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000110 | GJ | | 83.17 | 34,721.12 |
| 8/31/2023 | 8/31/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000173 | GJ | | 85.00 | 34,636.12 |
| 8/31/2023 | 8/31/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000110 | GJ | | 85.00 | 34,551.12 |
| 8/31/2023 | 8/31/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000114 | GJ | | 85.00 | 34,466.12 |
| 8/31/2023 | 8/31/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000124 | GJ | | 85.00 | 34,381.12 |
| 8/31/2023 | 8/31/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000325 | GJ | | 85.51 | 34,295.61 |
| 8/31/2023 | 8/31/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000325 | GJ | | 85.51 | 34,210.10 |
| 8/31/2023 | 8/31/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000110 | GJ | | 86.87 | 34,123.23 |
| 8/31/2023 | 8/31/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000110 | GJ | | 86.87 | 34,036.36 |
| 8/31/2023 | 8/31/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000325 | GJ | | 87.08 | 33,949.28 |
| 8/31/2023 | 8/31/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000325 | GJ | | 116.45 | 33,832.83 |
| 8/31/2023 | 8/31/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000173 | GJ | | 450.00 | 33,382.83 |
| 8/31/2023 | 8/31/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000325 | GJ | | 450.00 | 32,932.83 |
| 8/31/2023 | 8/31/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000110 | GJ | | 450.00 | 32,482.83 |
| 8/31/2023 | 8/31/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000114 | GJ | | 450.00 | 32,032.83 |
| 8/31/2023 | 8/31/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000124 | GJ | | 450.00 | 31,582.83 |
| 8/31/2023 | 8/31/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000124 | GJ | | 1,490.90 | 30,091.93 |
| 8/31/2023 | 8/31/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000173 | GJ | | 1,564.00 | 28,527.93 |
| 8/31/2023 | 8/31/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000114 | GJ | | 1,603.10 | 26,924.83 |
| 8/31/2023 | 8/31/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000325 | GJ | | 1,710.20 | 25,214.63 |

STARREX000044.xlsx
General Ledger report (14)

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/31/2023 | 8/31/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000110 | GJ | | 1,737.40 | 23,477.23 |
| 8/31/2023 | 8/31/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000109 | GJ | | 4.25 | 23,472.98 |
| 8/31/2023 | 8/31/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000109 | GJ | | 17.00 | 23,455.98 |
| 8/31/2023 | 8/31/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000109 | GJ | | 21.25 | 23,434.73 |
| 8/31/2023 | 8/31/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000109 | GJ | | 61.12 | 23,373.61 |
| 8/31/2023 | 8/31/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000109 | GJ | | 85.00 | 23,288.61 |
| 8/31/2023 | 8/31/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000109 | GJ | | 98.18 | 23,190.43 |
| 8/31/2023 | 8/31/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000109 | GJ | | 990.00 | 22,200.43 |
| 8/31/2023 | 8/31/2023 | | Escrow Disbursement | Grand Prairie | I-TITLE | 5080000109 | GJ | | 1,222.30 | 20,978.13 |
| 8/31/2023 | 8/31/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000082 | GJ | | 442.04 | 20,536.09 |
| 8/31/2023 | 8/31/2023 | | Escrow Disbursement | Ft. Worth | I-TITLE | 5120000082 | GJ | | 554.72 | 19,981.37 |
| 8/31/2023 | 8/31/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000428 | GJ | 1,412.08 | | 21,393.45 |
| 8/31/2023 | 8/31/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000452 | GJ | 3,150.96 | | 24,544.41 |
| 8/31/2023 | 8/31/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000463 | GJ | 3,243.44 | | 27,787.85 |
| 8/31/2023 | 8/31/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000297 | GJ | 4,272.90 | | 32,060.75 |
| 8/31/2023 | 8/31/2023 | | Due from Escrow | MCKINNEY | I-TITLE | 5010000451 | GJ | 4,676.51 | | 36,737.26 |
| 8/31/2023 | 8/31/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000316 | GJ | 2,740.91 | | 39,478.17 |
| 8/31/2023 | 8/31/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000339 | GJ | 2,796.65 | | 42,274.82 |
| 8/31/2023 | 8/31/2023 | | Due from Escrow | Grapevine HMH | I-TITLE | 5030000418 | GJ | 3,869.49 | | 46,144.31 |
| 8/31/2023 | 8/31/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000402 | GJ | 132.40 | | 46,276.71 |
| 8/31/2023 | 8/31/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000401 | GJ | 136.40 | | 46,413.11 |
| 8/31/2023 | 8/31/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000404 | GJ | 136.40 | | 46,549.51 |
| 8/31/2023 | 8/31/2023 | | Due from Escrow | Grapevine Interim | I-TITLE | 5040000405 | GJ | 140.40 | | 46,689.91 |
| 8/31/2023 | 8/31/2023 | | Due from Escrow | Rockwall | I-TITLE | 5070000121 | GJ | 2,724.31 | | 49,414.22 |
| 8/31/2023 | 8/31/2023 | | Due from Escrow | Rockwall | I-TITLE | 5070000101 | GJ | 2,795.83 | | 52,210.05 |
| 8/31/2023 | 8/31/2023 | | Due from Escrow | Rockwall | I-TITLE | 5020000180 | GJ | 3,295.76 | | 55,505.81 |
| 8/31/2023 | 8/31/2023 | | Due from Escrow | Cedar Hill | I-TITLE | 5090000125 | GJ | 3,431.79 | | 58,937.60 |
| 8/31/2023 | 8/31/2023 | | Due from Escrow | Grapevine Retail | I-TITLE | 5110000078 | GJ | 3,056.64 | | 61,994.24 |
| 8/31/2023 | 8/31/2023 | | Due from Escrow | Ft. Worth | I-TITLE | 5120000103 | GJ | 50.50 | | 62,044.74 |
| 8/31/2023 | 8/31/2023 | | Due from Escrow | Ft. Worth | I-TITLE | 5120000131 | GJ | 410.06 | | 62,454.80 |
| 8/31/2023 | 8/31/2023 | | Due from Escrow | Ft. Worth | I-TITLE | 5120000132 | GJ | 493.36 | | 62,948.16 |
| 8/31/2023 | 8/31/2023 | | Due from Escrow | Ft. Worth | I-TITLE | 5120000128 | GJ | 532.73 | | 63,480.89 |
| 8/31/2023 | 8/31/2023 | | Due from Escrow | Ft. Worth | I-TITLE | 5120000137 | GJ | 619.56 | | 64,100.45 |
| 8/31/2023 | 8/31/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000450 | GJ | | 4.80 | 64,095.65 |
| 8/31/2023 | 8/31/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000437 | GJ | | 14.40 | 64,081.25 |
| 8/31/2023 | 8/31/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000321 | GJ | | 14.40 | 64,066.85 |
| 8/31/2023 | 8/31/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000437 | GJ | | 20.00 | 64,046.85 |
| 8/31/2023 | 8/31/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000450 | GJ | | 20.00 | 64,026.85 |
| 8/31/2023 | 8/31/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000450 | GJ | | 62.79 | 63,964.06 |
| 8/31/2023 | 8/31/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000450 | GJ | | 62.79 | 63,901.27 |
| 8/31/2023 | 8/31/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000437 | GJ | | 78.00 | 63,823.27 |
| 8/31/2023 | 8/31/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000437 | GJ | | 151.00 | 63,672.27 |
| 8/31/2023 | 8/31/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000321 | GJ | | 248.00 | 63,424.27 |
| 8/31/2023 | 8/31/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000415 | GJ | | 9.60 | 63,414.67 |
| 8/31/2023 | 8/31/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000416 | GJ | | 9.60 | 63,405.07 |
| 8/31/2023 | 8/31/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000333 | GJ | | 10.00 | 63,395.07 |
| 8/31/2023 | 8/31/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000333 | GJ | | 24.00 | 63,371.07 |
| 8/31/2023 | 8/31/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000333 | GJ | | 30.00 | 63,341.07 |
| 8/31/2023 | 8/31/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000415 | GJ | | 62.00 | 63,279.07 |
| 8/31/2023 | 8/31/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000333 | GJ | | 62.79 | 63,216.28 |
| 8/31/2023 | 8/31/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000416 | GJ | | 80.00 | 63,136.28 |
| 8/31/2023 | 8/31/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000333 | GJ | | 160.00 | 62,976.28 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/31/2023 | 8/31/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000267 | GJ | | 9.00 | 62,967.28 |
| 8/31/2023 | 8/31/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000267 | GJ | | 30.00 | 62,937.28 |
| 8/31/2023 | 8/31/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000267 | GJ | | 62.79 | 62,874.49 |
| 8/31/2023 | 8/31/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000267 | GJ | | 78.80 | 62,795.69 |
| 8/31/2023 | 8/31/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000267 | GJ | | 156.00 | 62,639.69 |
| 8/31/2023 | 8/31/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5020000325 | GJ | | 14.40 | 62,625.29 |
| 8/31/2023 | 8/31/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000114 | GJ | | 14.40 | 62,610.89 |
| 8/31/2023 | 8/31/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000124 | GJ | | 14.40 | 62,596.49 |
| 8/31/2023 | 8/31/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5020000173 | GJ | | 19.20 | 62,577.29 |
| 8/31/2023 | 8/31/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000110 | GJ | | 19.20 | 62,558.09 |
| 8/31/2023 | 8/31/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5020000325 | GJ | | 30.00 | 62,528.09 |
| 8/31/2023 | 8/31/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000110 | GJ | | 30.00 | 62,498.09 |
| 8/31/2023 | 8/31/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000114 | GJ | | 30.00 | 62,468.09 |
| 8/31/2023 | 8/31/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000124 | GJ | | 30.00 | 62,438.09 |
| 8/31/2023 | 8/31/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5020000173 | GJ | | 40.00 | 62,398.09 |
| 8/31/2023 | 8/31/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000110 | GJ | | 62.79 | 62,335.30 |
| 8/31/2023 | 8/31/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000114 | GJ | | 62.79 | 62,272.51 |
| 8/31/2023 | 8/31/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000124 | GJ | | 62.79 | 62,209.72 |
| 8/31/2023 | 8/31/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000124 | GJ | | 190.00 | 62,019.72 |
| 8/31/2023 | 8/31/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000114 | GJ | | 198.00 | 61,821.72 |
| 8/31/2023 | 8/31/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5020000325 | GJ | | 210.00 | 61,611.72 |
| 8/31/2023 | 8/31/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5020000173 | GJ | | 216.00 | 61,395.72 |
| 8/31/2023 | 8/31/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000110 | GJ | | 244.00 | 61,151.72 |
| 8/31/2023 | 8/31/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5020000173 | GJ | | 375.00 | 60,776.72 |
| 8/31/2023 | 8/31/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000109 | GJ | | 9.60 | 60,767.12 |
| 8/31/2023 | 8/31/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000109 | GJ | | 35.00 | 60,732.12 |
| 8/31/2023 | 8/31/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000109 | GJ | | 62.79 | 60,669.33 |
| 8/31/2023 | 8/31/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000109 | GJ | | 116.00 | 60,553.33 |
| **Totals for 1250 - AR - Escrow** | | | | | | | | **5,065,602.94** | **5,015,321.19** | **60,553.33** |

**1251 - AR - Recoverables (Balance forward As of 09/01/2022)**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/12/2022 | 9/12/2022 | | Acct Request; MTC-PLN-22-1113 | PLANO | I-TITLE | MTC-PLN-22-1113 | GJ | 675.00 | | 0.00 |
| 9/12/2022 | 9/12/2022 | | Acct Request; MTC-PLN-22-1113 | PLANO | I-TITLE | MTC-PLN-22-1113 | GJ | 675.00 | | 675.00 |
| 9/15/2022 | 9/15/2022 | | Acct Request; 5010000008 | MCKINNEY | I-TITLE | 5010000008 | GJ | 200.00 | | 875.00 |
| 9/28/2022 | 9/28/2022 | | Acct Request; 5020000032 | MCKINNEY | I-TITLE | 5020000032 | GJ | 375.00 | | 1,250.00 |
| 9/28/2022 | 9/28/2022 | | Acct Request; 5020000034 | MCKINNEY | I-TITLE | 5020000034 | GJ | 375.00 | | 1,625.00 |
| 9/29/2022 | 9/29/2022 | | Acct Request; 5010000029 | MCKINNEY | I-TITLE | 5010000029 | GJ | 375.00 | | 2,000.00 |
| 9/30/2022 | 9/30/2022 | | MTC-DAL; Accounting Requests | PLANO | I-TITLE | 5020000046 | GJ | 375.00 | | 2,375.00 |
| 9/30/2022 | 9/30/2022 | | MTC-DAL; Accounting Requests | MCKINNEY | I-TITLE | 5010000031 | GJ | 375.00 | | 2,750.00 |
| 9/30/2022 | 9/30/2022 | | MTC-DAL; Accounting Requests | MCKINNEY | I-TITLE | 5010000110 | GJ | 555.00 | | 3,305.00 |
| 9/30/2022 | 9/30/2022 | | MTC-DAL; Accounting Requests | MCKINNEY | I-TITLE | 5010000139 | GJ | 605.00 | | 3,910.00 |
| 9/30/2022 | 9/30/2022 | | MTC-DAL; Accounting Requests Transfer Error | MCKINNEY | I-TITLE | 5010000028 | GJ | 375.00 | | 4,285.00 |
| 9/30/2022 | 9/30/2022 | | MTC-DAL; Accounting Requests Transfer Error | MCKINNEY | I-TITLE | 5010000030 | GJ | 375.00 | | 4,660.00 |
| 9/30/2022 | 9/30/2022 | | September AMEX | PLANO | I-TITLE | 5020000028 | GJ | 382.95 | | 5,042.95 |
| 9/30/2022 | 9/30/2022 | | September AMEX | PLANO | I-TITLE | 5020000029 | GJ | 382.95 | | 5,425.90 |
| 9/30/2022 | 9/30/2022 | | September AMEX | PLANO | I-TITLE | 5020000015 | GJ | 526.95 | | 5,952.85 |
| 9/30/2022 | 9/30/2022 | | September AMEX | Grapevine HMH | I-TITLE | 5030000002 | GJ | 399.00 | | 6,351.85 |
| 9/30/2022 | 9/30/2022 | | September AMEX | Grapevine HMH | I-TITLE | 5030000014 | GJ | 472.95 | | 6,824.80 |
| 10/3/2022 | 10/3/2022 | | Recoverables | Grapevine HMH | I-TITLE | 5030000002 | GJ | | 399.00 | 6,425.80 |
| 10/3/2022 | 10/3/2022 | | MTC-DAL; Accounting Request | PLANO | I-TITLE | 5020000030 | GJ | 720.00 | | 7,145.80 |
| 10/3/2022 | 10/3/2022 | | MTC-DAL; Accounting Request | MCKINNEY | I-TITLE | 5010000131 | GJ | 375.00 | | 7,520.80 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/3/2022 | 10/3/2022 | | MTC-DAL; Accounting Request Correction | MCKINNEY | I-TITLE | 5010000028 | GJ | | 375.00 | 7,145.80 |
| 10/3/2022 | 10/3/2022 | | MTC-DAL; Accounting Request Correction | MCKINNEY | I-TITLE | 5010000030 | GJ | | 375.00 | 6,770.80 |
| 10/3/2022 | 10/3/2022 | | MTC-DAL; Accounting Request Correction | MCKINNEY | I-TITLE | 5010000028 | GJ | 555.00 | | 7,325.80 |
| 10/3/2022 | 10/3/2022 | | MTC-DAL; Accounting Request Correction | MCKINNEY | I-TITLE | 5010000030 | GJ | 555.00 | | 7,880.80 |
| 10/4/2022 | 10/4/2022 | | MTC-DAL; Accounting Request | MCKINNEY | I-TITLE | 5010000064 | GJ | 555.00 | | 8,435.80 |
| 10/5/2022 | 10/5/2022 | | MTC-DAL; Accounting Request | MCKINNEY | I-TITLE | 5010000158 | GJ | 375.00 | | 8,810.80 |
| 10/7/2022 | 10/7/2022 | | MTC-DAL; Accounting Request | MCKINNEY | I-TITLE | 5010000162 | GJ | 375.00 | | 9,185.80 |
| 10/7/2022 | 10/7/2022 | | MTC-DAL; Accounting Request | Grapevine | I-TITLE | 5030000054 | GJ | 626.00 | | 9,811.80 |
| 10/11/2022 | 10/11/2022 | | Recoverables | Grapevine HMH | I-TITLE | 5030000027 | GJ | | 370.00 | 9,441.80 |
| 10/11/2022 | 10/11/2022 | | Recoverables | Grapevine HMH | I-TITLE | 5030000025 | GJ | | 375.00 | 9,066.80 |
| 10/11/2022 | 10/11/2022 | | Recoverables | Grapevine HMH | I-TITLE | 5030000026 | GJ | | 382.95 | 8,683.85 |
| 10/11/2022 | 10/11/2022 | | MTC-DAL; Accounting Request | MCKINNEY | I-TITLE | 5010000160 | GJ | 555.00 | | 9,238.85 |
| 10/11/2022 | 10/11/2022 | | MTC-DAL; Accounting Request | Grapevine | I-TITLE | 5030000043 | GJ | 490.00 | | 9,728.85 |
| 10/11/2022 | 10/11/2022 | | MTC-DAL; Accounting Request | Grapevine | I-TITLE | 5030000079 | GJ | 535.00 | | 10,263.85 |
| 10/11/2022 | 10/11/2022 | | MTC-DAL; Accounting Request | Grapevine | I-TITLE | 5030000013 | GJ | 535.00 | | 10,798.85 |
| 10/11/2022 | 10/11/2022 | | MTC-DAL; Accounting Request | Grapevine | I-TITLE | 5030000054 | GJ | | 626.00 | 10,172.85 |
| 10/11/2022 | 10/11/2022 | | MTC-DAL; Accounting Request | Grapevine | I-TITLE | 5030000036 | GJ | 635.00 | | 10,807.85 |
| 10/12/2022 | 10/12/2022 | | Recoverables | Grapevine HMH | I-TITLE | 5030000028 | GJ | | 382.95 | 10,424.90 |
| 10/14/2022 | 10/14/2022 | | Recoverables | PLANO | I-TITLE | 5020000008 | GJ | | 526.95 | 9,897.95 |
| 10/14/2022 | 10/14/2022 | | Recoverables | Grapevine HMH | I-TITLE | 5030000012 | GJ | | 299.00 | 9,598.95 |
| 10/14/2022 | 10/14/2022 | | Recoverables | Grapevine HMH | I-TITLE | 5030000023 | GJ | | 761.95 | 8,837.00 |
| 10/14/2022 | 10/14/2022 | | MTC-DAL; Accounting Request | MCKINNEY | I-TITLE | 5010000097 | GJ | 555.00 | | 9,392.00 |
| 10/14/2022 | 10/14/2022 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000059 | GJ | 490.00 | | 9,882.00 |
| 10/17/2022 | 10/17/2022 | | Recoverables | Grapevine HMH | I-TITLE | 5030000021 | GJ | | 736.95 | 9,145.05 |
| 10/18/2022 | 10/18/2022 | | Recoverables | MCKINNEY | I-TITLE | 5010000139 | GJ | | 605.00 | 8,540.05 |
| 10/19/2022 | 10/19/2022 | | Recoverables | MCKINNEY | I-TITLE | 5010000028 | GJ | | 555.00 | 7,985.05 |
| 10/19/2022 | 10/19/2022 | | Recoverables | Grapevine HMH | I-TITLE | 5030000033 | GJ | | 642.95 | 7,342.10 |
| 10/20/2022 | 10/20/2022 | | Recoverables | Grapevine HMH | I-TITLE | 5030000032 | GJ | | 642.95 | 6,699.15 |
| 10/20/2022 | 10/20/2022 | | MTC-DAL; Accounting Request | PLANO | I-TITLE | 5020000063 | GJ | 375.00 | | 7,074.15 |
| 10/20/2022 | 10/20/2022 | | MTC-DAL; Accounting Request | PLANO | I-TITLE | 5020000035 | GJ | 379.00 | | 7,453.15 |
| 10/20/2022 | 10/20/2022 | | MTC-DAL; Accounting Request | PLANO | I-TITLE | 5020000066 | GJ | 500.00 | | 7,953.15 |
| 10/21/2022 | 10/21/2022 | | Recoverables | PLANO | I-TITLE | 5020000028 | GJ | | 382.95 | 7,570.20 |
| 10/21/2022 | 10/21/2022 | | Recoverables | PLANO | I-TITLE | | MTC-PLN-22-1113 | GJ | | 675.00 | 6,895.20 |
| 10/21/2022 | 10/21/2022 | | Recoverables | MCKINNEY | I-TITLE | 5010000029 | GJ | | 375.00 | 6,520.20 |
| 10/21/2022 | 10/21/2022 | | Recoverables | Grapevine HMH | I-TITLE | 5030000043 | GJ | | 490.00 | 6,030.20 |
| 10/21/2022 | 10/21/2022 | | Recoverables | Grapevine HMH | I-TITLE | 5030000093 | GJ | | 495.00 | 5,535.20 |
| 10/21/2022 | 10/21/2022 | | Recoverables | Grapevine HMH | I-TITLE | 5030000036 | GJ | | 635.00 | 4,900.20 |
| 10/24/2022 | 10/24/2022 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000035 | GJ | 375.00 | | 5,275.20 |
| 10/24/2022 | 10/24/2022 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000056 | GJ | 375.00 | | 5,650.20 |
| 10/24/2022 | 10/24/2022 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000051 | GJ | 375.00 | | 6,025.20 |
| 10/24/2022 | 10/24/2022 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000070 | GJ | 375.00 | | 6,400.20 |
| 10/24/2022 | 10/24/2022 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000083 | GJ | 407.00 | | 6,807.20 |
| 10/24/2022 | 10/24/2022 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000069 | GJ | 407.00 | | 7,214.20 |
| 10/24/2022 | 10/24/2022 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000049 | GJ | 407.00 | | 7,621.20 |
| 10/25/2022 | 10/25/2022 | | Recoverables | MCKINNEY | I-TITLE | 5010000131 | GJ | | 375.00 | 7,246.20 |
| 10/25/2022 | 10/25/2022 | | Recoverables | MCKINNEY | I-TITLE | 5010000054 | GJ | | 555.00 | 6,691.20 |
| 10/25/2022 | 10/25/2022 | | MTC-DAL; Accounting Request | PLANO | I-TITLE | 5020000047 | GJ | 379.00 | | 7,070.20 |
| 10/25/2022 | 10/25/2022 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000096 | GJ | 407.00 | | 7,477.20 |
| 10/26/2022 | 10/26/2022 | | Recoverables | PLANO | I-TITLE | 5020000029 | GJ | | 382.50 | 7,094.70 |
| 10/26/2022 | 10/26/2022 | | MTC-DAL; Accounting Request | PLANO | I-TITLE | 5020000027 | GJ | 379.00 | | 7,473.70 |
| 10/26/2022 | 10/26/2022 | | MTC-DAL; Accounting Request | PLANO | I-TITLE | 5020000033 | GJ | 379.00 | | 7,852.70 |
| 10/26/2022 | 10/26/2022 | | MTC-DAL; Accounting Request | PLANO | I-TITLE | 5020000070 | GJ | 379.00 | | 8,231.70 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/26/2022 | 10/26/2022 | | MTC-DAL; Accounting Request | MCKINNEY | I-TITLE | 5010000091 | GJ | 375.00 | | 8,606.70 |
| 10/27/2022 | 10/27/2022 | | Recoverables | PLANO | I-TITLE | 5020000046 | GJ | | 375.00 | 8,231.70 |
| 10/27/2022 | 10/27/2022 | | Recoverables | MCKINNEY | I-TITLE | 5010000073 | GJ | | 687.95 | 7,543.75 |
| 10/27/2022 | 10/27/2022 | | Recoverables | Grapevine HMH | I-TITLE | 5030000059 | GJ | | 490.00 | 7,053.75 |
| 10/27/2022 | 10/27/2022 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000063 | GJ | 350.00 | | 7,403.75 |
| 10/27/2022 | 10/27/2022 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000100 | GJ | 350.00 | | 7,753.75 |
| 10/27/2022 | 10/27/2022 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000062 | GJ | 407.00 | | 8,160.75 |
| 10/27/2022 | 10/27/2022 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000110 | GJ | 407.00 | | 8,567.75 |
| 10/27/2022 | 10/27/2022 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000116 | GJ | 407.00 | | 8,974.75 |
| 10/28/2022 | 10/28/2022 | | Recoverables | PLANO | I-TITLE | 5020000032 | GJ | | 375.00 | 8,599.75 |
| 10/28/2022 | 10/28/2022 | | Recoverables | MCKINNEY | I-TITLE | 5010000064 | GJ | | 555.00 | 8,044.75 |
| 10/28/2022 | 10/28/2022 | | Recoverables | MCKINNEY | I-TITLE | 5010000030 | GJ | | 555.00 | 7,489.75 |
| 10/31/2022 | 10/31/2022 | | AMEX- Title Plant | MCKINNEY | I-TITLE | 5010000068 | GJ | 375.00 | | 7,864.75 |
| 10/31/2022 | 10/31/2022 | | AMEX- Title Plant | MCKINNEY | I-TITLE | 5010000054 | GJ | 687.95 | | 8,552.70 |
| 10/31/2022 | 10/31/2022 | | AMEX- Title Plant | MCKINNEY | I-TITLE | 5010000073 | GJ | 687.95 | | 9,240.65 |
| 10/31/2022 | 10/31/2022 | | AMEX- Title Plant | Grapevine HMH | I-TITLE | 5030000012 | GJ | 299.00 | | 9,539.65 |
| 10/31/2022 | 10/31/2022 | | AMEX- Title Plant | Grapevine HMH | I-TITLE | 5030000027 | GJ | 370.00 | | 9,909.65 |
| 10/31/2022 | 10/31/2022 | | AMEX- Title Plant | Grapevine HMH | I-TITLE | 5030000025 | GJ | 375.00 | | 10,284.65 |
| 10/31/2022 | 10/31/2022 | | AMEX- Title Plant | Grapevine HMH | I-TITLE | 5030000028 | GJ | 382.95 | | 10,667.60 |
| 10/31/2022 | 10/31/2022 | | AMEX- Title Plant | Grapevine HMH | I-TITLE | 5030000026 | GJ | 382.95 | | 11,050.55 |
| 10/31/2022 | 10/31/2022 | | AMEX- Title Plant | Grapevine HMH | I-TITLE | 5030000019 | GJ | 399.00 | | 11,449.55 |
| 10/31/2022 | 10/31/2022 | | AMEX- Title Plant | Grapevine HMH | I-TITLE | 5030000021 | GJ | | 565.00 | 10,884.55 |
| 10/31/2022 | 10/31/2022 | | AMEX- Title Plant | Grapevine HMH | I-TITLE | 5030000021 | GJ | 642.95 | | 11,527.50 |
| 10/31/2022 | 10/31/2022 | | AMEX- Title Plant | Grapevine HMH | I-TITLE | 5030000032 | GJ | 642.95 | | 12,170.45 |
| 10/31/2022 | 10/31/2022 | | AMEX- Title Plant | Grapevine HMH | I-TITLE | 5030000033 | GJ | 642.95 | | 12,813.40 |
| 10/31/2022 | 10/31/2022 | | AMEX- Title Plant | Grapevine HMH | I-TITLE | 5030000021 | GJ | 736.95 | | 13,550.35 |
| 10/31/2022 | 10/31/2022 | | AMEX- Title Plant | Grapevine HMH | I-TITLE | 5030000030 | GJ | 761.95 | | 14,312.30 |
| 10/31/2022 | 10/31/2022 | | AMEX- Title Plant | Grapevine HMH | I-TITLE | 5030000023 | GJ | 761.95 | | 15,074.25 |
| 10/31/2022 | 10/31/2022 | | Recoverables | MCKINNEY | I-TITLE | 5010000031 | GJ | | 375.00 | 14,699.25 |
| 10/31/2022 | 10/31/2022 | | Recoverables | MCKINNEY | I-TITLE | 5010000160 | GJ | | 555.00 | 14,144.25 |
| 10/31/2022 | 10/31/2022 | | Recoverables | Grapevine HMH | I-TITLE | 5030000014 | GJ | | 472.95 | 13,671.30 |
| 11/1/2022 | 11/1/2022 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000097 | GJ | 350.00 | | 14,021.30 |
| 11/1/2022 | 11/1/2022 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000061 | GJ | 350.00 | | 14,371.30 |
| 11/1/2022 | 11/1/2022 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000132 | GJ | 350.00 | | 14,721.30 |
| 11/1/2022 | 11/1/2022 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030001138 | GJ | 350.00 | | 15,071.30 |
| 11/1/2022 | 11/1/2022 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000098 | GJ | 407.00 | | 15,478.30 |
| 11/1/2022 | 11/1/2022 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000136 | GJ | 407.00 | | 15,885.30 |
| 11/1/2022 | 11/1/2022 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000091 | GJ | 407.00 | | 16,292.30 |
| 11/1/2022 | 11/1/2022 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000045 | GJ | 7,110.37 | | 23,402.67 |
| 11/2/2022 | 11/2/2022 | | MTC-DAL; Accounting Request Reversal | Grapevine HMH | I-TITLE | 5030000097 | GJ | | 350.00 | 23,052.67 |
| 11/2/2022 | 11/2/2022 | | MTC-DAL; Accounting Request Reversal | Grapevine HMH | I-TITLE | 5030000061 | GJ | | 350.00 | 22,702.67 |
| 11/2/2022 | 11/2/2022 | | MTC-DAL; Accounting Request Reversal | Grapevine HMH | I-TITLE | 5030000132 | GJ | | 350.00 | 22,352.67 |
| 11/2/2022 | 11/2/2022 | | MTC-DAL; Accounting Request Reversal | Grapevine HMH | I-TITLE | 5030001138 | GJ | | 350.00 | 22,002.67 |
| 11/3/2022 | 11/3/2022 | | MTC-DAL; Accounting Request | MCKINNEY | I-TITLE | 5010000057 | GJ | 375.00 | | 22,377.67 |
| 11/4/2022 | 11/4/2022 | | Accounting Request Error | DAL - Title | | | GJ | 150.00 | | 22,527.67 |
| 11/7/2022 | 11/7/2022 | | Recoverables | PLANO | I-TITLE | 5020000063 | GJ | | 375.00 | 22,152.67 |
| 11/7/2022 | 11/7/2022 | | MTC-DAL; Accounting Request | MCKINNEY | I-TITLE | 5010000161 | GJ | 375.00 | | 22,527.67 |
| 11/7/2022 | 11/7/2022 | | MTC-DAL; Accounting Request | MCKINNEY | I-TITLE | 5010000067 | GJ | 375.00 | | 22,902.67 |
| 11/7/2022 | 11/7/2022 | | MTC-DAL; Accounting Request | MCKINNEY | I-TITLE | 5010000157 | GJ | 375.00 | | 23,277.67 |
| 11/7/2022 | 11/7/2022 | | MTC-DAL; Accounting Request | MCKINNEY | I-TITLE | 5010000159 | GJ | 555.00 | | 23,832.67 |
| 11/7/2022 | 11/7/2022 | | MTC-DAL; Accounting Request | MCKINNEY | I-TITLE | 5010000144 | GJ | 555.00 | | 24,387.67 |
| 11/7/2022 | 11/7/2022 | Reversed - | Reversed -- Accounting Request Error | DAL - Title | I-TITLE | | GJ | | 150.00 | 24,237.67 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/8/2022 | 11/8/2022 | | MTC-DAL; Accounting Request | MCKINNEY | I-TITLE | 5010000129 | GJ | 375.00 | | 24,612.67 |
| 11/8/2022 | 11/8/2022 | | MTC-DAL; Accounting Request | MCKINNEY | I-TITLE | 5010000098 | GJ | 375.00 | | 24,987.67 |
| 11/8/2022 | 11/8/2022 | | MTC-DAL; Accounting Request | MCKINNEY | I-TITLE | 5010000100 | GJ | 375.00 | | 25,362.67 |
| 11/8/2022 | 11/8/2022 | | MTC-DAL; Accounting Request | MCKINNEY | I-TITLE | 5010000123 | GJ | 555.00 | | 25,917.67 |
| 11/8/2022 | 11/8/2022 | | MTC-DAL; Accounting Request | MCKINNEY | I-TITLE | 5010000071 | GJ | 555.00 | | 26,472.67 |
| 11/9/2022 | 11/9/2022 | | Recoverables | PLANO | I-TITLE | 5020000035 | GJ | | 379.00 | 26,093.67 |
| 11/9/2022 | 11/9/2022 | | Recoverables | Grapevine HMH | I-TITLE | 5030000079 | GJ | | 535.00 | 25,558.67 |
| 11/9/2022 | 11/9/2022 | | MTC-DAL; Accounting Request | MCKINNEY | I-TITLE | 5010000121 | GJ | 375.00 | | 25,933.67 |
| 11/9/2022 | 11/9/2022 | | MTC-DAL; Accounting Request | MCKINNEY | I-TITLE | 5010000069 | GJ | 375.00 | | 26,308.67 |
| 11/9/2022 | 11/9/2022 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000090 | GJ | 407.00 | | 26,715.67 |
| 11/14/2022 | 11/14/2022 | | MTC-DAL; Accounting Request | MCKINNEY | I-TITLE | 5010000058 | GJ | 375.00 | | 27,090.67 |
| 11/14/2022 | 11/14/2022 | | MTC-DAL; Accounting Request | MCKINNEY | I-TITLE | 5010000062 | GJ | 375.00 | | 27,465.67 |
| 11/15/2022 | 11/15/2022 | | MTC-DAL; Accounting Request | MCKINNEY | I-TITLE | 5010000134 | GJ | 375.00 | | 27,840.67 |
| 11/15/2022 | 11/15/2022 | | MTC-DAL; Accounting Request | MCKINNEY | I-TITLE | 5010000059 | GJ | 375.00 | | 28,215.67 |
| 11/15/2022 | 11/15/2022 | | MTC-DAL; Accounting Request | MCKINNEY | I-TITLE | 5010000072 | GJ | 555.00 | | 28,770.67 |
| 11/16/2022 | 11/16/2022 | | Recoverables | MCKINNEY | I-TITLE | 5010000091 | GJ | | 375.00 | 28,395.67 |
| 11/17/2022 | 11/17/2022 | | Recoverables | PLANO | I-TITLE | 5020000033 | GJ | | 379.00 | 28,016.67 |
| 11/18/2022 | 11/18/2022 | | Recoverables | MCKINNEY | I-TITLE | 5010000057 | GJ | | 375.00 | 27,641.67 |
| 11/18/2022 | 11/18/2022 | | MTC-DAL; Accounting Request | MCKINNEY | I-TITLE | 5010000174 | GJ | 375.00 | | 28,016.67 |
| 11/18/2022 | 11/18/2022 | | MTC-DAL; Accounting Request | MCKINNEY | I-TITLE | 5010000109 | GJ | 555.00 | | 28,571.67 |
| 11/21/2022 | 11/21/2022 | | Recoverables | MCKINNEY | I-TITLE | 5010000067 | GJ | | 375.00 | 28,196.67 |
| 11/22/2022 | 11/22/2022 | | MTC-DAL; Accounting Request | PLANO | I-TITLE | 5020000062 | GJ | 379.00 | | 28,575.67 |
| 11/22/2022 | 11/22/2022 | | MTC-DAL; Accounting Request | MCKINNEY | I-TITLE | 5010000216 | GJ | 375.00 | | 28,950.67 |
| 11/22/2022 | 11/22/2022 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000068 | GJ | 407.00 | | 29,357.67 |
| 11/23/2022 | 11/23/2022 | | Recoverables | MCKINNEY | I-TITLE | 5010000116 | GJ | | 300.00 | 29,057.67 |
| 11/28/2022 | 11/28/2022 | | Recoverables | PLANO | I-TITLE | 5020000066 | GJ | | 500.00 | 28,557.67 |
| 11/28/2022 | 11/28/2022 | | Recoverables | MCKINNEY | I-TITLE | 5010000065 | GJ | | 637.95 | 27,919.72 |
| 11/29/2022 | 11/29/2022 | | Recoverables | PLANO | I-TITLE | 5020000047 | GJ | | 379.00 | 27,540.72 |
| 11/29/2022 | 11/29/2022 | | MTC-DAL; Accounting Request | PLANO | I-TITLE | 5020000107 | GJ | 379.00 | | 27,919.72 |
| 11/30/2022 | 11/30/2022 | | Recoverables | PLANO | I-TITLE | 5020000034 | GJ | | 375.00 | 27,544.72 |
| 11/30/2022 | 11/30/2022 | | Recoverables | PLANO | I-TITLE | 5020000070 | GJ | | 379.00 | 27,165.72 |
| 11/30/2022 | 11/30/2022 | | Recoverables | MCKINNEY | I-TITLE | 5010000174 | GJ | | 375.00 | 26,790.72 |
| 11/30/2022 | 11/30/2022 | | Recoverables | MCKINNEY | I-TITLE | 5010000161 | GJ | | 375.00 | 26,415.72 |
| 11/30/2022 | 11/30/2022 | | Recoverables | MCKINNEY | I-TITLE | 5010000110 | GJ | | 555.00 | 25,860.72 |
| 11/30/2022 | 11/30/2022 | | MTC-DAL; Accounting Request | PLANO | I-TITLE | 5020000057 | GJ | 379.00 | | 26,239.72 |
| 11/30/2022 | 11/30/2022 | | MTC-DAL; Accounting Request | MCKINNEY | I-TITLE | 5010000117 | GJ | 375.00 | | 26,614.72 |
| 11/30/2022 | 11/30/2022 | | Recoverable R/C | Grapevine HMH | I-TITLE | 5030000045 | GJ | | 7,110.37 | 19,504.35 |
| 12/1/2022 | 12/1/2022 | | MTC-DAL; Accounting Request | MCKINNEY | I-TITLE | 5010000143 | GJ | 555.00 | | 20,059.35 |
| 12/2/2022 | 12/2/2022 | | Recoverables | MCKINNEY | I-TITLE | 5010000097 | GJ | | 555.00 | 19,504.35 |
| 12/2/2022 | 12/2/2022 | | Recoverables | MCKINNEY | I-TITLE | 5010000159 | GJ | | 555.00 | 18,949.35 |
| 12/5/2022 | 12/5/2022 | | MTC-DAL; Accounting Request | MCKINNEY | I-TITLE | 5010000124 | GJ | 375.00 | | 19,324.35 |
| 12/6/2022 | 12/6/2022 | | Recoverables | Grapevine HMH | I-TITLE | 5030000062 | GJ | | 407.00 | 18,917.35 |
| 12/6/2022 | 12/6/2022 | | MTC-DAL; Accounting Request | PLANO | I-TITLE | 5020000113 | GJ | 363.00 | | 19,280.35 |
| 12/7/2022 | 12/7/2022 | | Recoverables | Grapevine HMH | I-TITLE | 5030000070 | GJ | | 375.00 | 18,905.35 |
| 12/7/2022 | 12/7/2022 | | MTC-DAL; Accounting Request | MCKINNEY | I-TITLE | 5010000140 | GJ | 375.00 | | 19,280.35 |
| 12/7/2022 | 12/7/2022 | | MTC-DAL; Accounting Request | MCKINNEY | I-TITLE | 5010000132 | GJ | 375.00 | | 19,655.35 |
| 12/8/2022 | 12/8/2022 | | Recoverables | MCKINNEY | I-TITLE | 5010000098 | GJ | | 375.00 | 19,280.35 |
| 12/8/2022 | 12/8/2022 | | MTC-DAL; Accounting Request | PLANO | I-TITLE | 5020000116 | GJ | 375.00 | | 19,655.35 |
| 12/9/2022 | 12/9/2022 | | Recoverables | PLANO | I-TITLE | 5020000027 | GJ | | 379.00 | 19,276.35 |
| 12/9/2022 | 12/9/2022 | | MTC-DAL; Accounting Request | MCKINNEY | I-TITLE | 5010000135 | GJ | 375.00 | | 19,651.35 |
| 12/14/2022 | 12/14/2022 | | Recoverables | MCKINNEY | I-TITLE | 5010000216 | GJ | | 375.00 | 19,276.35 |
| 12/15/2022 | 12/15/2022 | | Recoverables | Grapevine HMH | I-TITLE | 5030000051 | GJ | | 375.00 | 18,901.35 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/15/2022 | 12/15/2022 | | MTC-DAL; Accounting Request | MCKINNEY | I-TITLE | 5010000104 | GJ | 555.00 | | 19,456.35 |
| 12/16/2022 | 12/16/2022 | | Recoverables | MCKINNEY | I-TITLE | 5010000129 | GJ | | 375.00 | 19,081.35 |
| 12/16/2022 | 12/16/2022 | | Recoverables | MCKINNEY | I-TITLE | 5010000157 | GJ | | 375.00 | 18,706.35 |
| 12/16/2022 | 12/16/2022 | | Recoverables | Grapevine HMH | I-TITLE | 5030000136 | GJ | | 407.00 | 18,299.35 |
| 12/20/2022 | 12/20/2022 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000087 | GJ | 407.00 | | 18,706.35 |
| 12/21/2022 | 12/21/2022 | | Recoverables | MCKINNEY | I-TITLE | 5010000143 | GJ | | 555.00 | 18,151.35 |
| 12/21/2022 | 12/21/2022 | | Recoverables | Grapevine HMH | I-TITLE | 5030000083 | GJ | | 407.00 | 17,744.35 |
| 12/21/2022 | 12/21/2022 | | Recoverables | Grapevine HMH | I-TITLE | 5030000013 | GJ | | 535.00 | 17,209.35 |
| 12/21/2022 | 12/21/2022 | | MTC-DAL; Accounting Request | MCKINNEY | I-TITLE | 5010000239 | GJ | 655.00 | | 17,864.35 |
| 12/22/2022 | 12/22/2022 | | Recoverables | MCKINNEY | I-TITLE | 5010000124 | GJ | | 375.00 | 17,489.35 |
| 12/22/2022 | 12/22/2022 | | Recoverables | MCKINNEY | I-TITLE | 5010000158 | GJ | | 375.00 | 17,114.35 |
| 12/28/2022 | 12/28/2022 | | Recoverables | MCKINNEY | I-TITLE | 5010000058 | GJ | | 375.00 | 16,739.35 |
| 12/28/2022 | 12/28/2022 | | Recoverables | Grapevine HMH | I-TITLE | 5030000068 | GJ | | 407.00 | 16,332.35 |
| 12/28/2022 | 12/28/2022 | | MTC-DAL; Accounting Request | MCKINNEY | I-TITLE | 5010000037 | GJ | 397.00 | | 16,729.35 |
| 12/28/2022 | 12/28/2022 | | MTC-DAL; Accounting Request | MCKINNEY | I-TITLE | 5010000145 | GJ | 555.00 | | 17,284.35 |
| 12/28/2022 | 12/28/2022 | | MTC-DAL; Accounting Request | MCKINNEY | I-TITLE | 5010000245 | GJ | 555.00 | | 17,839.35 |
| 12/28/2022 | 12/28/2022 | | MTC-DAL; Accounting Request | MCKINNEY | I-TITLE | 5010000088 | GJ | 555.00 | | 18,394.35 |
| 12/29/2022 | 12/29/2022 | | Recoverables | PLANO | I-TITLE | 5020000116 | GJ | | 375.00 | 18,019.35 |
| 12/29/2022 | 12/29/2022 | | Recoverables | MCKINNEY | I-TITLE | 5010000109 | GJ | | 555.00 | 17,464.35 |
| 12/30/2022 | 12/30/2022 | | Recoverables | PLANO | I-TITLE | 5020000113 | GJ | | 363.00 | 17,101.35 |
| 12/30/2022 | 12/30/2022 | | Recoverables | MCKINNEY | I-TITLE | 5010000123 | GJ | | 555.00 | 16,546.35 |
| 12/30/2022 | 12/30/2022 | | Recoverables | Grapevine HMH | I-TITLE | 5030000049 | GJ | | 407.00 | 16,139.35 |
| 12/31/2022 | 12/31/2022 | | Loss Recovery R/C | PLANO | I-TITLE | 5020000029 | GJ | | 0.45 | 16,138.90 |
| 12/31/2022 | 12/31/2022 | | Loss Recovery R/C | PLANO | I-TITLE | 5020000110 | GJ | 54.54 | | 16,193.44 |
| 12/31/2022 | 12/31/2022 | | Loss Recovery R/C | MCKINNEY | I-TITLE | 5010000054 | GJ | | 132.95 | 16,060.49 |
| 12/31/2022 | 12/31/2022 | | Loss Recovery R/C | MCKINNEY | I-TITLE | 5010000116 | GJ | 300.00 | | 16,360.49 |
| 12/31/2022 | 12/31/2022 | | Loss Recovery R/C | MCKINNEY | I-TITLE | 5010000193 | GJ | 512.95 | | 16,873.44 |
| 12/31/2022 | 12/31/2022 | | Loss Recovery R/C | MCKINNEY | I-TITLE | 5010000065 | GJ | 637.95 | | 17,511.39 |
| 12/31/2022 | 12/31/2022 | | Loss Recovery R/C | Grapevine HMH | I-TITLE | 5030000021 | GJ | | 77.95 | 17,433.44 |
| 12/31/2022 | 12/31/2022 | | Loss Recovery R/C | Grapevine HMH | I-TITLE | 5030000084 | GJ | 381.00 | | 17,814.44 |
| 12/31/2022 | 12/31/2022 | | Loss Recovery R/C | Grapevine HMH | I-TITLE | 5030000093 | GJ | 495.00 | | 18,309.44 |
| 12/31/2022 | 12/31/2022 | | Loss Recovery R/C | Grapevine Interim | I-TITLE | 5040000035 | GJ | | 10.00 | 18,299.44 |
| 12/31/2022 | 12/31/2022 | | Recoverable R/C | Grapevine HMH | I-TITLE | 5030000063 | GJ | | 350.00 | 17,949.44 |
| 12/31/2022 | 12/31/2022 | | Recoverable R/C | Grapevine HMH | I-TITLE | 5030000100 | GJ | | 350.00 | 17,599.44 |
| 12/31/2022 | 12/31/2022 | | Recoverable R/C | Grapevine HMH | I-TITLE | 5030000035 | GJ | | 375.00 | 17,224.44 |
| 12/31/2022 | 12/31/2022 | | Recoverable R/C | Grapevine HMH | I-TITLE | 5030000056 | GJ | | 375.00 | 16,849.44 |
| 12/31/2022 | 12/31/2022 | | Recoverable R/C | Grapevine HMH | I-TITLE | 5030000084 | GJ | | 381.00 | 16,468.44 |
| 1/3/2023 | 1/3/2023 | | MTC-DAL; Accounting Request | MCKINNEY | I-TITLE | 5010000060 | GJ | 397.00 | | 16,865.44 |
| 1/3/2023 | 1/3/2023 | | MTC-DAL; Accounting Request | MCKINNEY | I-TITLE | 5010000247 | GJ | 397.00 | | 17,262.44 |
| 1/3/2023 | 1/3/2023 | | MTC-DAL; Accounting Request | MCKINNEY | I-TITLE | 5010000191 | GJ | 397.00 | | 17,659.44 |
| 1/4/2023 | 1/4/2023 | | MTC-DAL; Accounting Request | MCKINNEY | I-TITLE | 5010000061 | GJ | 397.00 | | 18,056.44 |
| 1/5/2023 | 1/5/2023 | | Recoverables | MCKINNEY | I-TITLE | 5010000100 | GJ | | 375.00 | 17,681.44 |
| 1/5/2023 | 1/5/2023 | | Recoverables | MCKINNEY | I-TITLE | 5010000193 | GJ | | 512.95 | 17,168.49 |
| 1/5/2023 | 1/5/2023 | | MTC-DAL; Accounting Request | PLANO | I-TITLE | 5020000076 | GJ | 379.00 | | 17,547.49 |
| 1/5/2023 | 1/5/2023 | | MTC-DAL; Accounting Request | Grapevine Interim | I-TITLE | 5040000035 | GJ | 10.00 | | 17,557.49 |
| 1/6/2023 | 1/6/2023 | | Recoverables | PLANO | I-TITLE | 5020000107 | GJ | | 379.00 | 17,178.49 |
| 1/6/2023 | 1/6/2023 | | Recoverables | MCKINNEY | I-TITLE | 5010000132 | GJ | | 375.00 | 16,803.49 |
| 1/6/2023 | 1/6/2023 | | MTC-DAL; Accounting Request | PLANO | I-TITLE | 5020000128 | GJ | 375.00 | | 17,178.49 |
| 1/6/2023 | 1/6/2023 | | MTC-DAL; Accounting Request | MCKINNEY | I-TITLE | 5010000066 | GJ | 397.00 | | 17,575.49 |
| 1/9/2023 | 1/9/2023 | | Recoverables | Grapevine HMH | I-TITLE | 5030000091 | GJ | | 407.00 | 17,168.49 |
| 1/9/2023 | 1/9/2023 | | MTC-DAL; Accounting Request | PLANO | I-TITLE | 5020000127 | GJ | 375.00 | | 17,543.49 |
| 1/9/2023 | 1/9/2023 | | MTC-DAL; Accounting Request | PLANO | I-TITLE | 5020000075 | GJ | 375.00 | | 17,918.49 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/10/2023 | 1/10/2023 | | MTC-DAL; Accounting Request | PLANO | I-TITLE | 5020000057 | GJ | 75.00 | | 17,993.49 |
| 1/12/2023 | 1/12/2023 | | Recoverables | PLANO | I-TITLE | 5020000110 | GJ | | 54.54 | 17,938.95 |
| 1/12/2023 | 1/12/2023 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000231 | GJ | 250.00 | | 18,188.95 |
| 1/13/2023 | 1/13/2023 | | Recoverables | MCKINNEY | I-TITLE | 5010000135 | GJ | | 375.00 | 17,813.95 |
| 1/13/2023 | 1/13/2023 | | Recoverables | MCKINNEY | I-TITLE | 5010000121 | GJ | | 375.00 | 17,438.95 |
| 1/13/2023 | 1/13/2023 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000121 | GJ | 407.00 | | 17,845.95 |
| 1/13/2023 | 1/13/2023 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000156 | GJ | 407.00 | | 18,252.95 |
| 1/13/2023 | 1/13/2023 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000140 | GJ | 407.00 | | 18,659.95 |
| 1/13/2023 | 1/13/2023 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000158 | GJ | 407.00 | | 19,066.95 |
| 1/17/2023 | 1/17/2023 | | Recoverables | PLANO | I-TITLE | 5020000062 | GJ | | 379.00 | 18,687.95 |
| 1/17/2023 | 1/17/2023 | | MTC-DAL; Accounting Request | PLANO | I-TITLE | 5020000139 | GJ | 375.00 | | 19,062.95 |
| 1/17/2023 | 1/17/2023 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000236 | GJ | 407.00 | | 19,469.95 |
| 1/17/2023 | 1/17/2023 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000232 | GJ | 407.00 | | 19,876.95 |
| 1/19/2023 | 1/19/2023 | | Recoverables | MCKINNEY | I-TITLE | 5010000069 | GJ | | 375.00 | 19,501.95 |
| 1/20/2023 | 1/20/2023 | | Recoverables | MCKINNEY | I-TITLE | 5010000062 | GJ | | 375.00 | 19,126.95 |
| 1/23/2023 | 1/23/2023 | | Recoverables | MCKINNEY | I-TITLE | 5010000071 | GJ | | 555.00 | 18,571.95 |
| 1/23/2023 | 1/23/2023 | | MTC-DAL; Accounting Request | PLANO | I-TITLE | 5020000150 | GJ | 375.00 | | 18,946.95 |
| 1/23/2023 | 1/23/2023 | | MTC-DAL; Accounting Request | PLANO | I-TITLE | 5020000149 | GJ | 375.00 | | 19,321.95 |
| 1/23/2023 | 1/23/2023 | | MTC-DAL; Accounting Request | PLANO | I-TITLE | 5020000145 | GJ | 375.00 | | 19,696.95 |
| 1/24/2023 | 1/24/2023 | | Recoverables | PLANO | I-TITLE | 5020000076 | GJ | | 379.00 | 19,317.95 |
| 1/24/2023 | 1/24/2023 | | Recoverables | PLANO | I-TITLE | 5020000057 | GJ | | 454.00 | 18,863.95 |
| 1/24/2023 | 1/24/2023 | | MTC-DAL; Accounting Request | MCKINNEY | I-TITLE | 5010000238 | GJ | 397.00 | | 19,260.95 |
| 1/25/2023 | 1/25/2023 | | Recoverables | PLANO | I-TITLE | 5020000127 | GJ | | 375.00 | 18,885.95 |
| 1/25/2023 | 1/25/2023 | | Recoverables | MCKINNEY | I-TITLE | 5010000104 | GJ | | 555.00 | 18,330.95 |
| 1/25/2023 | 1/25/2023 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000344 | GJ | 375.00 | | 18,705.95 |
| 1/25/2023 | 1/25/2023 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000344 | GJ | 375.00 | | 19,080.95 |
| 1/25/2023 | 1/25/2023 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000344 | GJ | 375.00 | | 19,455.95 |
| 1/25/2023 | 1/25/2023 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000344 | GJ | 375.00 | | 19,830.95 |
| 1/25/2023 | 1/25/2023 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000344 | GJ | 375.00 | | 20,205.95 |
| 1/25/2023 | 1/25/2023 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000344 | GJ | 375.00 | | 20,580.95 |
| 1/25/2023 | 1/25/2023 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000145 | GJ | 407.00 | | 20,987.95 |
| 1/25/2023 | 1/25/2023 | | MTC-DAL; Accounting Request | Allen | I-TITLE | 5050000044 | GJ | 629.00 | | 21,616.95 |
| 1/26/2023 | 1/26/2023 | | Recoverables | MCKINNEY | I-TITLE | 5010000134 | GJ | | 375.00 | 21,241.95 |
| 1/26/2023 | 1/26/2023 | | MTC-DAL; Accounting Request | PLANO | I-TITLE | 5020000151 | GJ | 375.00 | | 21,616.95 |
| 1/27/2023 | 1/27/2023 | | Recoverables | MCKINNEY | I-TITLE | 5010000247 | GJ | | 397.00 | 21,219.95 |
| 1/27/2023 | 1/27/2023 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000253 | GJ | 370.00 | | 21,589.95 |
| 1/27/2023 | 1/27/2023 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000255 | GJ | 450.00 | | 22,039.95 |
| 1/30/2023 | 1/30/2023 | | Recoverables | MCKINNEY | I-TITLE | 5010000245 | GJ | | 555.00 | 21,484.95 |
| 1/31/2023 | 1/31/2023 | | Recoverables | MCKINNEY | I-TITLE | 5010000088 | GJ | | 555.00 | 20,929.95 |
| 2/6/2023 | 2/6/2023 | | MTC-DAL; Accounting Request | MCKINNEY | I-TITLE | 5010000247 | GJ | 425.00 | | 21,354.95 |
| 2/10/2023 | 2/10/2023 | | Recoverables | MCKINNEY | I-TITLE | 5010000059 | GJ | | 375.00 | 20,979.95 |
| 2/13/2023 | 2/13/2023 | | Recoverables | Grapevine HMH | I-TITLE | 5030000116 | GJ | | 407.00 | 20,572.95 |
| 2/13/2023 | 2/13/2023 | | MTC-DAL; Accounting Request | PLANO | I-TITLE | 5020000159 | GJ | 375.00 | | 20,947.95 |
| 2/13/2023 | 2/13/2023 | | MTC-DAL; Accounting Request | MCKINNEY | I-TITLE | 5010000056 | GJ | 397.00 | | 21,344.95 |
| 2/14/2023 | 2/14/2023 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000126 | GJ | 407.00 | | 21,751.95 |
| 2/14/2023 | 2/14/2023 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000261 | GJ | 407.00 | | 22,158.95 |
| 2/15/2023 | 2/15/2023 | | Recoverables | Grapevine HMH | I-TITLE | 5030000236 | GJ | | 407.00 | 21,751.95 |
| 2/16/2023 | 2/16/2023 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000256 | GJ | 450.00 | | 22,201.95 |
| 2/17/2023 | 2/17/2023 | | MTC-DAL; Accounting Request | PLANO | I-TITLE | 5020000178 | GJ | 375.00 | | 22,576.95 |
| 2/21/2023 | 2/21/2023 | | Recoverables | Grapevine HMH | I-TITLE | 5030000121 | GJ | | 407.00 | 22,169.95 |
| 2/22/2023 | 2/22/2023 | | Recoverables | Allen | I-TITLE | 5050000044 | GJ | | 629.00 | 21,540.95 |
| 2/22/2023 | 2/22/2023 | | MTC-DAL; Accounting Request | MCKINNEY | I-TITLE | 5010000141 | GJ | 397.00 | | 21,937.95 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/22/2023 | 2/22/2023 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000096 | GJ | 75.00 | | 22,012.95 |
| 2/23/2023 | 2/23/2023 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000277 | GJ | 407.00 | | 22,419.95 |
| 2/24/2023 | 2/24/2023 | | Recoverables | MCKINNEY | I-TITLE | 5010000066 | GJ | | 397.00 | 22,022.95 |
| 2/24/2023 | 2/24/2023 | | Recoverables | MCKINNEY | I-TITLE | 5010000191 | GJ | | 397.00 | 21,625.95 |
| 2/24/2023 | 2/24/2023 | | MTC-DAL; Accounting Request | PLANO | I-TITLE | 5020000182 | GJ | 375.00 | | 22,000.95 |
| 2/27/2023 | 2/27/2023 | | Recoverables | MCKINNEY | I-TITLE | 5010000238 | GJ | | 397.00 | 21,603.95 |
| 2/27/2023 | 2/27/2023 | | Recoverables | Grapevine HMH | I-TITLE | 5030000253 | GJ | | 370.00 | 21,233.95 |
| 2/28/2023 | 2/28/2023 | | AMEX- Title Plant | PLANO | I-TITLE | 5020000111 | GJ | 25.00 | | 21,258.95 |
| 2/28/2023 | 2/28/2023 | | Recoverables | MCKINNEY | I-TITLE | 5010000061 | GJ | | 397.00 | 20,861.95 |
| 2/28/2023 | 2/28/2023 | | Recoverables | Grapevine HMH | I-TITLE | 5030000140 | GJ | | 407.00 | 20,454.95 |
| 2/28/2023 | 2/28/2023 | | GL 1251 Clean Up-Dallas | PLANO | I-TITLE | 5020000111 | GJ | | 25.00 | 20,429.95 |
| 2/28/2023 | 2/28/2023 | | GL 1251 Clean Up-Dallas | PLANO | I-TITLE | 5020000075 | GJ | | 375.00 | 20,054.95 |
| 2/28/2023 | 2/28/2023 | | GL 1251 Clean Up-Dallas | PLANO | I-TITLE | 5020000151 | GJ | | 375.00 | 19,679.95 |
| 2/28/2023 | 2/28/2023 | | GL 1251 Clean Up-Dallas | PLANO | I-TITLE | 5020000030 | GJ | | 720.00 | 18,959.95 |
| 2/28/2023 | 2/28/2023 | | GL 1251 Clean Up-Dallas | MCKINNEY | I-TITLE | 5010000008 | GJ | | 200.00 | 18,759.95 |
| 2/28/2023 | 2/28/2023 | | GL 1251 Clean Up-Dallas | MCKINNEY | I-TITLE | | GJ | | 375.00 | 18,384.95 |
| 2/28/2023 | 2/28/2023 | | GL 1251 Clean Up-Dallas | MCKINNEY | I-TITLE | 5010000060 | GJ | | 397.00 | 17,987.95 |
| 2/28/2023 | 2/28/2023 | | GL 1251 Clean Up-Dallas | MCKINNEY | I-TITLE | 5010000247 | GJ | | 425.00 | 17,562.95 |
| 2/28/2023 | 2/28/2023 | | GL 1251 Clean Up-Dallas | Grapevine HMH | I-TITLE | 5030000019 | GJ | | 399.00 | 17,163.95 |
| 2/28/2023 | 2/28/2023 | | GL 1251 Clean Up-Dallas | Grapevine HMH | I-TITLE | 5030000098 | GJ | | 407.00 | 16,756.95 |
| 2/28/2023 | 2/28/2023 | | GL 1251 Clean Up-Dallas | Grapevine HMH | I-TITLE | 5030000030 | GJ | | 761.95 | 15,995.00 |
| 2/28/2023 | 2/28/2023 | | MTC - DAL Accrue files not Funded | Allen | I-TITLE | 5050000061 | GJ | 3,234.78 | | 19,229.78 |
| 2/28/2023 | 2/28/2023 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000110 | GJ | 75.00 | | 19,304.78 |
| 2/28/2023 | 2/28/2023 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000090 | GJ | 75.00 | | 19,379.78 |
| 2/28/2023 | 2/28/2023 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000126 | GJ | 407.00 | | 19,786.78 |
| 2/28/2023 | 2/28/2023 | | MTC-DAL; Reverse Duplicate Accounting Request | Grapevine HMH | I-TITLE | 5030000126 | GJ | | 407.00 | 19,379.78 |
| 3/1/2023 | 3/1/2023 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000288 | GJ | 407.00 | | 19,786.78 |
| 3/1/2023 | 3/1/2023 | | MTC-DAL; Accounting Request | Grapevine Interim | I-TITLE | 5040000129 | GJ | 375.00 | | 20,161.78 |
| 3/1/2023 | 3/1/2023 | | MTC-DAL; Accounting Request | Allen | I-TITLE | 5050000099 | GJ | 379.00 | | 20,540.78 |
| 3/1/2023 | 3/1/2023 | Reversed - | Reversed -- MTC - DAL Accrue files not Funded | Allen | I-TITLE | 5050000061 | GJ | | 3,234.78 | 17,306.00 |
| 3/2/2023 | 3/2/2023 | | MTC-DAL; Accounting Request | MCKINNEY | I-TITLE | 5010000308 | GJ | 397.00 | | 17,703.00 |
| 3/2/2023 | 3/2/2023 | | MTC-DAL; Accounting Request | MCKINNEY | I-TITLE | 5010000063 | GJ | 555.00 | | 18,258.00 |
| 3/3/2023 | 3/3/2023 | | Recoverables | Grapevine HMH | I-TITLE | 5030000255 | GJ | | 450.00 | 17,808.00 |
| 3/3/2023 | 3/3/2023 | | Recoverables | Grapevine HMH | I-TITLE | 5030000256 | GJ | | 450.00 | 17,358.00 |
| 3/3/2023 | 3/3/2023 | | MTC-DAL; Accounting Request | PLANO | I-TITLE | 5020000162 | GJ | 20.00 | | 17,378.00 |
| 3/3/2023 | 3/3/2023 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000293 | GJ | 407.00 | | 17,785.00 |
| 3/6/2023 | 3/6/2023 | | Added T-33 endorsement | PLANO | I-TITLE | 5020000162 | GJ | | 17.00 | 17,768.00 |
| 3/6/2023 | 3/6/2023 | | Recoverables | Grapevine HMH | I-TITLE | 5030000232 | GJ | | 407.00 | 17,361.00 |
| 3/6/2023 | 3/6/2023 | | MTC-DAL; Accounting Request | MCKINNEY | I-TITLE | 5010000144 | GJ | 555.00 | | 17,916.00 |
| 3/7/2023 | 3/7/2023 | | Recoverables | MCKINNEY | I-TITLE | 5010000117 | GJ | | 375.00 | 17,541.00 |
| 3/7/2023 | 3/7/2023 | | MTC-DAL; Accounting Request | MCKINNEY | I-TITLE | 5010000197 | GJ | 555.00 | | 18,096.00 |
| 3/7/2023 | 3/7/2023 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000108 | GJ | 407.00 | | 18,503.00 |
| 3/7/2023 | 3/7/2023 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000322 | GJ | 407.00 | | 18,910.00 |
| 3/8/2023 | 3/8/2023 | | MTC-DAL; Accounting Request | MCKINNEY | I-TITLE | 5010000119 | GJ | 555.00 | | 19,465.00 |
| 3/9/2023 | 3/9/2023 | | Recoverables | MCKINNEY | I-TITLE | 5010000140 | GJ | | 375.00 | 19,090.00 |
| 3/9/2023 | 3/9/2023 | | MTC-DAL; Accounting Request | PLANO | I-TITLE | 5020000128 | GJ | 75.00 | | 19,165.00 |
| 3/9/2023 | 3/9/2023 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000344 | GJ | 375.00 | | 19,540.00 |
| 3/9/2023 | 3/9/2023 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000344 | GJ | 375.00 | | 19,915.00 |
| 3/9/2023 | 3/9/2023 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000344 | GJ | 375.00 | | 20,290.00 |
| 3/9/2023 | 3/9/2023 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000344 | GJ | 375.00 | | 20,665.00 |
| 3/9/2023 | 3/9/2023 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000344 | GJ | 375.00 | | 21,040.00 |

STARREX000044.xlsx
General Ledger report (14)

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/9/2023 | 3/9/2023 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000344 | GJ | 375.00 | | 21,415.00 |
| 3/10/2023 | 3/10/2023 | | Recoverables | PLANO | I-TITLE | 5020000178 | GJ | | 375.00 | 21,040.00 |
| 3/10/2023 | 3/10/2023 | | Recoverables | MCKINNEY | I-TITLE | 5010000120 | GJ | | 375.00 | 20,665.00 |
| 3/10/2023 | 3/10/2023 | | Recoverables | Grapevine HMH | I-TITLE | 5030000231 | GJ | | 250.00 | 20,415.00 |
| 3/10/2023 | 3/10/2023 | | Recoverables | Grapevine HMH | I-TITLE | 5030000158 | GJ | | 407.00 | 20,008.00 |
| 3/10/2023 | 3/10/2023 | | MTC-DAL; Accounting Request | MCKINNEY | I-TITLE | 5010000151 | GJ | 4.00 | | 20,012.00 |
| 3/10/2023 | 3/10/2023 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000218 | GJ | 375.00 | | 20,387.00 |
| 3/10/2023 | 3/10/2023 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000225 | GJ | 375.00 | | 20,762.00 |
| 3/10/2023 | 3/10/2023 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000220 | GJ | 375.00 | | 21,137.00 |
| 3/13/2023 | 3/13/2023 | | MTC-DAL; Accounting Request | PLANO | I-TITLE | 5020000202 | GJ | 375.00 | | 21,512.00 |
| 3/13/2023 | 3/13/2023 | | MTC-DAL; Accounting Request | MCKINNEY | I-TITLE | 5010000072 | GJ | 75.00 | | 21,587.00 |
| 3/13/2023 | 3/13/2023 | | MTC-DAL; Accounting Request | MCKINNEY | I-TITLE | 5010000089 | GJ | 397.00 | | 21,984.00 |
| 3/13/2023 | 3/13/2023 | | MTC-DAL; Accounting Request | MCKINNEY | I-TITLE | 5010000176 | GJ | 397.00 | | 22,381.00 |
| 3/13/2023 | 3/13/2023 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000332 | GJ | 375.00 | | 22,756.00 |
| 3/13/2023 | 3/13/2023 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000133 | GJ | 407.00 | | 23,163.00 |
| 3/14/2023 | 3/14/2023 | | Recoverables | Grapevine HMH | I-TITLE | 5030000145 | GJ | | 407.00 | 22,756.00 |
| 3/14/2023 | 3/14/2023 | | MTC-DAL; Acctg Req 5010000074 - HMH Upfront HOA Fees | MCKINNEY | I-TITLE | 5010000074 | GJ | 555.00 | | 23,311.00 |
| 3/14/2023 | 3/14/2023 | | MTC-DAL; Acctg Req 5010000114 - HMH Upfront HOA Fees | MCKINNEY | I-TITLE | 5010000114 | GJ | 555.00 | | 23,866.00 |
| 3/14/2023 | 3/14/2023 | | MTC-DAL; Acctg Req 5010000303 - HMH Upfront HOA Fees | MCKINNEY | I-TITLE | 5010000303 | GJ | 397.00 | | 24,263.00 |
| 3/14/2023 | 3/14/2023 | | MTC-DAL; Acctg Req 5010000307 - HMH Upfront HOA Fees | MCKINNEY | I-TITLE | 5010000307 | GJ | 397.00 | | 24,660.00 |
| 3/14/2023 | 3/14/2023 | | MTC-DAL; Acctg Req 5010000317 - HMH Upfront HOA Fees | MCKINNEY | I-TITLE | 5010000317 | GJ | 555.00 | | 25,215.00 |
| 3/14/2023 | 3/14/2023 | | MTC-DAL; Acctg Req 5030000323 - Resale Cert to be reimbursed at closing | Grapevine HMH | I-TITLE | 5030000323 | GJ | 407.00 | | 25,622.00 |
| 3/14/2023 | 3/14/2023 | | MTC-DAL; Acctg Req 5030000330 - Resale Cert to be reimbursed at closing | Grapevine HMH | I-TITLE | 5030000330 | GJ | 407.00 | | 26,029.00 |
| 3/14/2023 | 3/14/2023 | | MTC-DAL; Acctg Req 5030000333 - Resale Cert to be reimbursed at closing | Grapevine HMH | I-TITLE | 5030000333 | GJ | 407.00 | | 26,436.00 |
| 3/15/2023 | 3/15/2023 | | MTC-DAL; Acctg Req 5050000080 - Reimburse Customer unnecessary endorsements | Allen | I-TITLE | 5050000080 | GJ | 274.00 | | 26,710.00 |
| 3/16/2023 | 3/16/2023 | | Recoverables | PLANO | I-TITLE | 5020000159 | GJ | | 375.00 | 26,335.00 |
| 3/16/2023 | 3/16/2023 | | Recoverables | PLANO | I-TITLE | 5020000128 | GJ | | 450.00 | 25,885.00 |
| 3/17/2023 | 3/17/2023 | | MTC-DAL; Acctg Req 5010000089 - Reverse Duplicate Request | MCKINNEY | I-TITLE | 5010000089 | GJ | | 397.00 | 25,488.00 |
| 3/17/2023 | 3/17/2023 | | MTC-DAL; Acctg Req 5010000089 Unreverse Duplicate request Apply to correct file | MCKINNEY | I-TITLE | 5010000089 | GJ | 397.00 | | 25,885.00 |
| 3/17/2023 | 3/17/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000099 | GJ | | 379.00 | 25,506.00 |
| 3/20/2023 | 3/20/2023 | | Recoverables | Grapevine Interim | I-TITLE | 5040000129 | GJ | | 375.00 | 25,131.00 |
| 3/21/2023 | 3/21/2023 | | Recoverables | Grapevine HMH | I-TITLE | 5030000090 | GJ | | 407.00 | 24,724.00 |
| 3/21/2023 | 3/21/2023 | | Recoverables | Grapevine HMH | I-TITLE | 5030000110 | GJ | | 482.00 | 24,242.00 |
| 3/21/2023 | 3/21/2023 | | MTC-DAL; Acctg Req 5010000287 - Refund of contract EM that was dep into file and refunded to Original Buyer | MCKINNEY | I-TITLE | 5010000287 | GJ | 1,010.00 | | 25,252.00 |
| 3/21/2023 | 3/21/2023 | | MTC-DAL; Acctg Req 5020000098 - Refund - HOA Request for HMH | PLANO | I-TITLE | 5020000098 | GJ | 375.00 | | 25,627.00 |
| 3/22/2023 | 3/22/2023 | | MTC-DAL; Acctg Req 5010000256 - Upfront HOA Fee | MCKINNEY | I-TITLE | 5010000256 | GJ | 397.00 | | 26,024.00 |
| 3/22/2023 | 3/22/2023 | | MTC-DAL; Acctg Req 5020000082 - HOA Request for HMH | PLANO | I-TITLE | 5020000082 | GJ | 375.00 | | 26,399.00 |
| 3/23/2023 | 3/23/2023 | | Recoverables | PLANO | I-TITLE | 5020000182 | GJ | | 375.00 | 26,024.00 |
| 3/23/2023 | 3/23/2023 | | MTC-DAL; Acctg Req 5030000340 - Loss - Resale Cert to be reimbursed | Grapevine HMH | I-TITLE | 5030000340 | GJ | 407.00 | | 26,431.00 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/23/2023 | 3/23/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000287 | GJ | | 1,010.00 | 25,421.00 |
| 3/24/2023 | 3/24/2023 | | Recoverables | Grapevine HMH | I-TITLE | 5030000293 | GJ | | 407.00 | 25,014.00 |
| 3/24/2023 | 3/24/2023 | | Recoverables | Grapevine HMH | I-TITLE | 5030000261 | GJ | | 407.00 | 24,607.00 |
| 3/27/2023 | 3/27/2023 | | Recoverables | PLANO | I-TITLE | 5020000139 | GJ | | 375.00 | 24,232.00 |
| 3/27/2023 | 3/27/2023 | | Recoverables | Grapevine HMH | I-TITLE | 5030000126 | GJ | | 407.00 | 23,825.00 |
| 3/28/2023 | 3/28/2023 | | Recoverables | MCKINNEY | I-TITLE | 5010000063 | GJ | | 555.00 | 23,270.00 |
| 3/28/2023 | 3/28/2023 | | MTC-DAL; Acctg Req 5010000144 - HMH upfront HOA fee | MCKINNEY | I-TITLE | 5010000144 | GJ | 75.00 | | 23,345.00 |
| 3/29/2023 | 3/29/2023 | | Recoverables | MCKINNEY | I-TITLE | 5010000056 | GJ | | 397.00 | 22,948.00 |
| 3/30/2023 | 3/30/2023 | | Recoverables | PLANO | I-TITLE | 5020000202 | GJ | | 375.00 | 22,573.00 |
| 3/30/2023 | 3/30/2023 | | Recoverables | Grapevine HMH | I-TITLE | 5030000332 | GJ | | 375.00 | 22,198.00 |
| 3/30/2023 | 3/30/2023 | | MTC-DAL; Acctg Req 5010000293 - Recoverable - Upfront HMH HOA Fees | MCKINNEY | I-TITLE | 5010000293 | GJ | 397.00 | | 22,595.00 |
| 3/31/2023 | 3/31/2023 | | DAL- 1251 Clean UP | PLANO | I-TITLE | 5020000162 | GJ | | 3.00 | 22,592.00 |
| 3/31/2023 | 3/31/2023 | | DAL- 1251 Clean UP | MCKINNEY | I-TITLE | 5010000162 | GJ | | 375.00 | 22,217.00 |
| 3/31/2023 | 3/31/2023 | | DAL- 1251 Clean UP | MCKINNEY | I-TITLE | 5010000239 | GJ | | 655.00 | 21,562.00 |
| 3/31/2023 | 3/31/2023 | | DAL- 1251 Clean UP | Grapevine HMH | I-TITLE | 5030000090 | GJ | | 75.00 | 21,487.00 |
| 3/31/2023 | 3/31/2023 | | DAL- 1251 Clean UP | Grapevine HMH | I-TITLE | 5030000277 | GJ | | 407.00 | 21,080.00 |
| 3/31/2023 | 3/31/2023 | | Recoverables | MCKINNEY | I-TITLE | 5010000037 | GJ | | 397.00 | 20,683.00 |
| 3/31/2023 | 3/31/2023 | | Recoverables | MCKINNEY | I-TITLE | 5010000141 | GJ | | 397.00 | 20,286.00 |
| 3/31/2023 | 3/31/2023 | | Recoverables | MCKINNEY | I-TITLE | 5010000145 | GJ | | 555.00 | 19,731.00 |
| 3/31/2023 | 3/31/2023 | | Recoverables | Grapevine HMH | I-TITLE | 5030000108 | GJ | | 407.00 | 19,324.00 |
| 4/3/2023 | 4/3/2023 | | Recoverables | MCKINNEY | I-TITLE | 5010000277 | GJ | | 27.20 | 19,296.80 |
| 4/3/2023 | 4/3/2023 | | MTC-DAL; Acctg Req 5030000118 - Resale Cert Update to Reimbursed at Closing | Grapevine HMH | I-TITLE | 5030000118 | GJ | 407.00 | | 19,703.80 |
| 4/4/2023 | 4/4/2023 | | MTC-DAL; Acctg Req 5030000349 - Recoverable - Resale Cert to be reimbursed at closing | Grapevine HMH | I-TITLE | 5030000349 | GJ | 407.00 | | 20,110.80 |
| 4/5/2023 | 4/5/2023 | | MTC-DAL; Acctg Req 5010000336 - Upfront HMH HOA Fee | MCKINNEY | I-TITLE | 5010000336 | GJ | 397.00 | | 20,507.80 |
| 4/6/2023 | 4/6/2023 | | Recoverables | PLANO | I-TITLE | 5020000098 | GJ | | 375.00 | 20,132.80 |
| 4/6/2023 | 4/6/2023 | | Recoverables | MCKINNEY | I-TITLE | 5010000279 | GJ | | 397.00 | 19,735.80 |
| 4/6/2023 | 4/6/2023 | | Recoverables | Grapevine HMH | I-TITLE | 5030000288 | GJ | | 407.00 | 19,328.80 |
| 4/6/2023 | 4/6/2023 | | MTC - Reclass Acctg Req 5010000279 - HOA Resale Certificate | MCKINNEY | I-TITLE | 5010000279 | GJ | 397.00 | | 19,725.80 |
| 4/10/2023 | 4/10/2023 | | Recoverables | MCKINNEY | I-TITLE | 5010000072 | GJ | | 630.00 | 19,095.80 |
| 4/10/2023 | 4/10/2023 | | MTC-DAL; Acctg Req 5110000003 - Resale Cert to be reimbursed at Closing | Grapevine Retail | I-TITLE | 5110000003 | GJ | 555.00 | | 19,650.80 |
| 4/11/2023 | 4/11/2023 | | Recoverables | Grapevine HMH | I-TITLE | 5030000333 | GJ | | 407.00 | 19,243.80 |
| 4/11/2023 | 4/11/2023 | | Recoverables | Grapevine HMH | I-TITLE | 5030000322 | GJ | | 407.00 | 18,836.80 |
| 4/12/2023 | 4/12/2023 | | Recoverables | MCKINNEY | I-TITLE | 5010000089 | GJ | | 397.00 | 18,439.80 |
| 4/12/2023 | 4/12/2023 | | Recoverables | MCKINNEY | I-TITLE | 5010000303 | GJ | | 397.00 | 18,042.80 |
| 4/12/2023 | 4/12/2023 | | Recoverables | Grapevine HMH | I-TITLE | 5030000323 | GJ | | 407.00 | 17,635.80 |
| 4/12/2023 | 4/12/2023 | | MTC-DAL; Acctg Req 5030000188- Recoverable - Resale Cert to be reimbursed at closing | Grapevine HMH | I-TITLE | 5030000188 | GJ | 375.00 | | 18,010.80 |
| 4/12/2023 | 4/12/2023 | | MTC-DAL; Acctg Req 5030000223- Recoverable - Resale Cert to be reimbursed at closing | Grapevine HMH | I-TITLE | 5030000223 | GJ | 375.00 | | 18,385.80 |
| 4/12/2023 | 4/12/2023 | | MTC-DAL; Acctg Req 5030000224- Recoverable - Resale Cert to be reimbursed at closing | Grapevine HMH | I-TITLE | 5030000224 | GJ | 375.00 | | 18,760.80 |
| 4/13/2023 | 4/13/2023 | | MTC-DAL; Acctg Req 5030000359 - Resale Certificate to be reimbursed at closing | Grapevine HMH | I-TITLE | 5030000359 | GJ | 450.00 | | 19,210.80 |
| 4/14/2023 | 4/14/2023 | | Recoverables | MCKINNEY | I-TITLE | 5010000317 | GJ | | 555.00 | 18,655.80 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/14/2023 | 4/14/2023 | | MTC-DAL; Acctg Req 5010000226 - HMH Upfront Fee | MCKINNEY | I-TITLE | 5010000226 | GJ | 397.00 | | 19,052.80 |
| 4/17/2023 | 4/17/2023 | | Recoverables | PLANO | I-TITLE | 5020000082 | GJ | | 375.00 | 18,677.80 |
| 4/17/2023 | 4/17/2023 | | Recoverables | Grapevine HMH | I-TITLE | 5030000087 | GJ | | 407.00 | 18,270.80 |
| 4/17/2023 | 4/17/2023 | | Recoverables | Grapevine HMH | I-TITLE | 5030000096 | GJ | | 482.00 | 17,788.80 |
| 4/17/2023 | 4/17/2023 | | MTC-DAL; Acctg Req 5030000361- Recoverable - Resale Cert to be reimbursed at closing | Grapevine HMH | I-TITLE | 5030000361 | GJ | 407.00 | | 18,195.80 |
| 4/18/2023 | 4/18/2023 | | Recoverables | Grapevine HMH | I-TITLE | 5030000340 | GJ | | 407.00 | 17,788.80 |
| 4/18/2023 | 4/18/2023 | | MTC-DAL; Acctg Req 5020000105 - Recoverable - HOA Check for HMH LLC | PLANO | I-TITLE | 5020000105 | GJ | 375.00 | | 18,163.80 |
| 4/18/2023 | 4/18/2023 | | MTC-DAL; Acctg Req 5020000238 - Recoverable - HOA check for HMH LLC | PLANO | I-TITLE | 5020000238 | GJ | 375.00 | | 18,538.80 |
| 4/18/2023 | 4/18/2023 | | MTC-DAL; Acctg Req 5030000365 - Recoverable - Resale Cert to be reimbursed at closing | Grapevine HMH | I-TITLE | 5030000365 | GJ | 385.00 | | 18,923.80 |
| 4/19/2023 | 4/19/2023 | | Recoverables | Grapevine HMH | I-TITLE | 5030000133 | GJ | | 407.00 | 18,516.80 |
| 4/20/2023 | 4/20/2023 | | Recoverables | MCKINNEY | I-TITLE | 5010000114 | GJ | | 555.00 | 17,961.80 |
| 4/21/2023 | 4/21/2023 | | Recoverables | Grapevine HMH | I-TITLE | 5030000344 | GJ | | 4,500.00 | 13,461.80 |
| 4/21/2023 | 4/21/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000359 | GJ | | 450.00 | 13,011.80 |
| 4/24/2023 | 4/24/2023 | | Recoverables | MCKINNEY | I-TITLE | 5010000176 | GJ | | 397.00 | 12,614.80 |
| 4/24/2023 | 4/24/2023 | | Recoverables | MCKINNEY | I-TITLE | 5010000119 | GJ | | 555.00 | 12,059.80 |
| 4/25/2023 | 4/25/2023 | | Recoverables | Allen | I-TITLE | 5050000135 | GJ | | 20.00 | 12,039.80 |
| 4/27/2023 | 4/27/2023 | | Recoverables | MCKINNEY | I-TITLE | 5010000308 | GJ | | 397.00 | 11,642.80 |
| 4/27/2023 | 4/27/2023 | | Recoverables | MCKINNEY | I-TITLE | 5010000293 | GJ | | 397.00 | 11,245.80 |
| 4/27/2023 | 4/27/2023 | | MTC-DAL; Acctg Req 5010000070 - Upfront HOA Fees | MCKINNEY | I-TITLE | 5010000070 | GJ | 397.00 | | 11,642.80 |
| 4/27/2023 | 4/27/2023 | | MTC-DAL; Acctg Req 5010000323 - Upfront HOA Fees | MCKINNEY | I-TITLE | 5010000323 | GJ | 397.00 | | 12,039.80 |
| 4/27/2023 | 4/27/2023 | | MTC-DAL; Acctg Req 5030000069 - Resale Certificate to be reimbursed at closing | Grapevine HMH | I-TITLE | 5030000069 | GJ | 75.00 | | 12,114.80 |
| 4/27/2023 | 4/27/2023 | | MTC-DAL; Acctg Req 5030000156 - Resale Certificate to be reimbursed at closing | Grapevine HMH | I-TITLE | 5030000156 | GJ | 75.00 | | 12,189.80 |
| 4/27/2023 | 4/27/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000080 | GJ | | 274.00 | 11,915.80 |
| 4/28/2023 | 4/28/2023 | | Overnight Postage' | Grapevine HMH | I-TITLE | 5030000349 | GJ | | 407.00 | 11,508.80 |
| 4/28/2023 | 4/28/2023 | | Recoverables | MCKINNEY | I-TITLE | 5010000336 | GJ | | 397.00 | 11,111.80 |
| 4/28/2023 | 4/28/2023 | | Recoverables | MCKINNEY | I-TITLE | 5010000197 | GJ | | 555.00 | 10,556.80 |
| 4/28/2023 | 4/28/2023 | | Recoverables | Grapevine HMH | I-TITLE | 5030000330 | GJ | | 407.00 | 10,149.80 |
| 4/28/2023 | 4/28/2023 | | MTC-DAL; Acctg Req 5030000359 - Resale Certificate to be reimbursed at closing | Grapevine HMH | I-TITLE | 5030000359 | GJ | 379.00 | | 10,528.80 |
| 4/30/2023 | 4/30/2023 | | April AMEX-CONNIE EVANS | Allen | I-TITLE | 5050000135 | GJ | 20.00 | | 10,548.80 |
| 4/30/2023 | 4/30/2023 | | MTC - Reclass Accounting Req 5010000151 - Refund to Customer | MCKINNEY | I-TITLE | 5010000151 | GJ | | 4.00 | 10,544.80 |
| 5/1/2023 | 5/1/2023 | | Recoverables | Grand Prairie | I-TITLE | 5080000032 | GJ | | 40.00 | 10,504.80 |
| 5/2/2023 | 5/2/2023 | | MTC-DAL; Acctg Req 5110000015 - Resale Cert to be reimbursed | Grapevine Retail | I-TITLE | 5110000015 | GJ | 375.00 | | 10,879.80 |
| 5/2/2023 | 5/2/2023 | | MTC-DAL; Acctg Req 5110000015 - Resale Certificate to be reimbursed at Closing | Grapevine Retail | I-TITLE | 5110000015 | GJ | 375.00 | | 11,254.80 |
| 5/2/2023 | 5/2/2023 | | MTC-DAL; Acctg Req 5110000015 - Reverse Resale Cert to be reimbursed - Wrong Bank | Grapevine Retail | I-TITLE | 5110000015 | GJ | | 375.00 | 10,879.80 |
| 5/3/2023 | 5/3/2023 | | MTC-DAL; Acctg Req 5050000150 - Account correct / Funds for house incorrect. Blder to Reimburse | Allen | I-TITLE | 5050000150 | GJ | 404.72 | | 11,284.52 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/4/2023 | 5/4/2023 | | MTC-DAL; Acctg Req 5020000149 - HOA Check for HMH | PLANO | I-TITLE | 5020000149 | GJ | 75.00 | | 11,359.52 |
| 5/4/2023 | 5/4/2023 | | MTC-DAL; Acctg Req 5020000205 - HOA Check for HMH | PLANO | I-TITLE | 5020000205 | GJ | 375.00 | | 11,734.52 |
| 5/4/2023 | 5/4/2023 | | MTC-DAL; Acctg Req 5030000162 - Resale Certificate to be reimbursed | Grapevine HMH | I-TITLE | 5030000162 | GJ | 407.00 | | 12,141.52 |
| 5/8/2023 | 5/8/2023 | | Recoverables | PLANO | I-TITLE | 5020000238 | GJ | | 375.00 | 11,766.52 |
| 5/8/2023 | 5/8/2023 | | MTC-DAL; Acctg Req 5020000161 - HOA Check for HMH | PLANO | I-TITLE | 5020000161 | GJ | 375.00 | | 12,141.52 |
| 5/8/2023 | 5/8/2023 | | MTC-DAL; Acctg Req 5020000161 - HOA check for HMH | PLANO | I-TITLE | 5020000161 | GJ | 375.00 | | 12,516.52 |
| 5/8/2023 | 5/8/2023 | | MTC-DAL; Acctg Req 5020000170 - HOA Check for HMH | PLANO | I-TITLE | 5020000170 | GJ | 375.00 | | 12,891.52 |
| 5/8/2023 | 5/8/2023 | | MTC-DAL; Acctg Req 5020000170 - HOA check for HMH | PLANO | I-TITLE | 5020000170 | GJ | 375.00 | | 13,266.52 |
| 5/8/2023 | 5/8/2023 | | MTC-DAL; Acctg Req 5020000170 - Reverse Wrong Bank | PLANO | I-TITLE | 5020000170 | GJ | | 375.00 | 12,891.52 |
| 5/8/2023 | 5/8/2023 | | MTC-DAL; Acctg Req 5020000200 - HOA check for HMH | PLANO | I-TITLE | 5020000200 | GJ | 375.00 | | 13,266.52 |
| 5/8/2023 | 5/8/2023 | | MTC-DAL; Acctg Req 5020000200 - Reverse Wrong Bank | PLANO | I-TITLE | 5020000200 | GJ | | 375.00 | 12,891.52 |
| 5/8/2023 | 5/8/2023 | | MTC-DAL; Acctg Req 5020000241 - HOA Check for HMH | PLANO | I-TITLE | 5020000241 | GJ | 375.00 | | 13,266.52 |
| 5/8/2023 | 5/8/2023 | | MTC-DAL; Acctg Req 5020000241 - HOA check for HMH | PLANO | I-TITLE | 5020000241 | GJ | 375.00 | | 13,641.52 |
| 5/8/2023 | 5/8/2023 | | MTC-DAL; Acctg Req 5020000241 - Reverse Wrong Bank | PLANO | I-TITLE | 5020000241 | GJ | | 375.00 | 13,266.52 |
| 5/8/2023 | 5/8/2023 | | MTC-DAL; Acctg Req 5030000090 - Wise County Recording Fee | Grapevine HMH | I-TITLE | 5030000090 | GJ | 30.00 | | 13,296.52 |
| 5/9/2023 | 5/9/2023 | | MTC-DAL; Acctg Req 5010000295 - Upfront HMH HOA Fee | MCKINNEY | I-TITLE | 5010000295 | GJ | 397.00 | | 13,693.52 |
| 5/9/2023 | 5/9/2023 | | MTC-DAL; Acctg Req 5010000295 - Upfront HOA Fee | MCKINNEY | I-TITLE | 5010000295 | GJ | 397.00 | | 14,090.52 |
| 5/9/2023 | 5/9/2023 | | MTC-DAL; Acctg Req 5030000252 - Overcharges for WD and for DT | Grapevine HMH | I-TITLE | 5030000252 | GJ | 28.00 | | 14,118.52 |
| 5/11/2023 | 5/11/2023 | | MTC-DAL; Acctg Req 5010000361 - Upfront HMH HOA Fee | MCKINNEY | I-TITLE | 5010000361 | GJ | 397.00 | | 14,515.52 |
| 5/11/2023 | 5/11/2023 | | MTC-DAL; REVERSE Acctg Req 5010000295 - Wrong Bank | MCKINNEY | I-TITLE | 5010000295 | GJ | | 397.00 | 14,118.52 |
| 5/11/2023 | 5/11/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000003 | GJ | | 555.00 | 13,563.52 |
| 5/12/2023 | 5/12/2023 | | Recoverables | Grapevine HMH | I-TITLE | 5030000359 | GJ | | 379.00 | 13,184.52 |
| 5/12/2023 | 5/12/2023 | | Recoverables | Grapevine HMH | I-TITLE | 5030000118 | GJ | | 407.00 | 12,777.52 |
| 5/12/2023 | 5/12/2023 | | Recoverables | Grapevine HMH | I-TITLE | 5030000361 | GJ | | 407.00 | 12,370.52 |
| 5/12/2023 | 5/12/2023 | | MTC-DAL; Acctg Req 5020000144 - Upfront HMH HOA Fee | PLANO | I-TITLE | 5020000144 | GJ | 465.00 | | 12,835.52 |
| 5/15/2023 | 5/15/2023 | | Recoverables | Rockwall | I-TITLE | 5070000042 | GJ | | 50.00 | 12,785.52 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; Acctg Req 5010000257 - Upfront HOA Fee | MCKINNEY | I-TITLE | 5010000257 | GJ | 397.00 | | 13,182.52 |
| 5/16/2023 | 5/16/2023 | | Recoverables | PLANO | I-TITLE | 5020000105 | GJ | | 375.00 | 12,807.52 |
| 5/16/2023 | 5/16/2023 | | Recoverables | MCKINNEY | I-TITLE | 5010000144 | GJ | | 1,185.00 | 11,622.52 |
| 5/16/2023 | 5/16/2023 | | Recoverables | Grapevine HMH | I-TITLE | 5030000365 | GJ | | 385.00 | 11,237.52 |
| 5/16/2023 | 5/16/2023 | | MTC-DAL; Acctg Req 5110000013 - Resale Certificate to be reimbursed at closing | Grapevine Retail | I-TITLE | 5110000013 | GJ | | 434.00 | 10,803.52 |
| 5/17/2023 | 5/17/2023 | | MTC-DAL; Acctg Req 5010000361 - Upfront HMH HOA Fee | MCKINNEY | I-TITLE | 5010000223 | GJ | 397.00 | | 11,200.52 |
| 5/17/2023 | 5/17/2023 | | MTC-DAL; Acctg Req 5110000013 - Resale Cert to be reimbursed at closing | Grapevine Retail | I-TITLE | 5110000013 | GJ | 434.00 | | 11,634.52 |
| 5/17/2023 | 5/17/2023 | | MTC-DAL; Acctg Req 5110000013 - Resale Certificate to be reimbursed at Closing | Grapevine Retail | I-TITLE | 5110000013 | GJ | 434.00 | | 12,068.52 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/18/2023 | 5/18/2023 | | MTC-DAL; Acctg Req 5010000223 - Upfront HMH HOA Fee | MCKINNEY | I-TITLE | 5010000223 | GJ | 397.00 | | 12,465.52 |
| 5/18/2023 | 5/18/2023 | | MTC-DAL; Acctg Req 5010000257 - Upfront HMH HOA Fee | MCKINNEY | I-TITLE | 5010000257 | GJ | 397.00 | | 12,862.52 |
| 5/18/2023 | 5/18/2023 | | MTC-DAL; Acctg Req 5020000266 - Upfront HMH HOA Fee | PLANO | I-TITLE | 5020000266 | GJ | 450.00 | | 13,312.52 |
| 5/18/2023 | 5/18/2023 | | MTC-DAL; Acctg Req REVERSE 5010000223 - Upfront HMH HOA Fee | MCKINNEY | I-TITLE | 5010000257 | GJ | | 397.00 | 12,915.52 |
| 5/19/2023 | 5/19/2023 | | Recoverables | MCKINNEY | I-TITLE | 5010000070 | GJ | | 397.00 | 12,518.52 |
| 5/19/2023 | 5/19/2023 | | Recoverables | MCKINNEY | I-TITLE | 5010000307 | GJ | | 397.00 | 12,121.52 |
| 5/19/2023 | 5/19/2023 | | Recoverables | MCKINNEY | I-TITLE | 5010000074 | GJ | | 555.00 | 11,566.52 |
| 5/19/2023 | 5/19/2023 | | Recoverables | Grapevine HMH | I-TITLE | 5030000069 | GJ | | 482.00 | 11,084.52 |
| 5/19/2023 | 5/19/2023 | | MTC-DAL; Acctg Req 5010000381 - Upfront HMH HOA Fee | MCKINNEY | I-TITLE | 5010000381 | GJ | 397.00 | | 11,481.52 |
| 5/19/2023 | 5/19/2023 | | MTC-DAL; Acctg Req 5010000381 Rev - Upfront HMH HOA Fee | MCKINNEY | I-TITLE | 5010000381 | GJ | | 397.00 | 11,084.52 |
| 5/21/2023 | 5/21/2023 | | MTC-DAL; Acctg Req 5110000019 - Resale Certificate to be reimbursed | Grapevine Retail | I-TITLE | 5110000019 | GJ | 500.00 | | 11,584.52 |
| 5/22/2023 | 5/22/2023 | | Recoverables | Grapevine HMH | I-TITLE | 5030000156 | GJ | | 482.00 | 11,102.52 |
| 5/24/2023 | 5/24/2023 | | Recoverables | Grapevine HMH | I-TITLE | 5030000188 | GJ | | 375.00 | 10,727.52 |
| 5/24/2023 | 5/24/2023 | | Recoverables | Grapevine HMH | I-TITLE | 5030000224 | GJ | | 375.00 | 10,352.52 |
| 5/24/2023 | 5/24/2023 | | Recoverables | Grapevine HMH | I-TITLE | 5030000223 | GJ | | 375.00 | 9,977.52 |
| 5/24/2023 | 5/24/2023 | | MTC-DAL; Acctg Req 5010000385 - Upfront HMH HOA Fee | MCKINNEY | I-TITLE | 5010000385 | GJ | 397.00 | | 10,374.52 |
| 5/24/2023 | 5/24/2023 | | MTC-DAL; Acctg Req 5020000046 - HOA Check lost in mail- re-issue | PLANO | I-TITLE | 5020000046 | GJ | 30.00 | | 10,404.52 |
| 5/24/2023 | 5/24/2023 | | MTC-DAL; Acctg Req 5020000182 - Recording fee to Ellis County Clerk, funds sent to us | MCKINNEY | I-TITLE | 5020000182 | GJ | 40.40 | | 10,444.92 |
| 5/25/2023 | 5/25/2023 | | MTC-DAL; Acctg Req 5020000120 - Upfront HMH HOA Fee | PLANO | I-TITLE | 5020000120 | GJ | 465.00 | | 10,909.92 |
| 5/25/2023 | 5/25/2023 | | MTC-DAL; Acctg Req 5020000282 - Upfront HMH HOA Fee | PLANO | I-TITLE | 5020000282 | GJ | 375.00 | | 11,284.92 |
| 5/26/2023 | 5/26/2023 | | Recoverables | MCKINNEY | I-TITLE | 5010000256 | GJ | | 397.00 | 10,887.92 |
| 5/26/2023 | 5/26/2023 | | Recoverables | Grapevine Retail | I-TITLE | 5110000019 | GJ | | 500.00 | 10,387.92 |
| 5/30/2023 | 5/30/2023 | | Recoverables | PLANO | I-TITLE | 5020000144 | GJ | | 465.00 | 9,922.92 |
| 5/30/2023 | 5/30/2023 | | Recoverables | MCKINNEY | I-TITLE | 5010000323 | GJ | | 397.00 | 9,525.92 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; Acctg Req 5020000290 - Upfront HMH HOA Fee | PLANO | I-TITLE | 5020000290 | GJ | 375.00 | | 9,900.92 |
| 5/31/2023 | 5/31/2023 | | MTC-DAL; Acctg Req 5020000282 - Upfront HMH HOA Fee | Grapevine Retail | I-TITLE | 5110000006 | GJ | 410.00 | | 10,310.92 |
| 5/31/2023 | 5/31/2023 | | MTC-DAL; Acctg Req 5110000031 - resale certificate to be reimbursed | Grapevine Retail | I-TITLE | 5110000031 | GJ | 500.00 | | 10,810.92 |
| 6/1/2023 | 6/1/2023 | | Lost in Mail Reissue | PLANO | I-TITLE | 5020000046 | GJ | | 30.00 | 10,780.92 |
| 6/1/2023 | 6/1/2023 | | Lost in Mail Reissue | PLANO | I-TITLE | 5020000182 | GJ | | 40.40 | 10,740.52 |
| 6/1/2023 | 6/1/2023 | | Lost in Mail Reissue | Grapevine HMH | I-TITLE | 5030000252 | GJ | | 28.00 | 10,712.52 |
| 6/1/2023 | 6/1/2023 | | Lost in Mail Reissue | Grapevine HMH | I-TITLE | 5030000090 | GJ | | 30.00 | 10,682.52 |
| 6/1/2023 | 6/1/2023 | | Lost in Mail Reissue | Rockwall | I-TITLE | 5070000042 | GJ | 50.00 | | 10,732.52 |
| 6/1/2023 | 6/1/2023 | | Lost in Mail Reissue | Grand Prairie | I-TITLE | 5080000032 | GJ | 40.00 | | 10,772.52 |
| 6/1/2023 | 6/1/2023 | | Recoverables | PLANO | I-TITLE | 5020000266 | GJ | | 450.00 | 10,322.52 |
| 6/1/2023 | 6/1/2023 | | Recoverables | Waxahachie | I-TITLE | 5100000016 | GJ | | 21.25 | 10,301.27 |
| 6/2/2023 | 6/2/2023 | | Recoverables | Grapevine Retail | I-TITLE | 5110000013 | GJ | | 434.00 | 9,867.27 |
| 6/2/2023 | 6/2/2023 | | MTC-DAL; Acctg Req 5110000006 - Resale Certificate to be reimbursed at Closing | Grapevine Retail | I-TITLE | 5110000006 | GJ | 69.00 | | 9,936.27 |
| 6/2/2023 | 6/2/2023 | | MTC-DAL; Acctg Req 5110000016 - Resale Certificate to be reimbursed at Closing | Grapevine Retail | I-TITLE | 5110000016 | GJ | 375.00 | | 10,311.27 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/2/2023 | 6/2/2023 | | MTC-DAL; Acctg Req 5110000033 - Resale Certificate to be reimbursed at Closing | Grapevine Retail | I-TITLE | 5110000033 | GJ | 410.00 | | 10,721.27 |
| 6/5/2023 | 6/5/2023 | | Recoverables | Allen | I-TITLE | 5050000197 | GJ | | 40.97 | 10,680.30 |
| 6/5/2023 | 6/5/2023 | | Recoverables | Pilot Point | I-TITLE | 5060000030 | GJ | | 587.60 | 10,092.70 |
| 6/6/2023 | 6/6/2023 | | Recoverables | MCKINNEY | I-TITLE | 5010000295 | GJ | | 397.00 | 9,695.70 |
| 6/6/2023 | 6/6/2023 | | MTC-DAL; Acctg Req 5010000261 - Upfront HOA Fee | MCKINNEY | I-TITLE | 5010000261 | GJ | 397.00 | | 10,092.70 |
| 6/6/2023 | 6/6/2023 | | MTC-DAL; Acctg Req 5010000395 - Upfront HOA Fee | MCKINNEY | I-TITLE | 5010000395 | GJ | 397.00 | | 10,489.70 |
| 6/6/2023 | 6/6/2023 | | MTC-DAL; Acctg Req 5030000406 - Resale Certificate to be reimbursed at Closing | Grapevine | I-TITLE | 5030000406 | GJ | 375.00 | | 10,864.70 |
| 6/6/2023 | 6/6/2023 | | MTC-DAL; Acctg Req 5030000407 - Resale Certificate to be reimbursed at Closing | Grapevine | I-TITLE | 5030000407 | GJ | 407.00 | | 11,271.70 |
| 6/7/2023 | 6/7/2023 | | Recoverables | Grapevine Retail | I-TITLE | 5110000031 | GJ | | 500.00 | 10,771.70 |
| 6/7/2023 | 6/7/2023 | | MTC-DAL; Acctg Req 5030000278 - Resale Certificate to be reimbursed at Closing | Grapevine Retail | I-TITLE | 5030000278 | GJ | 407.00 | | 11,178.70 |
| 6/8/2023 | 6/8/2023 | | Recoverables | PLANO | I-TITLE | 5020000120 | GJ | | 465.00 | 10,713.70 |
| 6/8/2023 | 6/8/2023 | | Recoverables | MCKINNEY | I-TITLE | 5010000381 | GJ | | 397.00 | 10,316.70 |
| 6/8/2023 | 6/8/2023 | | MTC-DAL; Acctg Req 5050000197 - charged for a T-3 endorsement, but didn't need it | Allen | I-TITLE | 5050000197 | GJ | 40.97 | | 10,357.67 |
| 6/9/2023 | 6/9/2023 | | Recoverables | MCKINNEY | I-TITLE | 5010000257 | GJ | | 397.00 | 9,960.67 |
| 6/9/2023 | 6/9/2023 | | Recoverables | Grapevine HMH | I-TITLE | 5030000162 | GJ | | 407.00 | 9,553.67 |
| 6/12/2023 | 6/12/2023 | | Recoverables | Grapevine Retail | I-TITLE | 5110000015 | GJ | | 375.00 | 9,178.67 |
| 6/12/2023 | 6/12/2023 | | MTC-DAL; Acctg Req 5020000143 - Upfront HOA Fee | PLANO | I-TITLE | 5020000143 | GJ | 375.00 | | 9,553.67 |
| 6/13/2023 | 6/13/2023 | | Recoverables | PLANO | I-TITLE | 5020000282 | GJ | | 375.00 | 9,178.67 |
| 6/13/2023 | 6/13/2023 | | MTC-DAL; Acctg Req 5030000410 - Resale Certificate to be reimbursed at Closing | Grapevine | I-TITLE | 5030000410 | GJ | 407.00 | | 9,585.67 |
| 6/14/2023 | 6/14/2023 | | Recoverables | MCKINNEY | I-TITLE | 5010000385 | GJ | | 397.00 | 9,188.67 |
| 6/15/2023 | 6/15/2023 | | Recoverables | PLANO | I-TITLE | 5020000279 | GJ | | 21.25 | 9,167.42 |
| 6/15/2023 | 6/15/2023 | | Recoverables | MCKINNEY | I-TITLE | 5010000361 | GJ | | 397.00 | 8,770.42 |
| 6/15/2023 | 6/15/2023 | | Recoverables | Grapevine Retail | I-TITLE | 5110000006 | GJ | | 479.00 | 8,291.42 |
| 6/15/2023 | 6/15/2023 | | MTC-DAL; Acctg Req 5020000154 - Upfront HOA Fee | PLANO | I-TITLE | 5020000154 | GJ | 375.00 | | 8,666.42 |
| 6/16/2023 | 6/16/2023 | | Recoverables | MCKINNEY | I-TITLE | 5010000223 | GJ | | 397.00 | 8,269.42 |
| 6/20/2023 | 6/20/2023 | | MTC-DAL; Acctg Req 5020000174 - Upfront HOA Fee | PLANO | I-TITLE | 5020000174 | GJ | 375.00 | | 8,644.42 |
| 6/20/2023 | 6/20/2023 | | MTC-DAL; Acctg Req 5020000299 - Upfront HOA Fee | PLANO | I-TITLE | 5020000299 | GJ | 375.00 | | 9,019.42 |
| 6/21/2023 | 6/21/2023 | | MTC-DAL; Acctg Req 5020000242 - HOA Check for HMH | PLANO | I-TITLE | 5020000242 | GJ | 375.00 | | 9,394.42 |
| 6/21/2023 | 6/21/2023 | | MTC-DAL; Acctg Req 5070000074 - Upfront HMH HOA Fee | Rockwall | I-TITLE | 5070000074 | GJ | 375.00 | | 9,769.42 |
| 6/22/2023 | 6/22/2023 | | Recoverables | Grapevine HMH | I-TITLE | 5030000407 | GJ | | 407.00 | 9,362.42 |
| 6/22/2023 | 6/22/2023 | | Recoverables | Pilot Point | I-TITLE | 5060000033 | GJ | | 500.00 | 8,862.42 |
| 6/22/2023 | 6/22/2023 | | MTC-DAL; Acctg Req 5020000150 - Upfront HMH HOA Fee | PLANO | I-TITLE | 5020000150 | GJ | 75.00 | | 8,937.42 |
| 6/23/2023 | 6/23/2023 | | Recoverables | MCKINNEY | I-TITLE | 5010000261 | GJ | | 397.00 | 8,540.42 |
| 6/26/2023 | 6/26/2023 | | MTC-DAL; Acctg Req 5010000406 - Upfront HOA Fee | MCKINNEY | I-TITLE | 5010000406 | GJ | 397.00 | | 8,937.42 |
| 6/27/2023 | 6/27/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000033 | GJ | | 410.00 | 8,527.42 |
| 6/28/2023 | 6/28/2023 | | MTC-DAL; Acctg Req 5020000258 - Upfront HOA Fee | PLANO | I-TITLE | 5020000258 | GJ | 375.00 | | 8,902.42 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/28/2023 | 6/28/2023 | | MTC-DAL; Acctg Req 5110000054 - Resale Certificate to be reimbursed at Closing | Grapevine Retail | I-TITLE | 5110000054 | GJ | 434.00 | | 9,336.42 |
| 6/29/2023 | 6/29/2023 | | Recoverables | PLANO | I-TITLE | 5020000149 | GJ | | 450.00 | 8,886.42 |
| 6/29/2023 | 6/29/2023 | | Recoverables | Grapevine HMH | I-TITLE | 5030000410 | GJ | | 407.00 | 8,479.42 |
| 6/29/2023 | 6/29/2023 | | Recoverables | Grapevine Retail | I-TITLE | 5110000016 | GJ | | 375.00 | 8,104.42 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; Acctg Req 5020000258 - Upfront HOA Fee | PLANO | I-TITLE | 5020000258 | GJ | 375.00 | | 8,479.42 |
| 6/30/2023 | 6/30/2023 | | Correct File Number for Acctg Request | MCKINNEY | I-TITLE | 5010000223 | GJ | | 397.00 | 8,082.42 |
| 6/30/2023 | 6/30/2023 | | Correct File Number for Acctg Request | MCKINNEY | I-TITLE | 5010000381 | GJ | 397.00 | | 8,479.42 |
| 6/30/2023 | 6/30/2023 | | Recoverables | PLANO | I-TITLE | 5020000290 | GJ | | 375.00 | 8,104.42 |
| 6/30/2023 | 6/30/2023 | | Recoverables | MCKINNEY | I-TITLE | 5010000395 | GJ | | 397.00 | 7,707.42 |
| 6/30/2023 | 6/30/2023 | | Recoverables | MCKINNEY | I-TITLE | 5010000406 | GJ | | 591.95 | 7,115.47 |
| 6/30/2023 | 6/30/2023 | | June AMEX-JEFFREY L HARVEY | Pilot Point | I-TITLE | 5060000034 | GJ | 386.95 | | 7,502.42 |
| 6/30/2023 | 6/30/2023 | | June AMEX-JEFFREY L HARVEY | Grapevine Retail | I-TITLE | 5110000025 | GJ | 150.00 | | 7,652.42 |
| 6/30/2023 | 6/30/2023 | | June AMEX-JEFFREY L HARVEY | Grapevine Retail | I-TITLE | 5110000025 | GJ | 375.00 | | 8,027.42 |
| 6/30/2023 | 6/30/2023 | | MTC-DAL; Acctg Req 5010000417 - Upfront HOA Fee | MCKINNEY | I-TITLE | 5010000417 | GJ | 397.00 | | 8,424.42 |
| 7/3/2023 | 7/3/2023 | | Recoverables | Grapevine HMH | I-TITLE | 5030000406 | GJ | | 375.00 | 8,049.42 |
| 7/3/2023 | 7/3/2023 | | MTC-DAL; Acctg Req 5070000086 - Upfront HOA Fee | Rockwall | I-TITLE | 5070000086 | GJ | 375.00 | | 8,424.42 |
| 7/5/2023 | 7/5/2023 | | Recoverables | MCKINNEY | I-TITLE | 5010000226 | GJ | | 397.00 | 8,027.42 |
| 7/5/2023 | 7/5/2023 | | MTC-DAL; Acctg Req 5020000169 - Upfront HOA Fee | Rockwall | I-TITLE | 5020000169 | GJ | 375.00 | | 8,402.42 |
| 7/5/2023 | 7/5/2023 | | MTC-DAL; Acctg Req 5110000062 - Resale Certificate to be reimbursed at Closing | Grapevine Retail | I-TITLE | 5110000062 | GJ | 615.00 | | 9,017.42 |
| 7/6/2023 | 7/6/2023 | | MTC-DAL; Acctg Req 5110000064 - Resale Certificate to be reimbursed at Closing | Grapevine Retail | I-TITLE | 5110000064 | GJ | 375.00 | | 9,392.42 |
| 7/6/2023 | 7/6/2023 | | MTC-DAL; Acctg Req 5110000066 - Resale Certificate to be reimbursed at Closing | Grapevine Retail | I-TITLE | 5110000066 | GJ | 370.00 | | 9,762.42 |
| 7/12/2023 | 7/12/2023 | | Recoverables | PLANO | I-TITLE | 5020000205 | GJ | | 375.00 | 9,387.42 |
| 7/13/2023 | 7/13/2023 | | Recoverables | PLANO | I-TITLE | 5020000150 | GJ | | 450.00 | 8,937.42 |
| 7/14/2023 | 7/14/2023 | | Recoverables | PLANO | I-TITLE | 5020000143 | GJ | | 375.00 | 8,562.42 |
| 7/14/2023 | 7/14/2023 | | Recoverables | PLANO | I-TITLE | 5020000161 | GJ | | 375.00 | 8,187.42 |
| 7/17/2023 | 7/17/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000150 | GJ | | 450.00 | 7,737.42 |
| 7/17/2023 | 7/17/2023 | | Recoverables | MCKINNEY | I-TITLE | 5010000370 | GJ | | 150.00 | 7,587.42 |
| 7/17/2023 | 7/17/2023 | | MTC-DAL; Acctg Req 5020000147 - HMH HOA upfront payment | Rockwall | I-TITLE | 5020000147 | GJ | 375.00 | | 7,962.42 |
| 7/17/2023 | 7/17/2023 | | MTC-DAL; Acctg Req 5070000093 - HMH HOA upfront payment | Rockwall | I-TITLE | 5070000093 | GJ | 375.00 | | 8,337.42 |
| 7/19/2023 | 7/19/2023 | | MTC-DAL; Acctg Req 5030000414 - Upfront HOA Fee | Grapevine HMH | I-TITLE | 5030000414 | GJ | 385.00 | | 8,722.42 |
| 7/21/2023 | 7/21/2023 | | Recoverables | PLANO | I-TITLE | 5020000242 | GJ | | 375.00 | 8,347.42 |
| 7/21/2023 | 7/21/2023 | | Recoverables | Grapevine Retail | I-TITLE | 5110000054 | GJ | | 434.00 | 7,913.42 |
| 7/24/2023 | 7/24/2023 | | MTC-DAL; Acctg Req 5070000104 - HMH HOA upfront payment | Rockwall | I-TITLE | 5070000104 | GJ | 375.00 | | 8,288.42 |
| 7/25/2023 | 7/25/2023 | | Recoverables | Grapevine Retail | I-TITLE | 5110000062 | GJ | | 615.00 | 7,673.42 |
| 7/25/2023 | 7/25/2023 | | MTC-DAL; Acctg Req 5100000052 - HMH HOA upfront payment | Waxahachie | I-TITLE | 5100000052 | GJ | 465.00 | | 8,138.42 |
| 7/25/2023 | 7/25/2023 | | MTC-DAL; Acctg Req 5100000053 - HMH HOA upfront payment | Waxahachie | I-TITLE | 5100000053 | GJ | 465.00 | | 8,603.42 |
| 7/27/2023 | 7/27/2023 | | Recoverables | MCKINNEY | I-TITLE | 5010000417 | GJ | | 397.00 | 8,206.42 |
| 7/27/2023 | 7/27/2023 | | Recoverables | Grapevine Retail | I-TITLE | 5110000058 | GJ | | 474.00 | 7,732.42 |
| 7/28/2023 | 7/28/2023 | | Recoverables | Rockwall | I-TITLE | 5070000086 | GJ | | 375.00 | 7,357.42 |
| 7/31/2023 | 7/31/2023 | | Closer Didn't Collect Fees - Record Loss | PLANO | I-TITLE | 5020000145 | GJ | | 375.00 | 6,982.42 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/31/2023 | 7/31/2023 | | Closer Didn't Collect Fees - Record Loss | PLANO | I-TITLE | 5020000174 | GJ | | 375.00 | 6,607.42 |
| 7/31/2023 | 7/31/2023 | | File Cancelled - Fees Not Collected | Grapevine Retail | I-TITLE | 5110000025 | GJ | 150.00 | | 6,457.42 |
| 7/31/2023 | 7/31/2023 | | File Cancelled - Fees Not Collected | Grapevine Retail | I-TITLE | 5110000025 | GJ | | 375.00 | 6,082.42 |
| 7/31/2023 | 7/31/2023 | | Miscalculation - Over | Grapevine Retail | I-TITLE | 5110000058 | GJ | 40.00 | | 6,122.42 |
| 7/31/2023 | 7/31/2023 | | HOA not collected; July 2005 1251 Reconciliation | PLANO | I-TITLE | 5020000200 | GJ | | 375.00 | 5,747.42 |
| 7/31/2023 | 7/31/2023 | | July 2005 1251 Reconciliation | PLANO | I-TITLE | 5020000200 | GJ | 375.00 | | 6,122.42 |
| 7/31/2023 | 7/31/2023 | | Reverse Wrong Bank; July 2005 1251 Reconciliation | PLANO | I-TITLE | 5020000161 | GJ | | 375.00 | 5,747.42 |
| 7/31/2023 | 7/31/2023 | | July Amex-Corp Card | PLANO | I-TITLE | 5020000312 | GJ | 62.79 | | 5,810.21 |
| 7/31/2023 | 7/31/2023 | | July Amex-Corp Card | PLANO | I-TITLE | 5020000326 | GJ | 62.79 | | 5,873.00 |
| 7/31/2023 | 7/31/2023 | | July Amex-Corp Card | Grapevine Interim | I-TITLE | 5040000342 | GJ | 62.79 | | 5,935.79 |
| 7/31/2023 | 7/31/2023 | | July Amex-Corp Card | Grapevine Interim | I-TITLE | 5040000339 | GJ | 62.79 | | 5,998.58 |
| 7/31/2023 | 7/31/2023 | | July Amex-Corp Card | Grapevine Interim | I-TITLE | 5040000340 | GJ | 62.79 | | 6,061.37 |
| 7/31/2023 | 7/31/2023 | | July Amex-Corp Card | Grapevine Interim | I-TITLE | 5040000341 | GJ | 62.79 | | 6,124.16 |
| 7/31/2023 | 7/31/2023 | | July Amex-Corp Card | Grapevine Interim | I-TITLE | 5040000348 | GJ | 64.95 | | 6,189.11 |
| 7/31/2023 | 7/31/2023 | | July Amex-Corp Card | Pilot Point | I-TITLE | 5060000043 | GJ | 62.79 | | 6,251.90 |
| 7/31/2023 | 7/31/2023 | | July Amex-Corp Card | Waxahachie | I-TITLE | 5100000039 | GJ | 62.79 | | 6,314.69 |
| 7/31/2023 | 7/31/2023 | | July Amex-Corp Card | Grapevine Retail | I-TITLE | 5110000073 | GJ | 62.79 | | 6,377.48 |
| 7/31/2023 | 7/31/2023 | | July Amex-DONNA HOLIDAY | MCKINNEY | I-TITLE | 5010000370 | GJ | 150.00 | | 6,527.48 |
| 7/31/2023 | 7/31/2023 | | July Amex-JEFFREY L HARVEY | Grapevine Retail | I-TITLE | 5110000070 | GJ | 375.00 | | 6,902.48 |
| 7/31/2023 | 7/31/2023 | | July Amex-JEFFREY L HARVEY | Grapevine Retail | I-TITLE | 5110000058 | GJ | 434.00 | | 7,336.48 |
| 7/31/2023 | 7/31/2023 | | July Amex-JULIE JORDAN | PLANO | I-TITLE | | GJ | 390.00 | | 7,726.48 |
| 7/31/2023 | 7/31/2023 | | MTC-DAL; Acctg Req 5030000424 - Upfront HOA Fee | Grapevine HMH | I-TITLE | 5030000424 | GJ | 407.00 | | 8,133.48 |
| 7/31/2023 | 7/31/2023 | | Reclass American Express | MCKINNEY | I-TITLE | 5010000406 | GJ | 194.95 | | 8,328.43 |
| 7/31/2023 | 7/31/2023 | | Reclass American Express Expense | PLANO | I-TITLE | 5020000312 | GJ | | 62.79 | 8,265.64 |
| 7/31/2023 | 7/31/2023 | | Reclass American Express Expense | PLANO | I-TITLE | 5020000326 | GJ | | 62.79 | 8,202.85 |
| 7/31/2023 | 7/31/2023 | | Reclass American Express Expense | Grapevine Interim | I-TITLE | 5040000342 | GJ | | 62.79 | 8,140.06 |
| 7/31/2023 | 7/31/2023 | | Reclass American Express Expense | Grapevine Interim | I-TITLE | 5040000339 | GJ | | 62.79 | 8,077.27 |
| 7/31/2023 | 7/31/2023 | | Reclass American Express Expense | Grapevine Interim | I-TITLE | 5040000340 | GJ | | 62.79 | 8,014.48 |
| 7/31/2023 | 7/31/2023 | | Reclass American Express Expense | Grapevine Interim | I-TITLE | 5040000341 | GJ | | 62.79 | 7,951.69 |
| 7/31/2023 | 7/31/2023 | | Reclass American Express Expense | Grapevine Interim | I-TITLE | 5040000348 | GJ | | 64.95 | 7,886.74 |
| 7/31/2023 | 7/31/2023 | | Reclass American Express Expense | Pilot Point | I-TITLE | 5060000043 | GJ | | 62.79 | 7,823.95 |
| 7/31/2023 | 7/31/2023 | | Reclass American Express Expense | Waxahachie | I-TITLE | 5100000039 | GJ | | 62.79 | 7,761.16 |
| 7/31/2023 | 7/31/2023 | | Reclass American Express Expense | Grapevine Retail | I-TITLE | 5110000073 | GJ | | 62.79 | 7,698.37 |
| 7/31/2023 | 7/31/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000066 | GJ | | 370.00 | 7,328.37 |
| 8/1/2023 | 8/1/2023 | | MTC-DAL; Acctg Req 5030000273 - Resale Certificate to be reimbursed at Closing | Grapevine HMH | I-TITLE | 5030000273 | GJ | 407.00 | | 7,735.37 |
| 8/1/2023 | 8/1/2023 | | MTC-DAL; Acctg Req 5030000430 - Upfront HOA Fee | Rockwall | I-TITLE | 5030000430 | GJ | 482.00 | | 8,217.37 |
| 8/1/2023 | 8/1/2023 | | Reclass 5020000150 | PLANO | I-TITLE | 5020000150 | GJ | 450.00 | | 8,667.37 |
| 8/2/2023 | 8/2/2023 | | MTC-DAL; Acctg Req 5010000451 - Upfront HOA Fee | MCKINNEY | I-TITLE | 5010000451 | GJ | 397.00 | | 9,064.37 |
| 8/2/2023 | 8/2/2023 | | MTC-DAL; Acctg Req 5020000194 - Upfront HOA Fee | PLANO | I-TITLE | 5020000194 | GJ | 375.00 | | 9,439.37 |
| 8/2/2023 | 8/2/2023 | | MTC-DAL; Acctg Req 5030000420 - Upfront HOA Fee | Grapevine HMH | I-TITLE | 5030000420 | GJ | 482.00 | | 9,921.37 |
| 8/2/2023 | 8/2/2023 | | MTC-DAL; Acctg Req 5100000054 - Upfront HOA Fee | Waxahachie | I-TITLE | 5100000054 | GJ | 375.00 | | 10,296.37 |
| 8/3/2023 | 8/3/2023 | | MTC-DAL; Acctg Req 5010000326 - Upfront HOA Fee | MCKINNEY | I-TITLE | 5010000326 | GJ | 397.00 | | 10,693.37 |
| 8/4/2023 | 8/4/2023 | | Recoverables | Grapevine HMH | I-TITLE | 5030000414 | GJ | | 385.00 | 10,308.37 |
| 8/4/2023 | 8/4/2023 | | Recoverables | Grand Prairie | I-TITLE | 5020000154 | GJ | | 375.00 | 9,933.37 |
| 8/4/2023 | 8/4/2023 | | Recoverables | Grapevine Retail | I-TITLE | 5110000064 | GJ | | 375.00 | 9,558.37 |

| Company name: | Starrex International Ltd. |
|---|---|
| Report name: | General Ledger report |
| Reporting Book: | ACCRUAL |
| Start Date: | 9/1/2022 |
| End Date: | 8/31/2023 |
| Department: | TEXAS--Texas Division- C2C |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/4/2023 | 8/4/2023 | | MTC-DAL; Acctg Req 5020000173 - Upfront HOA Fee | Rockwall | I-TITLE | 5020000173 | GJ | 375.00 | | 9,933.37 |
| 8/4/2023 | 8/4/2023 | | MTC-DAL; Acctg Req 5070000120 - Upfront HOA Fee | Rockwall | I-TITLE | 5070000120 | GJ | 375.00 | | 10,308.37 |
| 8/7/2023 | 8/7/2023 | | MTC-DAL; Acctg Req 5020000164 - Upfront HOA Fee | Rockwall | I-TITLE | 5020000164 | GJ | 375.00 | | 10,683.37 |
| 8/7/2023 | 8/7/2023 | | MTC-DAL; Acctg Req 5070000126 - Upfront HOA Fee | Rockwall | I-TITLE | 5070000126 | GJ | 375.00 | | 11,058.37 |
| 8/8/2023 | 8/8/2023 | | Recoverables | Waxahachie | I-TITLE | 5100000052 | GJ | | 465.00 | 10,593.37 |
| 8/8/2023 | 8/8/2023 | | MTC-DAL; Acctg Req 5020000243 - Upfront HOA | Rockwall | I-TITLE | 5020000243 | GJ | 375.00 | | 10,968.37 |
| 8/8/2023 | 8/8/2023 | | MTC-DAL; Acctg Req 5030000433 - Resale Certificate to be reimbursed at Closing | Grapevine HMH | I-TITLE | 5030000433 | GJ | 375.00 | | 11,343.37 |
| 8/9/2023 | 8/9/2023 | | Recoverables | Rockwall | I-TITLE | 5020000258 | GJ | | 375.00 | 10,968.37 |
| 8/9/2023 | 8/9/2023 | | Recoverables | Grapevine Retail | I-TITLE | 5110000070 | GJ | | 375.00 | 10,593.37 |
| 8/9/2023 | 8/9/2023 | | MTC-DAL; Acctg Req 5020000175 - Upfront HOA Fee | Rockwall | I-TITLE | 5020000175 | GJ | 375.00 | | 10,968.37 |
| 8/10/2023 | 8/10/2023 | | Recoverables | Grapevine HMH | I-TITLE | 5030000240 | GJ | | 254.19 | 10,714.18 |
| 8/10/2023 | 8/10/2023 | | Recoverables | Grapevine HMH | I-TITLE | 5030000430 | GJ | | 482.00 | 10,232.18 |
| 8/11/2023 | 8/11/2023 | | Recoverables | Grapevine HMH | I-TITLE | 5030000420 | GJ | | 482.00 | 9,750.18 |
| 8/11/2023 | 8/11/2023 | | Recoverables | Rockwall | I-TITLE | 5020000146 | GJ | | 375.00 | 9,375.18 |
| 8/11/2023 | 8/11/2023 | | Recoverables | Waxahachie | I-TITLE | 5100000053 | GJ | | 465.00 | 8,910.18 |
| 8/14/2023 | 8/14/2023 | | Recoverables | Grapevine HMH | I-TITLE | 5030000424 | GJ | | 407.00 | 8,503.18 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Off Cycle Payroll | Pilot Point | I-TITLE | | GJ | 587.60 | | 9,090.78 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; Acctg Req 5030000418 - Upfront HOA Fee | Grapevine HMH | I-TITLE | 5030000418 | GJ | 407.00 | | 9,497.78 |
| 8/15/2023 | 8/15/2023 | | Recoverables | Grapevine HMH | I-TITLE | 5030000278 | GJ | | 407.00 | 9,090.78 |
| 8/15/2023 | 8/15/2023 | | MTC-DAL; Acctg Req 5020000189 - Upfront HOA Fee | PLANO | I-TITLE | 5020000189 | GJ | 375.00 | | 9,465.78 |
| 8/15/2023 | 8/15/2023 | | MTC-DAL; Acctg Req 5020000198 - Upfront HOA Fee | PLANO | I-TITLE | 5020000198 | GJ | 375.00 | | 9,840.78 |
| 8/15/2023 | 8/15/2023 | | MTC-DAL; Acctg Req 5030000434 - Upfront HOA Fee | Grapevine | I-TITLE | 5030000434 | GJ | 407.00 | | 10,247.78 |
| 8/16/2023 | 8/16/2023 | | Recoverables | Waxahachie | I-TITLE | 5100000054 | GJ | | 375.00 | 9,872.78 |
| 8/16/2023 | 8/16/2023 | | MTC-DAL; Acctg Req 5020000196 - Upfront HOA | PLANO | I-TITLE | 5020000196 | GJ | 375.00 | | 10,247.78 |
| 8/16/2023 | 8/16/2023 | | MTC-DAL; Acctg Req 5110000082 - Resale Certificate to be reimbursed at Closing | Grapevine Retail | I-TITLE | 5110000082 | GJ | 615.00 | | 10,862.78 |
| 8/17/2023 | 8/17/2023 | | Recoverables | Grand Prairie | I-TITLE | 5020000169 | GJ | | 375.00 | 10,487.78 |
| 8/18/2023 | 8/18/2023 | | Recoverables | Rockwall | I-TITLE | 5020000147 | GJ | | 375.00 | 10,112.78 |
| 8/21/2023 | 8/21/2023 | | MTC-DAL; Acctg Req 5030000440 - Upfront HOA Fee | Grapevine | I-TITLE | 5030000440 | GJ | 507.00 | | 10,619.78 |
| 8/22/2023 | 8/22/2023 | | Recoverables | Rockwall | I-TITLE | 5070000104 | GJ | | 375.00 | 10,244.78 |
| 8/25/2023 | 8/25/2023 | | MTC-DAL; Acctg Req 5020000241 - Upfront HOA | Rockwall | I-TITLE | 5020000241 | GJ | 75.00 | | 10,319.78 |
| 8/25/2023 | 8/25/2023 | | MTC-DAL; Acctg Req 5110000083 - Resale Certificate to be reimbursed at Closing | Grapevine Retail | I-TITLE | 5110000083 | GJ | 375.00 | | 10,694.78 |
| 8/25/2023 | 8/25/2023 | | Recoverable Fees | Pilot Point | I-TITLE | 5060000034 | GJ | | 386.95 | 10,307.83 |
| 8/28/2023 | 8/28/2023 | | MTC-DAL; Acctg Req 5030000144 - HOA late fees | Grapevine HMH | I-TITLE | 5030000144 | GJ | 57.50 | | 10,365.33 |
| 8/29/2023 | 8/29/2023 | | MTC-DAL; Acctg Req 5020000197 - Upfront HOA Fee | PLANO | I-TITLE | 5020000197 | GJ | 375.00 | | 10,740.33 |
| 8/29/2023 | 8/29/2023 | | MTC-DAL; Acctg Req 5020000204 - Upfront HOA Fee | PLANO | I-TITLE | 5020000204 | GJ | 375.00 | | 11,115.33 |
| 8/29/2023 | 8/29/2023 | | MTC-DAL; Acctg Req 5030000418 - paying for expedited HOA resale cert | Grapevine HMH | I-TITLE | 5030000418 | GJ | 532.00 | | 11,647.33 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/29/2023 | 8/29/2023 | | MTC-DAL; Acctg Req 5070000160 - Upfront HOA Fee | Rockwall | I-TITLE | 5070000160 | GJ | 375.00 | | 12,022.33 |
| 8/30/2023 | 8/30/2023 | | Recoverables | MCKINNEY | I-TITLE | 5010000326 | GJ | | 397.00 | 11,625.33 |
| 8/30/2023 | 8/30/2023 | | Recoverables | Rockwall | I-TITLE | 5020000173 | GJ | | 375.00 | 11,250.33 |
| 8/30/2023 | 8/30/2023 | | MTC-DAL; Acctg Req 5020000223 - Upfront HOA Fee | PLANO | I-TITLE | 5020000223 | GJ | 375.00 | | 11,625.33 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Ft. Worth | I-TITLE | 5130000033 | GJ | 62.79 | | 11,688.12 |
| 8/31/2023 | 8/31/2023 | | Recoverables | MCKINNEY | I-TITLE | 5010000451 | GJ | | 397.00 | 11,291.12 |
| 8/31/2023 | 8/31/2023 | | Recoverables | Grapevine HMH | I-TITLE | 5030000418 | GJ | | 407.00 | 10,884.12 |
| **Totals for 1251 - AR - Recoverables** | | | | | | | | **148,091.83** | **137,207.71** | **10,884.12** |

**1304 - Prepaid Insurance (Balance forward As of 09/01/2022)**

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 6,898.58 |
| 9/30/2022 | 9/30/2022 | | MTC-DAL; Prepaid Insurance 09 2022 | DAL - Title | I-TITLE | | GJ | | 994.31 | 5,904.27 |
| 10/20/2022 | 10/20/2022 | | MTC-DAL; The Hartford | DAL - Title | I-TITLE | | GJ | 298.00 | | 6,202.27 |
| 10/26/2022 | 10/26/2022 | | MTC-DAL; Newmark Insurance Payment | DAL - Title | I-TITLE | | GJ | 202.00 | | 6,404.27 |
| 10/26/2022 | 10/26/2022 | | MTC-DAL; Newmark Insurance Payment | DAL - Title | I-TITLE | | GJ | 1,205.00 | | 7,609.27 |
| 10/26/2022 | 10/26/2022 | | MTC-DAL; Newmark Insurance Payment | DAL - Title | I-TITLE | | GJ | 3,005.00 | | 10,614.27 |
| 10/31/2022 | 10/31/2022 | | MTC-DAL; Prepaid Insurance 10 2022 | DAL - Title | I-TITLE | | GJ | | 1,034.63 | 9,579.64 |
| 11/4/2022 | 11/4/2022 | 65 SBA AS1JOA Adj 11-2022 | Bill - The Hartford: Policy Change | Grapevine | I-TITLE | | APJ | 71.00 | | 9,650.64 |
| 11/30/2022 | 11/30/2022 | | MTC-DAL; Prepaid Insurance 11 2022 | DAL - Title | I-TITLE | | GJ | | 1,040.55 | 8,610.09 |
| 12/31/2022 | 12/31/2022 | | MTC-DAL; Prepaid Insurance 12 2022 | DAL - Title | I-TITLE | | GJ | | 1,040.55 | 7,569.54 |
| 1/31/2023 | 1/31/2023 | | MTC-DAL; Prepaid Insurance 01 2023 | DAL - Title | I-TITLE | | GJ | | 1,040.55 | 6,528.99 |
| 2/28/2023 | 2/28/2023 | | MTC-DAL; Prepaid Insurance 02 2023 | DAL - Title | I-TITLE | | GJ | | 1,040.55 | 5,488.44 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL; Prepaid Insurance 03 2023 | DAL - Title | I-TITLE | | GJ | | 1,040.55 | 4,447.89 |
| 4/10/2023 | 4/10/2023 | | The Hartford Insurance Payment | DAL - Title | I-TITLE | | GJ | 2,613.00 | | 7,060.89 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL; Prepaid Insurance 03 2023 | DAL - Title | I-TITLE | | GJ | | 1,129.05 | 5,931.84 |
| 5/31/2023 | 5/31/2023 | | MTC-DAL; Prepaid Insurance 03 2023 | DAL - Title | I-TITLE | | GJ | | 1,129.05 | 4,802.79 |
| 6/20/2023 | 6/20/2023 | 46 RBC684541 2023 | Bill - The Hartford: Policy#46 RBC684541 Policy Term: 07/28/23 - 07/28/24 | DAL - Title | I-TITLE | | APJ | 3,905.00 | | 8,707.79 |
| 6/30/2023 | 6/30/2023 | | MTC-DAL; Prepaid Insurance 06 2023 | DAL - Title | I-TITLE | | GJ | | 1,129.05 | 7,578.74 |
| 7/31/2023 | 7/31/2023 | | MTC-DAL; Prepaid Insurance 07 2023 | DAL - Title | I-TITLE | | GJ | | 1,129.02 | 6,449.72 |
| 8/9/2023 | 8/9/2023 | | Hartford PP Insurance | DAL - Title | I-TITLE | | GJ | 1,690.00 | | 8,139.72 |
| 8/25/2023 | 8/25/2023 | | Newmark PP Insurance | DAL - Title | I-TITLE | | GJ | 4,402.16 | | 12,541.88 |
| 8/25/2023 | 8/25/2023 | | Newmark PP Insurance | DAL - Title | I-TITLE | | GJ | 12,642.97 | | 25,184.85 |
| 8/31/2023 | 8/31/2023 | | MTC-DAL; Prepaid Insurance 08 2023 | DAL - Title | I-TITLE | | GJ | | 2,502.85 | 22,682.00 |
| **Totals for 1304 - Prepaid Insurance** | | | | | | | | **30,034.13** | **14,250.71** | **22,682.00** |

**1308 - Prepaid Rent (Balance forward As of 09/01/2022)**

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 47,162.50 |
| 9/1/2022 | 9/1/2022 | | MTC Allen Rent | Allen | I-TITLE | | GJ | | 9,712.55 | 37,449.95 |
| 9/1/2022 | 9/1/2022 | | MTC-MKN Rent | MCKINNEY | I-TITLE | | GJ | | 12,606.87 | 24,843.08 |
| 9/1/2022 | 9/1/2022 | | MTC-PLN Rent | PLANO | I-TITLE | | GJ | | 5,871.80 | 18,971.28 |
| 9/13/2022 | 9/13/2022 | | MTC-MKN; McKinney Rent | MCKINNEY | I-TITLE | | GJ | 12,606.87 | | 31,578.15 |
| 9/26/2022 | 9/26/2022 | | Balloon Cap Deposit | DAL - Title | I-TITLE | | GJ | | 3,800.00 | 27,778.15 |
| 10/1/2022 | 10/1/2022 | | MTC Allen Rent | Allen | I-TITLE | | GJ | 10,077.67 | | 17,700.48 |
| 10/1/2022 | 10/1/2022 | | MTC-MKN Rent | MCKINNEY | I-TITLE | | GJ | 12,606.87 | | 5,093.61 |
| 10/1/2022 | 10/1/2022 | | MTC-PLN Rent | PLANO | I-TITLE | | GJ | 5,871.80 | | -778.19 |
| 10/3/2022 | 10/3/2022 | 11094 | AP pymt - Texas Neckar Group LLC | Allen | I-TITLE | | CDJ | 10,077.67 | | 9,299.48 |
| 10/3/2022 | 10/3/2022 | 11095 | AP pymt - Preston North Partners, LLC | PLANO | I-TITLE | | CDJ | 5,871.80 | | 15,171.28 |
| 10/3/2022 | 10/3/2022 | | MTC-MKN; McKinney Rent | MCKINNEY | I-TITLE | | GJ | 12,606.87 | | 27,778.15 |
| 11/1/2022 | 11/1/2022 | 11027 | AP pymt - Preston North Partners, LLC | PLANO | I-TITLE | | CDJ | 5,871.80 | | 33,649.95 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/1/2022 | 11/1/2022 | 11126 | AP pymt - Irving Homes, Inc: November 2022 rent | Grapevine | I-TITLE | | CDJ | 7,333.33 | | 40,983.28 |
| 11/1/2022 | 11/1/2022 | 11126 | AP pymt - Irving Homes, Inc: Deposit | Grapevine | I-TITLE | | CDJ | 7,333.33 | | 48,316.61 |
| 11/1/2022 | 11/1/2022 | | MTC Allen Rent | Allen | I-TITLE | | GJ | | 10,077.67 | 38,238.94 |
| 11/1/2022 | 11/1/2022 | | MTC-MKN Rent | MCKINNEY | I-TITLE | | GJ | | 12,606.87 | 25,632.07 |
| 11/1/2022 | 11/1/2022 | | MTC-MKN; McKinney Rent | MCKINNEY | I-TITLE | | GJ | 12,606.87 | | 38,238.94 |
| 11/1/2022 | 11/1/2022 | | MTC-PLN Rent | PLANO | I-TITLE | | GJ | | 5,871.80 | 32,367.14 |
| 11/30/2022 | 11/30/2022 | | MTC-Grapevine Rent | Grapevine HMH | I-TITLE | | GJ | | 7,333.33 | 25,033.81 |
| 12/1/2022 | 12/1/2022 | 11160 | AP pymt - Preston North Partners, LLC | PLANO | I-TITLE | | CDJ | 5,871.80 | | 30,905.61 |
| 12/1/2022 | 12/1/2022 | 11161 | AP pymt - Irving Homes, Inc: December 2022 rent | Grapevine | I-TITLE | | CDJ | 7,333.33 | | 38,238.94 |
| 12/1/2022 | 12/1/2022 | | MTC Allen Rent | Allen | I-TITLE | | GJ | | 10,077.67 | 28,161.27 |
| 12/1/2022 | 12/1/2022 | | MTC-Grapevine Rent | Grapevine HMH | I-TITLE | | GJ | | 7,333.33 | 20,827.94 |
| 12/1/2022 | 12/1/2022 | | MTC-MKN Rent | MCKINNEY | I-TITLE | | GJ | | 12,606.87 | 8,221.07 |
| 12/1/2022 | 12/1/2022 | | MTC-MKN; McKinney Rent | MCKINNEY | I-TITLE | | GJ | 12,606.87 | | 20,827.94 |
| 12/1/2022 | 12/1/2022 | | MTC-PLN Rent | PLANO | I-TITLE | | GJ | | 5,871.80 | 14,956.14 |
| 12/21/2022 | 12/21/2022 | 11206 | AP pymt - Texas Neckar Group LLC | Allen | I-TITLE | | CDJ | 20,155.34 | | 35,111.48 |
| 12/28/2022 | 12/28/2022 | 11215 | AP pymt - Texas Neckar Group LLC | Allen | I-TITLE | | CDJ | 10,077.67 | | 45,189.15 |
| 12/28/2022 | 12/28/2022 | 11216 | AP pymt - Preston North Partners, LLC | PLANO | I-TITLE | | CDJ | 5,871.80 | | 51,060.95 |
| 12/28/2022 | 12/28/2022 | 11217 | AP pymt - Irving Homes, Inc | Grapevine HMH | I-TITLE | | CDJ | 7,333.33 | | 58,394.28 |
| 1/1/2023 | 1/1/2023 | | MTC Allen Rent | Allen | I-TITLE | | GJ | | 10,077.67 | 48,316.61 |
| 1/1/2023 | 1/1/2023 | | MTC-Grapevine Rent | Grapevine HMH | I-TITLE | | GJ | | 7,333.33 | 40,983.28 |
| 1/1/2023 | 1/1/2023 | | MTC-MKN Rent | MCKINNEY | I-TITLE | | GJ | | 12,606.87 | 28,376.41 |
| 1/1/2023 | 1/1/2023 | | MTC-PLN Rent | PLANO | I-TITLE | | GJ | | 5,871.80 | 22,504.61 |
| 1/3/2023 | 1/3/2023 | | MTC-MKN; McKinney Rent 01 2023 | MCKINNEY | I-TITLE | | GJ | 12,606.87 | | 35,111.48 |
| 1/27/2023 | 1/27/2023 | 11262 | AP pymt - Texas Neckar Group LLC | Allen | I-TITLE | | CDJ | 10,077.67 | | 45,189.15 |
| 1/27/2023 | 1/27/2023 | 11263 | AP pymt - Preston North Partners, LLC | PLANO | I-TITLE | | CDJ | 5,871.80 | | 51,060.95 |
| 1/27/2023 | 1/27/2023 | 11264 | AP pymt - Irving Homes, Inc | Grapevine HMH | I-TITLE | | CDJ | 7,333.33 | | 58,394.28 |
| 2/1/2023 | 2/1/2023 | | MTC Allen Rent | Allen | I-TITLE | | GJ | | 10,077.67 | 48,316.61 |
| 2/1/2023 | 2/1/2023 | | MTC-Grapevine Rent | Grapevine HMH | I-TITLE | | GJ | | 7,333.33 | 40,983.28 |
| 2/1/2023 | 2/1/2023 | | MTC-MKN Rent | MCKINNEY | I-TITLE | | GJ | | 12,606.87 | 28,376.41 |
| 2/1/2023 | 2/1/2023 | | MTC-PLN Rent | PLANO | I-TITLE | | GJ | | 5,871.80 | 22,504.61 |
| 2/3/2023 | 2/3/2023 | | MTC-MKN; McKinney Rent 02 2023 | MCKINNEY | I-TITLE | | GJ | 12,606.87 | | 35,111.48 |
| 2/23/2023 | 2/23/2023 | 11306 | AP pymt - Preston North Partners, LLC | PLANO | I-TITLE | | CDJ | 5,871.80 | | 40,983.28 |
| 2/23/2023 | 2/23/2023 | 11307 | AP pymt - Irving Homes, Inc | Grapevine HMH | I-TITLE | | CDJ | 7,333.33 | | 48,316.61 |
| 2/23/2023 | 2/23/2023 | 11308 | AP pymt - Texas Neckar Group LLC | Allen | I-TITLE | | CDJ | 10,077.67 | | 58,394.28 |
| 3/1/2023 | 3/1/2023 | | AP pymt - Archstone Properties, LLC | MCKINNEY | I-TITLE | | CDJ | 12,606.87 | | 71,001.15 |
| 3/7/2023 | 3/7/2023 | 11334 | AP pymt - 5 Sharp Real Estate LLC: Rockwall Deposit | Rockwall | I-TITLE | | CDJ | 5,255.50 | | 76,256.65 |
| 3/28/2023 | 3/28/2023 | 11380 | AP pymt - Preston North Partners, LLC | PLANO | I-TITLE | | CDJ | 5,871.80 | | 82,128.45 |
| 3/28/2023 | 3/28/2023 | 11381 | AP pymt - Irving Homes, Inc | Grapevine HMH | I-TITLE | | CDJ | 7,333.33 | | 89,461.78 |
| 3/28/2023 | 3/28/2023 | 11382 | AP pymt - Texas Neckar Group LLC | Allen | I-TITLE | | CDJ | 6,734.51 | | 96,196.29 |
| 3/28/2023 | 3/28/2023 | 11383 | AP pymt - 5 Sharp Real Estate LLC | Rockwall | I-TITLE | | CDJ | 5,255.50 | | 101,451.79 |
| 3/28/2023 | 3/28/2023 | 11384 | AP pymt - Giessner Properties, LLC | Grand Prairie | I-TITLE | | CDJ | 800.00 | | 102,251.79 |
| 3/28/2023 | 3/28/2023 | 11422 | AP pymt - Preston North Partners, LLC | PLANO | I-TITLE | | CDJ | 5,871.80 | | 108,123.59 |
| 3/28/2023 | 3/28/2023 | 11423 | AP pymt - Irving Homes, Inc | Grapevine HMH | I-TITLE | | CDJ | 7,333.33 | | 115,456.92 |
| 3/28/2023 | 3/28/2023 | 11424 | AP pymt - Texas Neckar Group LLC | Allen | I-TITLE | | CDJ | 9,241.88 | | 124,698.80 |
| 3/28/2023 | 3/28/2023 | 11425 | AP pymt - 5 Sharp Real Estate LLC | Rockwall | I-TITLE | | CDJ | 5,255.50 | | 129,954.30 |
| 3/28/2023 | 3/28/2023 | 11426 | AP pymt - Giessner Properties, LLC | Grand Prairie | I-TITLE | | CDJ | 800.00 | | 130,754.30 |
| 3/28/2023 | 3/28/2023 | Voided - 11422 | AP pymt - Preston North Partners, LLC: wrong date | PLANO | I-TITLE | | CDJ | | 5,871.80 | 124,882.50 |
| 3/28/2023 | 3/28/2023 | Voided - 11423 | AP pymt - Irving Homes, Inc: wrong date | Grapevine HMH | I-TITLE | | CDJ | | 7,333.33 | 117,549.17 |
| 3/28/2023 | 3/28/2023 | Voided - 11424 | AP pymt - Texas Neckar Group LLC: wrong date | Allen | I-TITLE | | CDJ | | 9,241.88 | 108,307.29 |

STARREX000044.xlsx
General Ledger report (14)

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/28/2023 | 3/28/2023 | Voided - 11425 | AP pymt - 5 Sharp Real Estate LLC: wrong date | Rockwall | I-TITLE | | CDJ | | 5,255.50 | 103,051.79 |
| 3/28/2023 | 3/28/2023 | Voided - 11426 | AP pymt - Giessner Properties, LLC: wrong date | Grand Prairie | I-TITLE | | CDJ | | 800.00 | 102,251.79 |
| 3/31/2023 | 3/31/2023 | | MTC Allen Rent | Allen | I-TITLE | | GJ | 10,077.67 | | 92,174.12 |
| 3/31/2023 | 3/31/2023 | | MTC-Grapevine Rent | Grapevine HMH | I-TITLE | | GJ | 7,333.33 | | 84,840.79 |
| 3/31/2023 | 3/31/2023 | | MTC-MKN Rent | MCKINNEY | I-TITLE | | GJ | 12,606.87 | | 72,233.92 |
| 3/31/2023 | 3/31/2023 | | MTC-PLN Rent | PLANO | I-TITLE | | GJ | 5,871.80 | | 66,362.12 |
| 4/4/2023 | 4/4/2023 | 11385 | AP pymt - Pinkerton, LLC | Waxahachie | I-TITLE | | CDJ | 2,750.00 | | 69,112.12 |
| 4/4/2023 | 4/4/2023 | 11427 | AP pymt - Pinkerton, LLC | Waxahachie | I-TITLE | | CDJ | 2,750.00 | | 71,862.12 |
| 4/4/2023 | 4/4/2023 | 11498 | AP pymt - Pinkerton, LLC | Waxahachie | I-TITLE | | CDJ | 2,750.00 | | 74,612.12 |
| 4/4/2023 | 4/4/2023 | | AP pymt - Interra Management Company | Cedar Hill | I-TITLE | | CDJ | 2,777.48 | | 77,389.60 |
| 4/12/2023 | 4/12/2023 | | AP pymt - Archstone Properties, LLC | MCKINNEY | I-TITLE | | CDJ | 12,606.87 | | 89,996.47 |
| 4/27/2023 | 4/27/2023 | 011422 | AP pymt - Preston North Partners, LLC | PLANO | I-TITLE | | CDJ | 5,871.80 | | 95,868.27 |
| 4/27/2023 | 4/27/2023 | 011423 | AP pymt - Irving Homes, Inc | Grapevine HMH | I-TITLE | | CDJ | 7,333.33 | | 103,201.60 |
| 4/27/2023 | 4/27/2023 | 011424 | AP pymt - Texas Neckar Group LLC | Allen | I-TITLE | | CDJ | 9,241.88 | | 112,443.48 |
| 4/27/2023 | 4/27/2023 | 011425 | AP pymt - 5 Sharp Real Estate LLC | Rockwall | I-TITLE | | CDJ | 5,255.50 | | 117,698.98 |
| 4/27/2023 | 4/27/2023 | 011426 | AP pymt - Giessner Properties, LLC | Grand Prairie | I-TITLE | | CDJ | 800.00 | | 118,498.98 |
| 4/27/2023 | 4/27/2023 | 11493 | AP pymt - Preston North Partners, LLC | PLANO | I-TITLE | | CDJ | 5,871.80 | | 124,370.78 |
| 4/27/2023 | 4/27/2023 | 11494 | AP pymt - Irving Homes, Inc | Grapevine HMH | I-TITLE | | CDJ | 7,333.33 | | 131,704.11 |
| 4/27/2023 | 4/27/2023 | 11495 | AP pymt - Texas Neckar Group LLC | Allen | I-TITLE | | CDJ | 9,241.88 | | 140,945.99 |
| 4/27/2023 | 4/27/2023 | 11496 | AP pymt - 5 Sharp Real Estate LLC | Rockwall | I-TITLE | | CDJ | 5,255.50 | | 146,201.49 |
| 4/27/2023 | 4/27/2023 | 11497 | AP pymt - Giessner Properties, LLC | Grand Prairie | I-TITLE | | CDJ | 800.00 | | 147,001.49 |
| 4/27/2023 | 4/27/2023 | Voided - 11493 | AP pymt - Preston North Partners, LLC: wrong date | PLANO | I-TITLE | | CDJ | | 5,871.80 | 141,129.69 |
| 4/27/2023 | 4/27/2023 | Voided - 11494 | AP pymt - Irving Homes, Inc: wrong date | Grapevine HMH | I-TITLE | | CDJ | | 7,333.33 | 133,796.36 |
| 4/27/2023 | 4/27/2023 | Voided - 11495 | AP pymt - Texas Neckar Group LLC: wrong date | Allen | I-TITLE | | CDJ | | 9,241.88 | 124,554.48 |
| 4/27/2023 | 4/27/2023 | Voided - 11496 | AP pymt - 5 Sharp Real Estate LLC: wrong date | Rockwall | I-TITLE | | CDJ | | 5,255.50 | 119,298.98 |
| 4/27/2023 | 4/27/2023 | Voided - 11497 | AP pymt - Giessner Properties, LLC: wrong date | Grand Prairie | I-TITLE | | CDJ | | 800.00 | 118,498.98 |
| 4/30/2023 | 4/30/2023 | | April Rent | Rockwall | I-TITLE | | GJ | | 5,255.50 | 113,243.48 |
| 4/30/2023 | 4/30/2023 | | April Rent | Grand Prairie | I-TITLE | | GJ | | 800.00 | 112,443.48 |
| 4/30/2023 | 4/30/2023 | | April Rent | Cedar Hill | I-TITLE | | GJ | | 2,777.48 | 109,666.00 |
| 4/30/2023 | 4/30/2023 | | April Rent | Waxahachie | I-TITLE | | GJ | | 2,750.00 | 106,916.00 |
| 4/30/2023 | 4/30/2023 | | MTC Allen Rent | Allen | I-TITLE | | GJ | | 6,734.51 | 100,181.49 |
| 4/30/2023 | 4/30/2023 | | MTC-Grapevine Rent | Grapevine HMH | I-TITLE | | GJ | | 7,333.33 | 92,848.16 |
| 4/30/2023 | 4/30/2023 | | MTC-MKN Rent | MCKINNEY | I-TITLE | | GJ | | 12,972.29 | 79,875.87 |
| 4/30/2023 | 4/30/2023 | | MTC-PLN Rent | PLANO | I-TITLE | | GJ | | 5,871.80 | 74,004.07 |
| 5/1/2023 | 5/1/2023 | | April Rent | Rockwall | I-TITLE | | GJ | | 5,255.50 | 68,748.57 |
| 5/1/2023 | 5/1/2023 | | April Rent | Grand Prairie | I-TITLE | | GJ | | 800.00 | 67,948.57 |
| 5/1/2023 | 5/1/2023 | | April Rent | Waxahachie | I-TITLE | | GJ | | 2,750.00 | 65,198.57 |
| 5/1/2023 | 5/1/2023 | | MTC Allen Rent | Allen | I-TITLE | | GJ | | 9,241.88 | 55,956.69 |
| 5/1/2023 | 5/1/2023 | | MTC-Grapevine Rent | Grapevine HMH | I-TITLE | | GJ | | 7,333.33 | 48,623.36 |
| 5/1/2023 | 5/1/2023 | | MTC-MKN Rent | MCKINNEY | I-TITLE | | GJ | | 12,606.87 | 36,016.49 |
| 5/1/2023 | 5/1/2023 | | MTC-PLN Rent | PLANO | I-TITLE | | GJ | | 5,871.80 | 30,144.69 |
| 5/1/2023 | 5/1/2023 | | AP pymt - Archstone Properties, LLC | MCKINNEY | I-TITLE | | CDJ | 12,606.87 | | 42,751.56 |
| 5/26/2023 | 5/26/2023 | 011493 | AP pymt - Preston North Partners, LLC | PLANO | I-TITLE | | CDJ | 5,871.80 | | 48,623.36 |
| 5/26/2023 | 5/26/2023 | 011494 | AP pymt - Irving Homes, Inc | Grapevine HMH | I-TITLE | | CDJ | 7,333.33 | | 55,956.69 |
| 5/26/2023 | 5/26/2023 | 011495 | AP pymt - Texas Neckar Group LLC | Allen | I-TITLE | | CDJ | 9,241.88 | | 65,198.57 |
| 5/26/2023 | 5/26/2023 | 011496 | AP pymt - 5 Sharp Real Estate LLC | Rockwall | I-TITLE | | CDJ | 5,255.50 | | 70,454.07 |
| 5/26/2023 | 5/26/2023 | 011497 | AP pymt - Giessner Properties, LLC | Grand Prairie | I-TITLE | | CDJ | 800.00 | | 71,254.07 |
| 6/1/2023 | 6/1/2023 | | June Rent | Rockwall | I-TITLE | | GJ | | 5,255.50 | 65,998.57 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/2023 | 6/1/2023 | | June Rent | Grand Prairie | I-TITLE | | GJ | | 800.00 | 65,198.57 |
| 6/1/2023 | 6/1/2023 | | June Rent | Waxahachie | I-TITLE | | GJ | | 2,750.00 | 62,448.57 |
| 6/1/2023 | 6/1/2023 | | MTC Allen Rent | Allen | I-TITLE | | GJ | | 9,241.88 | 53,206.69 |
| 6/1/2023 | 6/1/2023 | | MTC-Grapevine Rent | Grapevine HMH | I-TITLE | | GJ | | 7,333.33 | 45,873.36 |
| 6/1/2023 | 6/1/2023 | | MTC-MKN Rent | MCKINNEY | I-TITLE | | GJ | | 12,606.87 | 33,266.49 |
| 6/1/2023 | 6/1/2023 | | MTC-PLN Rent | PLANO | I-TITLE | | GJ | | 5,871.80 | 27,394.69 |
| 6/1/2023 | 6/1/2023 | | AP pymt - Archstone Properties, LLC | MCKINNEY | I-TITLE | | CDJ | 12,606.87 | | 40,001.56 |
| 6/16/2023 | 6/16/2023 | 11533 | AP pymt - WFG National Title Company of Texas, LLC: Deposit for 3125 S. Carrier Parkway | Grand Prairie | I-TITLE | | CDJ | 3,850.00 | | 43,851.56 |
| 6/28/2023 | 6/28/2023 | 11555 | AP pymt - Preston North Partners, LLC | PLANO | I-TITLE | | CDJ | 5,871.80 | | 49,723.36 |
| 6/28/2023 | 6/28/2023 | 11556 | AP pymt - 5 Sharp Real Estate LLC | Rockwall | I-TITLE | | CDJ | 5,255.50 | | 54,978.86 |
| 6/28/2023 | 6/28/2023 | 11557 | AP pymt - Giessner Properties, LLC | Grand Prairie | I-TITLE | | CDJ | 800.00 | | 55,778.86 |
| 6/28/2023 | 6/28/2023 | 11558 | AP pymt - Pinkerton, LLC | Waxahachie | I-TITLE | | CDJ | 2,750.00 | | 58,528.86 |
| 6/28/2023 | 6/28/2023 | 11559 | AP pymt - Preston North Partners, LLC | PLANO | I-TITLE | | CDJ | 5,996.46 | | 64,525.32 |
| 6/28/2023 | 6/28/2023 | 11560 | AP pymt - Texas Neckar Group LLC | Allen | I-TITLE | | CDJ | 9,241.88 | | 73,767.20 |
| 6/28/2023 | 6/28/2023 | Voided - 11555 | AP pymt - Preston North Partners, LLC: wrong amount | PLANO | I-TITLE | | CDJ | | 5,871.80 | 67,895.40 |
| 6/29/2023 | 6/29/2023 | 11570 | AP pymt - Irving Homes, Inc | Grapevine HMH | I-TITLE | | CDJ | 7,333.33 | | 75,228.73 |
| 7/5/2023 | 7/5/2023 | | AP pymt - Archstone Properties, LLC | MCKINNEY | I-TITLE | | CDJ | 12,606.87 | | 87,835.60 |
| 7/31/2023 | 7/31/2023 | 11556 | Bill - 5 Sharp Real Estate LLC | Rockwall | I-TITLE | | APJ | 5,255.50 | | 93,091.10 |
| 7/31/2023 | 7/31/2023 | 11557 | Bill - Giessner Properties, LLC | Grand Prairie | I-TITLE | | APJ | 800.00 | | 93,891.10 |
| 7/31/2023 | 7/31/2023 | 11558 | Bill - Pinkerton, LLC | Waxahachie | I-TITLE | | APJ | 2,750.00 | | 96,641.10 |
| 7/31/2023 | 7/31/2023 | 11559 | Bill - Preston North Partners, LLC: 5672.33 rent 1690.60 utilities | PLANO | I-TITLE | | APJ | 7,362.93 | | 104,004.03 |
| 7/31/2023 | 7/31/2023 | 11560 | Bill - Texas Neckar Group LLC | Allen | I-TITLE | | APJ | 9,241.88 | | 113,245.91 |
| 7/31/2023 | 7/31/2023 | 11570 | Bill - Irving Homes, Inc | Grapevine HMH | I-TITLE | | APJ | 7,333.33 | | 120,579.24 |
| 7/31/2023 | 7/31/2023 | | June Rent | Rockwall | I-TITLE | | GJ | | 5,255.50 | 115,323.74 |
| 7/31/2023 | 7/31/2023 | | June Rent | Grand Prairie | I-TITLE | | GJ | | 800.00 | 114,523.74 |
| 7/31/2023 | 7/31/2023 | | June Rent | Waxahachie | I-TITLE | | GJ | | 2,750.00 | 111,773.74 |
| 7/31/2023 | 7/31/2023 | | MTC Allen Rent | Allen | I-TITLE | | GJ | | 9,241.88 | 102,531.86 |
| 7/31/2023 | 7/31/2023 | | MTC-Grapevine Rent | Grapevine HMH | I-TITLE | | GJ | | 7,333.33 | 95,198.53 |
| 7/31/2023 | 7/31/2023 | | MTC-MKN Rent | MCKINNEY | I-TITLE | | GJ | | 12,606.87 | 82,591.66 |
| 7/31/2023 | 7/31/2023 | | MTC-PLN Rent | PLANO | I-TITLE | | GJ | | 5,996.46 | 76,595.20 |
| 8/1/2023 | 8/1/2023 | | McKinney PP Rent | MCKINNEY | I-TITLE | | GJ | 12,606.87 | | 89,202.07 |
| 8/31/2023 | 8/31/2023 | | August Rent | Rockwall | I-TITLE | | GJ | | 5,255.50 | 83,946.57 |
| 8/31/2023 | 8/31/2023 | | August Rent | Grand Prairie | I-TITLE | | GJ | | 800.00 | 83,146.57 |
| 8/31/2023 | 8/31/2023 | | August Rent | Grand Prairie | I-TITLE | | GJ | | 3,850.00 | 79,296.57 |
| 8/31/2023 | 8/31/2023 | | August Rent | Waxahachie | I-TITLE | | GJ | | 2,750.00 | 76,546.57 |
| 8/31/2023 | 8/31/2023 | | MTC Allen Rent | Allen | I-TITLE | | GJ | | 9,241.88 | 67,304.69 |
| 8/31/2023 | 8/31/2023 | | MTC-Grapevine Rent | Grapevine HMH | I-TITLE | | GJ | | 7,333.33 | 59,971.36 |
| 8/31/2023 | 8/31/2023 | | MTC-MKN Rent | MCKINNEY | I-TITLE | | GJ | | 12,606.87 | 47,364.49 |
| 8/31/2023 | 8/31/2023 | | MTC-PLN Rent | PLANO | I-TITLE | | GJ | | 7,362.93 | 40,001.56 |
| **Totals for 1308 - Prepaid Rent** | | | | | | | | **521,110.01** | **528,270.95** | **40,001.56** |

**1500 - Furniture & Fixtures (Balance forward As of 09/01/2022)**

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 103,529.47 |
| 9/30/2022 | 9/30/2022 | | September AMEX | MCKINNEY | I-TITLE | | GJ | 5,990.51 | | 109,519.98 |
| 10/3/2022 | 10/3/2022 | | MKN- Furniture | MCKINNEY | I-TITLE | | GJ | 28,099.54 | | 137,619.52 |
| 10/12/2022 | 10/12/2022 | | MKN refund from IBB Design | MCKINNEY | I-TITLE | | GJ | | 12,135.91 | 125,483.61 |
| 10/31/2022 | 10/31/2022 | | October AMEX | MCKINNEY | I-TITLE | | GJ | 1,175.59 | | 126,659.20 |
| 10/31/2022 | 10/31/2022 | | October AMEX | Allen | I-TITLE | | GJ | 2,760.31 | | 129,419.51 |
| 11/23/2022 | 11/23/2022 | | Wire to HMH for Grapevine Furniture | Grapevine HMH | I-TITLE | | GJ | 100,000.00 | | 229,419.51 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/30/2022 | 11/30/2022 | | November AMEX | Allen | I-TITLE | | GJ | 5,673.37 | | 235,092.88 |
| 12/31/2022 | 12/31/2022 | | December AMEX | MCKINNEY | I-TITLE | | GJ | 5,729.67 | | 240,822.55 |
| 12/31/2022 | 12/31/2022 | | December AMEX | Allen | I-TITLE | | GJ | 3,379.23 | | 244,201.78 |
| 2/28/2023 | 2/28/2023 | | February AMEX | MCKINNEY | I-TITLE | | GJ | 1,620.50 | | 245,822.28 |
| 3/31/2023 | 3/31/2023 | | AMEX-March | MCKINNEY | I-TITLE | | GJ | 1,277.31 | | 247,099.59 |
| 4/30/2023 | 4/30/2023 | | April AMEX-CONNIE EVANS | Allen | I-TITLE | | GJ | 2,467.29 | | 249,566.88 |
| **Totals for 1500 - Furniture & Fixtures** | | | | | | | | **158,173.32** | **12,135.91** | **249,566.88** |

**1502 - Computer Equipment (Balance forward As of 09/01/2022)**

| | | | | | | | | | | 40,788.01 |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/30/2022 | 9/30/2022 | | September AMEX | Grapevine HMH | I-TITLE | | GJ | 1,515.46 | | 42,303.47 |
| 12/31/2022 | 12/31/2022 | | Computer Inventory True UP | PLANO | I-TITLE | | GJ | 1,646.57 | | 43,950.04 |
| 12/31/2022 | 12/31/2022 | | Computer Inventory True UP | TX-Title Plant | I-TITLE | | GJ | 11,165.58 | | 55,115.62 |
| 12/31/2022 | 12/31/2022 | | Computer Inventory True UP | Grapevine HMH | I-TITLE | | GJ | 10,371.11 | | 65,486.73 |
| 12/31/2022 | 12/31/2022 | | Computer Inventory True UP | Grapevine Interim | I-TITLE | | GJ | 1,468.48 | | 66,955.21 |
| 12/31/2022 | 12/31/2022 | | Computer Inventory True UP | Allen | I-TITLE | | GJ | 7,566.06 | | 74,521.27 |
| 5/31/2023 | 5/31/2023 | | Computer Allocation | MCKINNEY | I-TITLE | | GJ | 3,995.00 | | 78,516.27 |
| 5/31/2023 | 5/31/2023 | | Computer Allocation | Allen | I-TITLE | | GJ | 1,707.00 | | 80,223.27 |
| 5/31/2023 | 5/31/2023 | | Computer Allocation | Pilot Point | I-TITLE | | GJ | 3,458.00 | | 83,681.27 |
| 5/31/2023 | 5/31/2023 | | Computer Allocation | Grand Prairie | I-TITLE | | GJ | 3,376.00 | | 87,057.27 |
| 5/31/2023 | 5/31/2023 | | Computer Allocation | Cedar Hill | I-TITLE | | GJ | 1,729.00 | | 88,786.27 |
| 5/31/2023 | 5/31/2023 | | Computer Allocation | Grapevine Retail | I-TITLE | | GJ | 3,458.00 | | 92,244.27 |
| 6/30/2023 | 6/30/2023 | | Computer Inventory Allocation | MCKINNEY | I-TITLE | | GJ | 1,424.00 | | 93,668.27 |
| **Totals for 1502 - Computer Equipment** | | | | | | | | **52,880.26** | **0.00** | **93,668.27** |

**1504 - Leasehold Improvements (Balance forward As of 09/01/2022)**

| | | | | | | | | | | 112,535.01 |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/1/2022 | 9/1/2022 | 220082 | Bill - Commercial Construction Services: Mckinney Buildout | MCKINNEY | I-TITLE | | APJ | 75,561.85 | | 188,096.86 |
| 10/31/2022 | 10/31/2022 | | October AMEX | MCKINNEY | I-TITLE | | GJ | 1,201.64 | | 189,298.50 |
| 12/9/2022 | 12/9/2022 | 11188 | AP pymt - Signarama: Half of sign for Grapevine | Grapevine HMH | I-TITLE | | CDJ | 7,865.45 | | 197,163.95 |
| 3/10/2023 | 3/10/2023 | INV-47117 | Bill - Signarama: Refreshment and Reception Signs with Installation | Grapevine HMH | I-TITLE | | APJ | 3,472.66 | | 200,636.61 |
| 3/14/2023 | 3/14/2023 | INV-46759 | Bill - Signarama: Completion of Sign and Installation of | Grapevine HMH | I-TITLE | | APJ | 7,865.44 | | 208,502.05 |
| 4/30/2023 | 4/30/2023 | | April AMEX | Rockwall | I-TITLE | | GJ | 2,048.98 | | 210,551.03 |
| 6/30/2023 | 6/30/2023 | | June AMEX-JEFFREY L HARVEY | Rockwall | I-TITLE | | GJ | 1,533.73 | | 212,084.76 |
| 6/30/2023 | 6/30/2023 | | June AMEX-JEFFREY L HARVEY | Waxahachie | I-TITLE | | GJ | 3,253.03 | | 215,337.79 |
| **Totals for 1504 - Leasehold Improvements** | | | | | | | | **102,802.78** | **0.00** | **215,337.79** |

**1512 - Subsidiaries Acquisition (Balance forward As of 09/01/2022)**

| | | | | | | | | | | 0.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/30/2022 | 11/30/2022 | | November 2022 Commissions Accrual | Allen | I-TITLE | | GJ | 10,000.00 | | 10,000.00 |
| 12/1/2022 | 12/1/2022 | Reversed - | Reversed -- November 2022 Commissions Accrual | Allen | I-TITLE | | GJ | | 10,000.00 | 0.00 |
| 12/14/2022 | 12/14/2022 | | MTC-DAL; 12/15/22 Payroll | Allen | I-TITLE | | GJ | 10,000.00 | | 10,000.00 |
| 12/31/2022 | 12/31/2022 | | December 2022 Commissions Accrual | Allen | I-TITLE | | GJ | 10,000.00 | | 20,000.00 |
| 1/1/2023 | 1/1/2023 | Reversed - | Reversed -- December 2022 Commissions Accrual | Allen | I-TITLE | | GJ | | 10,000.00 | 10,000.00 |
| 1/12/2023 | 1/12/2023 | | MTC-DAL; 01/15/23 Payroll | Allen | I-TITLE | | GJ | 10,000.00 | | 20,000.00 |
| **Totals for 1512 - Subsidiaries Acquisition** | | | | | | | | **40,000.00** | **20,000.00** | **20,000.00** |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **1586 - ROU Lease- 1887 McDermott (Balance forward As of 09/01/2022)** | | | | | | | | | | 356,200.21 |
| **Totals for 1586 - ROU Lease- 1887 McDermott** | | | | | | | | **0.00** | **0.00** | **356,200.21** |
| | | | | | | | | | | |
| **1587 - ROU Lease- 2751 Stonebridge (Balance forward As of 09/01/2022)** | | | | | | | | | | 526,979.65 |
| **Totals for 1587 - ROU Lease- 2751 Stonebridge** | | | | | | | | **0.00** | **0.00** | **526,979.65** |
| | | | | | | | | | | |
| **1588 - ROU Lease- 5512 W. Plano Parkway (Balance forward As of 09/01/2022)** | | | | | | | | | | 186,291.95 |
| 11/1/2022 | 11/1/2022 | | MTC-Grapevine 1038 Texans Trail | PLANO | I-TITLE | | GJ | 401,351.50 | | 587,643.45 |
| **Totals for 1588 - ROU Lease- 5512 W. Plano Parkway** | | | | | | | | **401,351.50** | **0.00** | **587,643.45** |
| | | | | | | | | | | |
| **1604 - Acc Depr - Leasehold Improv (Balance forward As of 09/01/2022)** | | | | | | | | | | 0.00 |
| 9/30/2022 | 9/30/2022 | | MTC-DAL Depreciation 09 2022 | MCKINNEY | I-TITLE | | GJ | | 2,239.25 | -2,239.25 |
| 10/31/2022 | 10/31/2022 | | MTC-DAL Depreciation 10 2022 | MCKINNEY | I-TITLE | | GJ | | 2,253.55 | -4,492.80 |
| 11/30/2022 | 11/30/2022 | | MTC-DAL Depreciation 11 2022 | MCKINNEY | I-TITLE | | GJ | | 2,253.55 | -6,746.35 |
| 12/31/2022 | 12/31/2022 | | MTC-DAL Depreciation 12 2022 | MCKINNEY | I-TITLE | | GJ | | 2,253.55 | -8,999.90 |
| 12/31/2022 | 12/31/2022 | | MTC-DAL Depreciation 12 2022 | Grapevine HMH | I-TITLE | | GJ | | 93.64 | -9,093.54 |
| 1/31/2023 | 1/31/2023 | | MTC-DAL Depreciation 01 2023 | MCKINNEY | I-TITLE | | GJ | | 2,253.55 | -11,347.09 |
| 1/31/2023 | 1/31/2023 | | MTC-DAL Depreciation 01 2023 | Grapevine HMH | I-TITLE | | GJ | | 93.64 | -11,440.73 |
| 2/28/2023 | 2/28/2023 | | MTC-DAL Depreciation 02 2023 | MCKINNEY | I-TITLE | | GJ | | 2,253.55 | -13,694.28 |
| 2/28/2023 | 2/28/2023 | | MTC-DAL Depreciation 02 2023 | Grapevine HMH | I-TITLE | | GJ | | 93.64 | -13,787.92 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL Depreciation 03 2023 | MCKINNEY | I-TITLE | | GJ | | 2,253.55 | -16,041.47 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL Depreciation 03 2023 | Grapevine HMH | I-TITLE | | GJ | | 228.61 | -16,270.08 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL Depreciation 03 2023 | MCKINNEY | I-TITLE | | GJ | | 2,253.55 | -18,523.63 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL Depreciation 03 2023 | Grapevine HMH | I-TITLE | | GJ | | 228.61 | -18,752.24 |
| 5/31/2023 | 5/31/2023 | | MTC-DAL Depreciation 05 2023 | MCKINNEY | I-TITLE | | GJ | | 2,253.55 | -21,005.79 |
| 5/31/2023 | 5/31/2023 | | MTC-DAL Depreciation 05 2023 | Grapevine HMH | I-TITLE | | GJ | | 228.61 | -21,234.40 |
| 6/30/2023 | 6/30/2023 | | MTC-DAL Depreciation 06 2023 | MCKINNEY | I-TITLE | | GJ | | 2,253.55 | -23,487.95 |
| 6/30/2023 | 6/30/2023 | | MTC-DAL Depreciation 06 2023 | Grapevine HMH | I-TITLE | | GJ | | 228.61 | -23,716.56 |
| 6/30/2023 | 6/30/2023 | | MTC-DAL Depreciation 06 2023 | Rockwall | I-TITLE | | GJ | | 18.26 | -23,734.82 |
| 6/30/2023 | 6/30/2023 | | MTC-DAL Depreciation 06 2023 | Waxahachie | I-TITLE | | GJ | | 38.73 | -23,773.55 |
| 7/31/2023 | 7/31/2023 | | MTC-DAL Depreciation 06 2023 | MCKINNEY | I-TITLE | | GJ | | 2,253.55 | -26,027.10 |
| 7/31/2023 | 7/31/2023 | | MTC-DAL Depreciation 06 2023 | Grapevine HMH | I-TITLE | | GJ | | 228.61 | -26,255.71 |
| 7/31/2023 | 7/31/2023 | | MTC-DAL Depreciation 06 2023 | Rockwall | I-TITLE | | GJ | | 18.26 | -26,273.97 |
| 7/31/2023 | 7/31/2023 | | MTC-DAL Depreciation 06 2023 | Waxahachie | I-TITLE | | GJ | | 38.73 | -26,312.70 |
| 8/31/2023 | 8/31/2023 | | MTC-DAL Depreciation 06 2023 | MCKINNEY | I-TITLE | | GJ | | 2,253.55 | -28,566.25 |
| 8/31/2023 | 8/31/2023 | | MTC-DAL Depreciation 06 2023 | Grapevine HMH | I-TITLE | | GJ | | 228.61 | -28,794.86 |
| 8/31/2023 | 8/31/2023 | | MTC-DAL Depreciation 06 2023 | Rockwall | I-TITLE | | GJ | | 18.26 | -28,813.12 |
| 8/31/2023 | 8/31/2023 | | MTC-DAL Depreciation 06 2023 | Waxahachie | I-TITLE | | GJ | | 38.73 | -28,851.85 |
| **Totals for 1604 - Acc Depr - Leasehold Improv** | | | | | | | | **0.00** | **28,851.85** | **-28,851.85** |
| | | | | | | | | | | |
| **1610 - Accum. Depreciation - ROU Lease (Balance forward As of 09/01/2022)** | | | | | | | | | | -115,428.06 |
| 9/1/2022 | 9/1/2022 | | MTC Allen Rent | Allen | I-TITLE | | GJ | | 5,936.67 | -121,364.73 |
| 9/1/2022 | 9/1/2022 | | MTC-MKN Rent | MCKINNEY | I-TITLE | | GJ | | 8,782.99 | -130,147.72 |
| 9/1/2022 | 9/1/2022 | | MTC-PLN Rent | PLANO | I-TITLE | | GJ | | 3,104.87 | -133,252.59 |
| 10/1/2022 | 10/1/2022 | | MTC Allen Rent | Allen | I-TITLE | | GJ | | 5,936.67 | -139,189.26 |
| 10/1/2022 | 10/1/2022 | | MTC-MKN Rent | MCKINNEY | I-TITLE | | GJ | | 8,782.99 | -147,972.25 |
| 10/1/2022 | 10/1/2022 | | MTC-PLN Rent | PLANO | I-TITLE | | GJ | | 3,104.87 | -151,077.12 |
| 11/1/2022 | 11/1/2022 | | MTC Allen Rent | Allen | I-TITLE | | GJ | | 5,936.67 | -157,013.79 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/1/2022 | 11/1/2022 | | MTC-MKN Rent | MCKINNEY | I-TITLE | | GJ | | 8,782.99 | -165,796.78 |
| 11/1/2022 | 11/1/2022 | | MTC-PLN Rent | PLANO | I-TITLE | | GJ | | 3,104.87 | -168,901.65 |
| 11/30/2022 | 11/30/2022 | | MTC-Grapevine Rent | Grapevine HMH | I-TITLE | | GJ | | 6,689.19 | -175,590.84 |
| 12/1/2022 | 12/1/2022 | | MTC Allen Rent | Allen | I-TITLE | | GJ | | 5,936.67 | -181,527.51 |
| 12/1/2022 | 12/1/2022 | | MTC-Grapevine Rent | Grapevine HMH | I-TITLE | | GJ | | 6,689.19 | -188,216.70 |
| 12/1/2022 | 12/1/2022 | | MTC-MKN Rent | MCKINNEY | I-TITLE | | GJ | | 8,782.99 | -196,999.69 |
| 12/1/2022 | 12/1/2022 | | MTC-PLN Rent | PLANO | I-TITLE | | GJ | | 3,104.87 | -200,104.56 |
| 1/1/2023 | 1/1/2023 | | MTC Allen Rent | Allen | I-TITLE | | GJ | | 5,936.67 | -206,041.23 |
| 1/1/2023 | 1/1/2023 | | MTC-Grapevine Rent | Grapevine HMH | I-TITLE | | GJ | | 6,689.19 | -212,730.42 |
| 1/1/2023 | 1/1/2023 | | MTC-MKN Rent | MCKINNEY | I-TITLE | | GJ | | 8,782.99 | -221,513.41 |
| 1/1/2023 | 1/1/2023 | | MTC-PLN Rent | PLANO | I-TITLE | | GJ | | 3,104.87 | -224,618.28 |
| 2/1/2023 | 2/1/2023 | | MTC Allen Rent | Allen | I-TITLE | | GJ | | 5,936.67 | -230,554.95 |
| 2/1/2023 | 2/1/2023 | | MTC-Grapevine Rent | Grapevine HMH | I-TITLE | | GJ | | 6,689.19 | -237,244.14 |
| 2/1/2023 | 2/1/2023 | | MTC-MKN Rent | MCKINNEY | I-TITLE | | GJ | | 8,782.99 | -246,027.13 |
| 2/1/2023 | 2/1/2023 | | MTC-PLN Rent | PLANO | I-TITLE | | GJ | | 3,104.87 | -249,132.00 |
| 3/31/2023 | 3/31/2023 | | MTC Allen Rent | Allen | I-TITLE | | GJ | | 5,936.67 | -255,068.67 |
| 3/31/2023 | 3/31/2023 | | MTC-Grapevine Rent | Grapevine HMH | I-TITLE | | GJ | | 6,689.19 | -261,757.86 |
| 3/31/2023 | 3/31/2023 | | MTC-MKN Rent | MCKINNEY | I-TITLE | | GJ | | 8,782.99 | -270,540.85 |
| 3/31/2023 | 3/31/2023 | | MTC-PLN Rent | PLANO | I-TITLE | | GJ | | 3,104.87 | -273,645.72 |
| 4/30/2023 | 4/30/2023 | | MTC Allen Rent | Allen | I-TITLE | | GJ | | 5,936.67 | -279,582.39 |
| 4/30/2023 | 4/30/2023 | | MTC-Grapevine Rent | Grapevine HMH | I-TITLE | | GJ | | 6,689.19 | -286,271.58 |
| 4/30/2023 | 4/30/2023 | | MTC-MKN Rent | MCKINNEY | I-TITLE | | GJ | | 8,782.99 | -295,054.57 |
| 5/1/2023 | 5/1/2023 | | MTC-PLN Rent | PLANO | I-TITLE | | GJ | | 3,104.87 | -298,159.44 |
| 5/1/2023 | 5/1/2023 | | MTC Allen Rent | Allen | I-TITLE | | GJ | | 5,936.67 | -304,096.11 |
| 5/1/2023 | 5/1/2023 | | MTC-Grapevine Rent | Grapevine HMH | I-TITLE | | GJ | | 6,689.19 | -310,785.30 |
| 5/1/2023 | 5/1/2023 | | MTC-MKN Rent | MCKINNEY | I-TITLE | | GJ | | 8,782.99 | -319,568.29 |
| 6/1/2023 | 6/1/2023 | | MTC-PLN Rent | PLANO | I-TITLE | | GJ | | 3,104.87 | -322,673.16 |
| 6/1/2023 | 6/1/2023 | | MTC Allen Rent | Allen | I-TITLE | | GJ | | 5,936.67 | -328,609.83 |
| 6/1/2023 | 6/1/2023 | | MTC-Grapevine Rent | Grapevine HMH | I-TITLE | | GJ | | 6,689.19 | -335,299.02 |
| 6/1/2023 | 6/1/2023 | | MTC-MKN Rent | MCKINNEY | I-TITLE | | GJ | | 8,782.99 | -344,082.01 |
| 6/1/2023 | 6/1/2023 | | MTC-PLN Rent | PLANO | I-TITLE | | GJ | | 3,104.87 | -347,186.88 |
| 7/31/2023 | 7/31/2023 | | MTC Allen Rent | Allen | I-TITLE | | GJ | | 5,936.67 | -353,123.55 |
| 7/31/2023 | 7/31/2023 | | MTC-Grapevine Rent | Grapevine HMH | I-TITLE | | GJ | | 6,689.19 | -359,812.74 |
| 7/31/2023 | 7/31/2023 | | MTC-MKN Rent | MCKINNEY | I-TITLE | | GJ | | 8,782.99 | -368,595.73 |
| 7/31/2023 | 7/31/2023 | | MTC-PLN Rent | PLANO | I-TITLE | | GJ | | 3,104.87 | -371,700.60 |
| 8/31/2023 | 8/31/2023 | | MTC Allen Rent | Allen | I-TITLE | | GJ | | 5,936.67 | -377,637.27 |
| 8/31/2023 | 8/31/2023 | | MTC-Grapevine Rent | Grapevine HMH | I-TITLE | | GJ | | 6,689.19 | -384,326.46 |
| 8/31/2023 | 8/31/2023 | | MTC-MKN Rent | MCKINNEY | I-TITLE | | GJ | | 8,782.99 | -393,109.45 |
| 8/31/2023 | 8/31/2023 | | MTC-PLN Rent | PLANO | I-TITLE | | GJ | | 3,104.87 | -396,214.32 |
| **Totals for 1610 - Accum. Depreciation - ROU Lease** | | | | | | | | **0.00** | **280,786.26** | **-396,214.32** |

**1620 - Accum. Depreciation - Furniture & Fixtures (Balance forward As of 09/01/2022)**

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | -8,101.47 |
| 9/30/2022 | 9/30/2022 | | MTC-DAL Depreciation 09 2022 | PLANO | I-TITLE | | GJ | | 855.05 | -8,956.52 |
| 9/30/2022 | 9/30/2022 | | MTC-DAL Depreciation 09 2022 | DAL - Title | I-TITLE | | GJ | | 79.43 | -9,035.95 |
| 9/30/2022 | 9/30/2022 | | MTC-DAL Depreciation 09 2022 | MCKINNEY | I-TITLE | | GJ | | 1,049.13 | -10,085.08 |
| 9/30/2022 | 9/30/2022 | | MTC-DAL Depreciation 09 2022 | Grapevine HMH | I-TITLE | | GJ | | 25.26 | -10,110.34 |
| 10/31/2022 | 10/31/2022 | | MTC-DAL Depreciation 10 2022 | PLANO | I-TITLE | | GJ | | 855.05 | -10,965.39 |
| 10/31/2022 | 10/31/2022 | | MTC-DAL Depreciation 10 2022 | DAL - Title | I-TITLE | | GJ | | 79.43 | -11,044.82 |
| 10/31/2022 | 10/31/2022 | | MTC-DAL Depreciation 10 2022 | MCKINNEY | I-TITLE | | GJ | | 1,253.16 | -12,297.98 |
| 10/31/2022 | 10/31/2022 | | MTC-DAL Depreciation 10 2022 | Grapevine HMH | I-TITLE | | GJ | | 25.26 | -12,323.24 |
| 10/31/2022 | 10/31/2022 | | MTC-DAL Depreciation 10 2022 | Allen | I-TITLE | | GJ | | 32.86 | -12,356.10 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/30/2022 | 11/30/2022 | | MTC-DAL Depreciation 11 2022 | PLANO | I-TITLE | | GJ | | 855.05 | -13,211.15 |
| 11/30/2022 | 11/30/2022 | | MTC-DAL Depreciation 11 2022 | DAL - Title | I-TITLE | | GJ | | 79.43 | -13,290.58 |
| 11/30/2022 | 11/30/2022 | | MTC-DAL Depreciation 11 2022 | MCKINNEY | I-TITLE | | GJ | | 1,253.16 | -14,543.74 |
| 11/30/2022 | 11/30/2022 | | MTC-DAL Depreciation 11 2022 | Grapevine HMH | I-TITLE | | GJ | | 1,215.73 | -15,759.47 |
| 11/30/2022 | 11/30/2022 | | MTC-DAL Depreciation 11 2022 | Allen | I-TITLE | | GJ | | 100.40 | -15,859.87 |
| 12/31/2022 | 12/31/2022 | | MTC-DAL Depreciation 12 2022 | PLANO | I-TITLE | | GJ | | 882.50 | -16,742.37 |
| 12/31/2022 | 12/31/2022 | | MTC-DAL Depreciation 12 2022 | DAL - Title | I-TITLE | | GJ | | 79.43 | -16,821.80 |
| 12/31/2022 | 12/31/2022 | | MTC-DAL Depreciation 12 2022 | MCKINNEY | I-TITLE | | GJ | | 1,321.37 | -18,143.17 |
| 12/31/2022 | 12/31/2022 | | MTC-DAL Depreciation 12 2022 | TX-Title Plant | I-TITLE | | GJ | | 186.09 | -18,329.26 |
| 12/31/2022 | 12/31/2022 | | MTC-DAL Depreciation 12 2022 | Grapevine HMH | I-TITLE | | GJ | | 1,388.59 | -19,717.85 |
| 12/31/2022 | 12/31/2022 | | MTC-DAL Depreciation 12 2022 | Grapevine Interim | I-TITLE | | GJ | | 24.47 | -19,742.32 |
| 12/31/2022 | 12/31/2022 | | MTC-DAL Depreciation 12 2022 | Allen | I-TITLE | | GJ | | 266.73 | -20,009.05 |
| 1/31/2023 | 1/31/2023 | | MTC-DAL Depreciation 01 2023 | PLANO | I-TITLE | | GJ | | 882.50 | -20,891.55 |
| 1/31/2023 | 1/31/2023 | | MTC-DAL Depreciation 01 2023 | DAL - Title | I-TITLE | | GJ | | 79.43 | -20,970.98 |
| 1/31/2023 | 1/31/2023 | | MTC-DAL Depreciation 01 2023 | MCKINNEY | I-TITLE | | GJ | | 1,321.37 | -22,292.35 |
| 1/31/2023 | 1/31/2023 | | MTC-DAL Depreciation 01 2023 | TX-Title Plant | I-TITLE | | GJ | | 186.09 | -22,478.44 |
| 1/31/2023 | 1/31/2023 | | MTC-DAL Depreciation 01 2023 | Grapevine HMH | I-TITLE | | GJ | | 1,388.59 | -23,867.03 |
| 1/31/2023 | 1/31/2023 | | MTC-DAL Depreciation 01 2023 | Grapevine Interim | I-TITLE | | GJ | | 24.47 | -23,891.50 |
| 1/31/2023 | 1/31/2023 | | MTC-DAL Depreciation 01 2023 | Allen | I-TITLE | | GJ | | 266.73 | -24,158.23 |
| 2/28/2023 | 2/28/2023 | | MTC-DAL Depreciation 02 2023 | PLANO | I-TITLE | | GJ | | 882.50 | -25,040.73 |
| 2/28/2023 | 2/28/2023 | | MTC-DAL Depreciation 02 2023 | DAL - Title | I-TITLE | | GJ | | 79.43 | -25,120.16 |
| 2/28/2023 | 2/28/2023 | | MTC-DAL Depreciation 02 2023 | MCKINNEY | I-TITLE | | GJ | | 1,340.67 | -26,460.83 |
| 2/28/2023 | 2/28/2023 | | MTC-DAL Depreciation 02 2023 | TX-Title Plant | I-TITLE | | GJ | | 186.09 | -26,646.92 |
| 2/28/2023 | 2/28/2023 | | MTC-DAL Depreciation 02 2023 | Grapevine HMH | I-TITLE | | GJ | | 1,388.59 | -28,035.51 |
| 2/28/2023 | 2/28/2023 | | MTC-DAL Depreciation 02 2023 | Grapevine Interim | I-TITLE | | GJ | | 24.47 | -28,059.98 |
| 2/28/2023 | 2/28/2023 | | MTC-DAL Depreciation 02 2023 | Allen | I-TITLE | | GJ | | 266.73 | -28,326.71 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL Depreciation 03 2023 | PLANO | I-TITLE | | GJ | | 882.50 | -29,209.21 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL Depreciation 03 2023 | DAL - Title | I-TITLE | | GJ | | 79.43 | -29,288.64 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL Depreciation 03 2023 | MCKINNEY | I-TITLE | | GJ | | 1,355.87 | -30,644.51 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL Depreciation 03 2023 | TX-Title Plant | I-TITLE | | GJ | | 186.09 | -30,830.60 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL Depreciation 03 2023 | Grapevine HMH | I-TITLE | | GJ | | 1,388.59 | -32,219.19 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL Depreciation 03 2023 | Grapevine Interim | I-TITLE | | GJ | | 24.47 | -32,243.66 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL Depreciation 03 2023 | Allen | I-TITLE | | GJ | | 266.73 | -32,510.39 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL Depreciation 03 2023 | PLANO | I-TITLE | | GJ | | 882.50 | -33,392.89 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL Depreciation 03 2023 | DAL - Title | I-TITLE | | GJ | | 79.43 | -33,472.32 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL Depreciation 03 2023 | MCKINNEY | I-TITLE | | GJ | | 1,355.87 | -34,828.19 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL Depreciation 03 2023 | TX-Title Plant | I-TITLE | | GJ | | 186.09 | -35,014.28 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL Depreciation 03 2023 | Grapevine HMH | I-TITLE | | GJ | | 1,388.59 | -36,402.87 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL Depreciation 03 2023 | Grapevine Interim | I-TITLE | | GJ | | 24.47 | -36,427.34 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL Depreciation 03 2023 | Allen | I-TITLE | | GJ | | 307.73 | -36,735.07 |
| 5/31/2023 | 5/31/2023 | | MTC-DAL Depreciation 05 2023 | PLANO | I-TITLE | | GJ | | 882.50 | -37,617.57 |
| 5/31/2023 | 5/31/2023 | | MTC-DAL Depreciation 05 2023 | DAL - Title | I-TITLE | | GJ | | 79.43 | -37,697.00 |
| 5/31/2023 | 5/31/2023 | | MTC-DAL Depreciation 05 2023 | MCKINNEY | I-TITLE | | GJ | | 1,422.46 | -39,119.46 |
| 5/31/2023 | 5/31/2023 | | MTC-DAL Depreciation 05 2023 | TX-Title Plant | I-TITLE | | GJ | | 186.09 | -39,305.55 |
| 5/31/2023 | 5/31/2023 | | MTC-DAL Depreciation 05 2023 | Grapevine HMH | I-TITLE | | GJ | | 1,388.59 | -40,694.14 |
| 5/31/2023 | 5/31/2023 | | MTC-DAL Depreciation 05 2023 | Grapevine Interim | I-TITLE | | GJ | | 24.47 | -40,718.61 |
| 5/31/2023 | 5/31/2023 | | MTC-DAL Depreciation 05 2023 | Allen | I-TITLE | | GJ | | 336.30 | -41,054.91 |
| 5/31/2023 | 5/31/2023 | | MTC-DAL Depreciation 05 2023 | Pilot Point | I-TITLE | | GJ | | 57.63 | -41,112.54 |
| 5/31/2023 | 5/31/2023 | | MTC-DAL Depreciation 05 2023 | Grand Prairie | I-TITLE | | GJ | | 56.27 | -41,168.81 |
| 5/31/2023 | 5/31/2023 | | MTC-DAL Depreciation 05 2023 | Cedar Hill | I-TITLE | | GJ | | 28.82 | -41,197.63 |
| 5/31/2023 | 5/31/2023 | | MTC-DAL Depreciation 05 2023 | Grapevine Retail | I-TITLE | | GJ | | 57.63 | -41,255.26 |
| 6/30/2023 | 6/30/2023 | | MTC-DAL Depreciation 06 2023 | PLANO | I-TITLE | | GJ | | 882.50 | -42,137.76 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/30/2023 | 6/30/2023 | | MTC-DAL Depreciation 06 2023 | DAL - Title | I-TITLE | | GJ | | 79.43 | -42,217.19 |
| 6/30/2023 | 6/30/2023 | | MTC-DAL Depreciation 06 2023 | MCKINNEY | I-TITLE | | GJ | | 1,446.19 | -43,663.38 |
| 6/30/2023 | 6/30/2023 | | MTC-DAL Depreciation 06 2023 | TX-Title Plant | I-TITLE | | GJ | | 186.09 | -43,849.47 |
| 6/30/2023 | 6/30/2023 | | MTC-DAL Depreciation 06 2023 | Grapevine HMH | I-TITLE | | GJ | | 1,388.59 | -45,238.06 |
| 6/30/2023 | 6/30/2023 | | MTC-DAL Depreciation 06 2023 | Grapevine Interim | I-TITLE | | GJ | | 24.47 | -45,262.53 |
| 6/30/2023 | 6/30/2023 | | MTC-DAL Depreciation 06 2023 | Allen | I-TITLE | | GJ | | 336.30 | -45,598.83 |
| 6/30/2023 | 6/30/2023 | | MTC-DAL Depreciation 06 2023 | Pilot Point | I-TITLE | | GJ | | 57.63 | -45,656.46 |
| 6/30/2023 | 6/30/2023 | | MTC-DAL Depreciation 06 2023 | Grand Prairie | I-TITLE | | GJ | | 56.27 | -45,712.73 |
| 6/30/2023 | 6/30/2023 | | MTC-DAL Depreciation 06 2023 | Cedar Hill | I-TITLE | | GJ | | 28.82 | -45,741.55 |
| 6/30/2023 | 6/30/2023 | | MTC-DAL Depreciation 06 2023 | Grapevine Retail | I-TITLE | | GJ | | 57.63 | -45,799.18 |
| 7/31/2023 | 7/31/2023 | | MTC-DAL Depreciation 06 2023 | PLANO | I-TITLE | | GJ | | 882.50 | -46,681.68 |
| 7/31/2023 | 7/31/2023 | | MTC-DAL Depreciation 06 2023 | DAL - Title | I-TITLE | | GJ | | 79.43 | -46,761.11 |
| 7/31/2023 | 7/31/2023 | | MTC-DAL Depreciation 06 2023 | MCKINNEY | I-TITLE | | GJ | | 1,446.19 | -48,207.30 |
| 7/31/2023 | 7/31/2023 | | MTC-DAL Depreciation 06 2023 | TX-Title Plant | I-TITLE | | GJ | | 186.09 | -48,393.39 |
| 7/31/2023 | 7/31/2023 | | MTC-DAL Depreciation 06 2023 | Grapevine HMH | I-TITLE | | GJ | | 1,388.59 | -49,781.98 |
| 7/31/2023 | 7/31/2023 | | MTC-DAL Depreciation 06 2023 | Grapevine Interim | I-TITLE | | GJ | | 24.47 | -49,806.45 |
| 7/31/2023 | 7/31/2023 | | MTC-DAL Depreciation 06 2023 | Allen | I-TITLE | | GJ | | 336.30 | -50,142.75 |
| 7/31/2023 | 7/31/2023 | | MTC-DAL Depreciation 06 2023 | Pilot Point | I-TITLE | | GJ | | 57.63 | -50,200.38 |
| 7/31/2023 | 7/31/2023 | | MTC-DAL Depreciation 06 2023 | Grand Prairie | I-TITLE | | GJ | | 56.27 | -50,256.65 |
| 7/31/2023 | 7/31/2023 | | MTC-DAL Depreciation 06 2023 | Cedar Hill | I-TITLE | | GJ | | 28.82 | -50,285.47 |
| 7/31/2023 | 7/31/2023 | | MTC-DAL Depreciation 06 2023 | Grapevine Retail | I-TITLE | | GJ | | 57.63 | -50,343.10 |
| 8/31/2023 | 8/31/2023 | | MTC-DAL Depreciation 06 2023 | PLANO | I-TITLE | | GJ | | 882.50 | -51,225.60 |
| 8/31/2023 | 8/31/2023 | | MTC-DAL Depreciation 06 2023 | MCKINNEY | I-TITLE | | GJ | | 79.43 | -51,305.03 |
| 8/31/2023 | 8/31/2023 | | MTC-DAL Depreciation 06 2023 | MCKINNEY | I-TITLE | | GJ | | 186.09 | -51,491.12 |
| 8/31/2023 | 8/31/2023 | | MTC-DAL Depreciation 06 2023 | MCKINNEY | I-TITLE | | GJ | | 1,446.19 | -52,937.31 |
| 8/31/2023 | 8/31/2023 | | MTC-DAL Depreciation 06 2023 | Grapevine HMH | I-TITLE | | GJ | | 1,388.59 | -54,325.90 |
| 8/31/2023 | 8/31/2023 | | MTC-DAL Depreciation 06 2023 | Grapevine Interim | I-TITLE | | GJ | | 24.47 | -54,350.37 |
| 8/31/2023 | 8/31/2023 | | MTC-DAL Depreciation 06 2023 | Allen | I-TITLE | | GJ | | 336.30 | -54,686.67 |
| 8/31/2023 | 8/31/2023 | | MTC-DAL Depreciation 06 2023 | Pilot Point | I-TITLE | | GJ | | 57.63 | -54,744.30 |
| 8/31/2023 | 8/31/2023 | | MTC-DAL Depreciation 06 2023 | Grand Prairie | I-TITLE | | GJ | | 56.27 | -54,800.57 |
| 8/31/2023 | 8/31/2023 | | MTC-DAL Depreciation 06 2023 | Cedar Hill | I-TITLE | | GJ | | 28.82 | -54,829.39 |
| 8/31/2023 | 8/31/2023 | | MTC-DAL Depreciation 06 2023 | Grapevine Retail | I-TITLE | | GJ | | 57.63 | -54,887.02 |
| **Totals for 1620 - Accum. Depreciation - Furniture & Fixtures** | | | | | | | | **0.00** | **46,785.55** | **-54,887.02** |

**1630 - Accum. Depreciation - Leasehold Improvements (Balance forward As of 09/01/2022)**

| | | | | | | | | | | -7,375.02 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Totals for 1630 - Accum. Depreciation - Leasehold Improvements** | | | | | | | | **0.00** | **0.00** | **-7,375.02** |

**1701 - Accumulated Amortization-Other (Balance forward As of 09/01/2022)**

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 0.00 |
| 11/30/2022 | 11/30/2022 | | MTC-DAL Depreciation 11 2022 | Allen | I-TITLE | | GJ | | 166.67 | -166.67 |
| 12/31/2022 | 12/31/2022 | | MTC-DAL Depreciation 12 2022 | Allen | I-TITLE | | GJ | | 333.33 | -500.00 |
| 1/31/2023 | 1/31/2023 | | MTC-DAL Depreciation 01 2023 | Allen | I-TITLE | | GJ | | 333.33 | -833.33 |
| 2/28/2023 | 2/28/2023 | | MTC-DAL Depreciation 02 2023 | Allen | I-TITLE | | GJ | | 333.33 | -1,166.66 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL Depreciation 03 2023 | Allen | I-TITLE | | GJ | | 333.33 | -1,499.99 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL Depreciation 03 2023 | Allen | I-TITLE | | GJ | | 333.33 | -1,833.32 |
| 5/31/2023 | 5/31/2023 | | MTC-DAL Depreciation 05 2023 | Allen | I-TITLE | | GJ | | 333.33 | -2,166.65 |
| 6/30/2023 | 6/30/2023 | | MTC-DAL Depreciation 06 2023 | Allen | I-TITLE | | GJ | | 333.33 | -2,499.98 |
| 7/31/2023 | 7/31/2023 | | MTC-DAL Depreciation 06 2023 | Allen | I-TITLE | | GJ | | 333.33 | -2,833.31 |
| 8/31/2023 | 8/31/2023 | | MTC-DAL Depreciation 06 2023 | Allen | I-TITLE | | GJ | | 333.33 | -3,166.64 |
| **Totals for 1701 - Accumulated Amortization-Other** | | | | | | | | **0.00** | **3,166.64** | **-3,166.64** |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

## 2000 - Accounts Payable (Balance forward As of 09/01/2022)

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | -16,896.58 |
| 9/1/2022 | 9/1/2022 | 220082 | Bill - Commercial Construction Services | MCKINNEY | I-TITLE | | APJ | | 75,561.85 | -92,458.43 |
| 9/1/2022 | 9/1/2022 | 396445 | Bill - Superior Notary Services | MCKINNEY | I-TITLE | MTC-MKN-22-1120 | APJ | | 150.00 | -92,608.43 |
| 9/1/2022 | 9/1/2022 | 396717 | Bill - Superior Notary Services | MCKINNEY | I-TITLE | MTC-MKN-22-1129 | APJ | | 150.00 | -92,758.43 |
| 9/1/2022 | 9/1/2022 | 22-067337 | Bill - Westcor land Title Insurance Company | MCKINNEY | I-TITLE | 5010000004 | APJ | | 85.00 | -92,843.43 |
| 9/1/2022 | 9/1/2022 | 30435-2 | Bill - Title Data, Inc | DAL - Title | I-TITLE | | APJ | | 7,750.44 | -100,593.87 |
| 9/1/2022 | 9/1/2022 | BN35004943A | Bill - Proforma | PLANO | I-TITLE | | APJ | | 499.90 | -101,093.77 |
| 9/1/2022 | 9/1/2022 | BN35005190A | Bill - Proforma | DAL - Title | I-TITLE | | APJ | | 465.58 | -101,559.35 |
| 9/1/2022 | 9/1/2022 | BN35005191A | Bill - Proforma | DAL - Title | I-TITLE | | APJ | | 551.55 | -102,110.90 |
| 9/1/2022 | 9/1/2022 | BN35005197A | Bill - Proforma | DAL - Title | I-TITLE | | APJ | | 269.03 | -102,379.93 |
| 9/2/2022 | 9/2/2022 | 481656221 | Bill - US Bank Equipment Finance | MCKINNEY | I-TITLE | | APJ | | 243.53 | -102,623.46 |
| 9/2/2022 | 9/2/2022 | BN35005371A | Bill - Proforma | MCKINNEY | I-TITLE | | APJ | | 326.12 | -102,949.58 |
| 9/2/2022 | 9/2/2022 | BN35005389A | Bill - Proforma | MCKINNEY | I-TITLE | | APJ | | 180.97 | -103,130.55 |
| 9/5/2022 | 9/5/2022 | 2022-09 | Bill - FNF Southwest Agency-Dallas | MCKINNEY | I-TITLE | | APJ | | 2,430.00 | -105,560.55 |
| 9/6/2022 | 9/6/2022 | 10908607 | Bill - Parks Coffee | MCKINNEY | I-TITLE | | APJ | | 78.50 | -105,639.05 |
| 9/8/2022 | 9/8/2022 | 16 | AP pymt - Coserv: Electrical Usage 07/26/2022 - 08/24/2022 | MCKINNEY | I-TITLE | | CDJ | 353.54 | | -105,285.51 |
| 9/8/2022 | 9/8/2022 | 16 | AP pymt - Coserv: Electric Service 07/25/22 - 08/23/22 | MCKINNEY | I-TITLE | | CDJ | 541.23 | | -104,744.28 |
| 9/8/2022 | 9/8/2022 | 17 | AP pymt - FNF Southwest Agency-Dallas: Current Title Evidence Invoice | MCKINNEY | I-TITLE | | CDJ | 2,430.00 | | -102,314.28 |
| 9/8/2022 | 9/8/2022 | 18 | AP pymt - Kathy Harder: Loan Buyer Signing | MCKINNEY | I-TITLE | MTC-MKN-22-1141 | CDJ | 175.00 | | -102,139.28 |
| 9/8/2022 | 9/8/2022 | 19 | AP pymt - Parks Coffee: Coffee | MCKINNEY | I-TITLE | | CDJ | 78.50 | | -102,060.78 |
| 9/8/2022 | 9/8/2022 | 20 | AP pymt - Proforma: Tumbler w/ Straw | MCKINNEY | I-TITLE | | CDJ | 326.12 | | -101,734.66 |
| 9/8/2022 | 9/8/2022 | 20 | AP pymt - Proforma: Shawn and Patricia Badge BC | MCKINNEY | I-TITLE | | CDJ | 180.97 | | -101,553.69 |
| 9/8/2022 | 9/8/2022 | 21 | AP pymt - Superior Notary Services: Michele Federle | MCKINNEY | I-TITLE | MTC-MKN-22-1141 | CDJ | 150.00 | | -101,403.69 |
| 9/8/2022 | 9/8/2022 | 21 | AP pymt - Superior Notary Services: Steven Rapfogel | MCKINNEY | I-TITLE | MTC-MKN-22-1138 | CDJ | 150.00 | | -101,253.69 |
| 9/8/2022 | 9/8/2022 | 21 | AP pymt - Superior Notary Services: Andy Adams | MCKINNEY | I-TITLE | MTC-MKN-22-1138 | CDJ | 175.00 | | -101,078.69 |
| 9/8/2022 | 9/8/2022 | 21 | AP pymt - Superior Notary Services: Clinton Kuyukendall | MCKINNEY | I-TITLE | MTC-MKN-22-1143 | CDJ | 175.00 | | -100,903.69 |
| 9/8/2022 | 9/8/2022 | 21 | AP pymt - Superior Notary Services: Mark Federle | MCKINNEY | I-TITLE | MTC-MKN-22-1141 | CDJ | 150.00 | | -100,753.69 |
| 9/8/2022 | 9/8/2022 | 11073 | AP pymt - Coserv: Electric Service 07/25/22 - 08/23/22 | MCKINNEY | I-TITLE | | CDJ | | 541.23 | -100,212.46 |
| 9/8/2022 | 9/8/2022 | 11073 | AP pymt - Coserv: Electrical Usage 07/26/2022 - 08/24/2022 | MCKINNEY | I-TITLE | | CDJ | | 353.54 | -99,858.92 |
| 9/8/2022 | 9/8/2022 | 11074 | AP pymt - FNF Southwest Agency-Dallas: Current Title Evidence Invoice | MCKINNEY | I-TITLE | | CDJ | | 2,430.00 | -97,428.92 |
| 9/8/2022 | 9/8/2022 | 11075 | AP pymt - Kathy Harder: Loan Buyer Signing | MCKINNEY | I-TITLE | MTC-MKN-22-1141 | CDJ | | 175.00 | -97,253.92 |
| 9/8/2022 | 9/8/2022 | 11076 | AP pymt - Parks Coffee: Coffee | MCKINNEY | I-TITLE | | CDJ | | 78.50 | -97,175.42 |
| 9/8/2022 | 9/8/2022 | 11077 | AP pymt - Proforma: Shawn and Patricia Badge BC | MCKINNEY | I-TITLE | | CDJ | | 180.97 | -96,994.45 |
| 9/8/2022 | 9/8/2022 | 11077 | AP pymt - Proforma: Tumbler w/ Straw | MCKINNEY | I-TITLE | | CDJ | | 326.12 | -96,668.33 |
| 9/8/2022 | 9/8/2022 | 11078 | AP pymt - Superior Notary Services: Andy Adams | MCKINNEY | I-TITLE | MTC-MKN-22-1138 | CDJ | | 175.00 | -96,493.33 |
| 9/8/2022 | 9/8/2022 | 11078 | AP pymt - Superior Notary Services: Clinton Kuyukendall | MCKINNEY | I-TITLE | MTC-MKN-22-1143 | CDJ | | 175.00 | -96,318.33 |
| 9/8/2022 | 9/8/2022 | 11078 | AP pymt - Superior Notary Services: Mark Federle | MCKINNEY | I-TITLE | MTC-MKN-22-1141 | CDJ | | 150.00 | -96,168.33 |
| 9/8/2022 | 9/8/2022 | 11078 | AP pymt - Superior Notary Services: Michele Federle | MCKINNEY | I-TITLE | MTC-MKN-22-1141 | CDJ | | 150.00 | -96,018.33 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/8/2022 | 9/8/2022 | 11078 | AP pymt - Superior Notary Services: Steven Rapfogel | MCKINNEY | I-TITLE | MTC-MKN-22-1138 | CDJ | 150.00 | | -95,868.33 |
| 9/8/2022 | 9/8/2022 | 11079 | AP pymt - Travelers Insurance: Liability Insurance Policy 0107691932 LB | DAL - Title | I-TITLE | | CDJ | 5,766.00 | | -90,102.33 |
| 9/8/2022 | 9/8/2022 | 482149275 | Bill - US Bank Equipment Finance | PLANO | I-TITLE | | APJ | | 243.53 | -90,345.86 |
| 9/8/2022 | 9/8/2022 | Voided - 16 | AP pymt - Coserv: Electrical Usage 07/26/2022 - 08/24/2022 | MCKINNEY | I-TITLE | | CDJ | | 353.54 | -90,699.40 |
| 9/8/2022 | 9/8/2022 | Voided - 16 | AP pymt - Coserv: Electric Service 07/25/22 - 08/23/22 | MCKINNEY | I-TITLE | | CDJ | | 541.23 | -91,240.63 |
| 9/8/2022 | 9/8/2022 | Voided - 17 | AP pymt - FNF Southwest Agency-Dallas: Current Title Evidence Invoice | MCKINNEY | I-TITLE | | CDJ | | 2,430.00 | -93,670.63 |
| 9/8/2022 | 9/8/2022 | Voided - 18 | AP pymt - Kathy Harder: Loan Buyer Signing | MCKINNEY | I-TITLE | MTC-MKN-22-1141 | CDJ | | 175.00 | -93,845.63 |
| 9/8/2022 | 9/8/2022 | Voided - 19 | AP pymt - Parks Coffee: Coffee | MCKINNEY | I-TITLE | | CDJ | | 78.50 | -93,924.13 |
| 9/8/2022 | 9/8/2022 | Voided - 20 | AP pymt - Proforma: Tumbler w/ Straw | MCKINNEY | I-TITLE | | CDJ | | 326.12 | -94,250.25 |
| 9/8/2022 | 9/8/2022 | Voided - 20 | AP pymt - Proforma: Shawn and Patricia Badge BC | MCKINNEY | I-TITLE | | CDJ | | 180.97 | -94,431.22 |
| 9/8/2022 | 9/8/2022 | Voided - 21 | AP pymt - Superior Notary Services: Michele Federle | MCKINNEY | I-TITLE | MTC-MKN-22-1141 | CDJ | | 150.00 | -94,581.22 |
| 9/8/2022 | 9/8/2022 | Voided - 21 | AP pymt - Superior Notary Services: Steven Rapfogel | MCKINNEY | I-TITLE | MTC-MKN-22-1138 | CDJ | | 150.00 | -94,731.22 |
| 9/8/2022 | 9/8/2022 | Voided - 21 | AP pymt - Superior Notary Services: Andy Adams | MCKINNEY | I-TITLE | MTC-MKN-22-1138 | CDJ | | 175.00 | -94,906.22 |
| 9/8/2022 | 9/8/2022 | Voided - 21 | AP pymt - Superior Notary Services: Clinton Kuyukendall | MCKINNEY | I-TITLE | MTC-MKN-22-1143 | CDJ | | 175.00 | -95,081.22 |
| 9/8/2022 | 9/8/2022 | Voided - 21 | AP pymt - Superior Notary Services: Mark Federle | MCKINNEY | I-TITLE | MTC-MKN-22-1141 | CDJ | | 150.00 | -95,231.22 |
| 9/9/2022 | 9/9/2022 | 239291 | Bill - Jet Star Courier Express | MCKINNEY | I-TITLE | | APJ | | 14.50 | -95,245.72 |
| 9/9/2022 | 9/9/2022 | BN35005380A | Bill - Proforma | PLANO | I-TITLE | | APJ | | 1,556.31 | -96,802.03 |
| 9/10/2022 | 9/10/2022 | 09-10-2022 | Bill - Collin County Association of Realtors | PLANO | I-TITLE | | APJ | | 500.00 | -97,302.03 |
| 9/13/2022 | 9/13/2022 | 11080 | AP pymt - Collin County Association of Realtors: NTYPN Taste of YPN Advertiser | PLANO | I-TITLE | | CDJ | 500.00 | | -96,802.03 |
| 9/13/2022 | 9/13/2022 | 11081 | AP pymt - Commercial Construction Services: Mckinney Buildout | MCKINNEY | I-TITLE | | CDJ | 75,561.85 | | -21,240.18 |
| 9/13/2022 | 9/13/2022 | 11082 | AP pymt - Signarama: Sign and Installation of Sign | MCKINNEY | I-TITLE | | CDJ | 4,459.90 | | -16,780.28 |
| 9/13/2022 | 9/13/2022 | 11083 | AP pymt - Justin Ray: Copier move for Plano | PLANO | I-TITLE | | CDJ | | 700.00 | -17,480.28 |
| 9/13/2022 | 9/13/2022 | 11083 | AP pymt - Justin Ray: Copier move for Plano | PLANO | I-TITLE | | CDJ | 700.00 | | -16,780.28 |
| 9/14/2022 | 9/14/2022 | 11084 | AP pymt - TDI | MCKINNEY | I-TITLE | | CDJ | | 10.00 | -16,790.28 |
| 9/14/2022 | 9/14/2022 | 11084 | AP pymt - TDI | MCKINNEY | I-TITLE | | CDJ | 10.00 | | -16,780.28 |
| 9/15/2022 | 9/15/2022 | 118 | Bill - Dream Team Commercial Services-Mckinnev | MCKINNEY | I-TITLE | | APJ | | 1,299.00 | -18,079.28 |
| 9/15/2022 | 9/15/2022 | BN35005494A | Bill - Proforma | PLANO | I-TITLE | | APJ | | 78.50 | -18,157.78 |
| 9/16/2022 | 9/16/2022 | 11085 | AP pymt - Jet Star Courier Express: Delivery to 1107 Country Lane, Allen, TX 75002 | MCKINNEY | I-TITLE | | CDJ | 14.50 | | -18,143.28 |
| 9/16/2022 | 9/16/2022 | 11086 | AP pymt - Proforma: Hand Sanitizer/Pens/Cups/Mints | PLANO | I-TITLE | | CDJ | 1,556.31 | | -16,586.97 |
| 9/16/2022 | 9/16/2022 | 11087 | AP pymt - Superior Notary Services | MCKINNEY | I-TITLE | MTC-MKN-22-1129 | CDJ | 150.00 | | -16,436.97 |
| 9/16/2022 | 9/16/2022 | 11087 | AP pymt - Superior Notary Services: Seller - Jack Yana | MCKINNEY | I-TITLE | MTC-MKN-22-1120 | CDJ | 150.00 | | -16,286.97 |
| 9/16/2022 | 9/16/2022 | 11088 | AP pymt - Title Data, Inc | DAL - Title | I-TITLE | | CDJ | 12,589.15 | | -3,697.82 |
| 9/16/2022 | 9/16/2022 | 11089 | AP pymt - US Bank Equipment Finance: Lease Payment on Lanier IMC4500 Copier | MCKINNEY | I-TITLE | | CDJ | 243.53 | | -3,454.29 |
| 9/16/2022 | 9/16/2022 | 11089 | AP pymt - US Bank Equipment Finance: Lease for IMC4500 Lanier Copier | PLANO | I-TITLE | | CDJ | 243.53 | | -3,210.76 |
| 9/18/2022 | 9/18/2022 | 2120602091822 | Bill - Charter Communications | MCKINNEY | I-TITLE | | APJ | | 118.52 | -3,329.28 |
| 9/19/2022 | 9/19/2022 | 401676 | Bill - Superior Notary Services | MCKINNEY | I-TITLE | 5010000002 | APJ | | 150.00 | -3,479.28 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/19/2022 | 9/19/2022 | 401677 | Bill - Superior Notary Services | MCKINNEY | I-TITLE | 5010000002 | APJ | | 175.00 | -3,654.28 |
| 9/19/2022 | 9/19/2022 | 401679 | Bill - Superior Notary Services | MCKINNEY | I-TITLE | 5010000002 | APJ | | 150.00 | -3,804.28 |
| 9/19/2022 | 9/19/2022 | 792360 | Bill - Knight Office Solutions | PLANO | I-TITLE | | APJ | | 66.60 | -3,870.88 |
| 9/23/2022 | 9/23/2022 | 15 | Bill - Adria Padgett | MCKINNEY | I-TITLE | 5010000017 | APJ | | 175.00 | -4,045.88 |
| 9/23/2022 | 9/23/2022 | 092322 | Bill - Collin County Association of Realtors | PLANO | I-TITLE | | APJ | | 500.00 | -4,545.88 |
| 9/23/2022 | 9/23/2022 | 092322 | Bill - Collin County Association of Realtors | MCKINNEY | I-TITLE | | APJ | | 500.00 | -5,045.88 |
| 9/23/2022 | 9/23/2022 | BN35005507A | Bill - Proforma | MCKINNEY | I-TITLE | | APJ | | 957.38 | -6,003.26 |
| 9/24/2022 | 9/24/2022 | 09-2022 Johnson | Bill - Texas Department of Insurance | Grapevine Interim | I-TITLE | | APJ | | 10.00 | -6,013.26 |
| 9/24/2022 | 9/24/2022 | 09-2022 Sanders | Bill - Texas Department of Insurance | Grapevine HMH | I-TITLE | | APJ | | 10.00 | -6,023.26 |
| 9/26/2022 | 9/26/2022 | 2683654-09-2022 | Bill - ADP Screening & Selection Services | DAL - Title | I-TITLE | | APJ | | 619.94 | -6,643.20 |
| 9/27/2022 | 9/27/2022 | 011089 | AP pymt - Texas Department of Insurance: Katie Johnson Grapevine IL | TX- Interim Dept. | I-TITLE | | CDJ | 10.00 | | -6,633.20 |
| 9/27/2022 | 9/27/2022 | 011089 | AP pymt - Texas Department of Insurance: Tamara Sanders | Grapevine | I-TITLE | | CDJ | 10.00 | | -6,623.20 |
| 9/27/2022 | 9/27/2022 | 11090 | AP pymt - Collin County Association of Realtors | MCKINNEY | I-TITLE | | CDJ | 500.00 | | -6,123.20 |
| 9/27/2022 | 9/27/2022 | 11090 | AP pymt - Collin County Association of Realtors: Blast Off | PLANO | I-TITLE | | CDJ | 500.00 | | -5,623.20 |
| 9/27/2022 | 9/27/2022 | 11091 | AP pymt - Texas Department of Insurance: Tamara Sanders | Grapevine HMH | I-TITLE | | CDJ | 10.00 | | -5,613.20 |
| 9/27/2022 | 9/27/2022 | 11093 | AP pymt - Texas Department of Insurance: Katie Johnson Grapevine IL | Grapevine Interim | I-TITLE | | CDJ | 10.00 | | -5,603.20 |
| 9/27/2022 | 9/27/2022 | Voided - 011089 | AP pymt - Texas Department of Insurance: Katie Johnson Grapevine IL | TX- Interim Dept. | I-TITLE | | CDJ | | 10.00 | -5,613.20 |
| 9/27/2022 | 9/27/2022 | Voided - 011089 | AP pymt - Texas Department of Insurance: Tamara Sanders | Grapevine | I-TITLE | | CDJ | | 10.00 | -5,623.20 |
| 9/28/2022 | 9/28/2022 | 16 | Bill - Adria Padgett | MCKINNEY | I-TITLE | 5010000017 | APJ | | 125.00 | -5,748.20 |
| 9/29/2022 | 9/29/2022 | 50372241 09-2022 | Bill - Travelers Insurance | DAL - Title | I-TITLE | | APJ | | 13.00 | -5,761.20 |
| 9/29/2022 | 9/29/2022 | 9001536424 092922 | Bill - Coserv | Allen | I-TITLE | | APJ | | 234.85 | -5,996.05 |
| 9/30/2022 | 9/30/2022 | 119 | Bill - Dream Team Commercial Services-Mckinney | MCKINNEY | I-TITLE | | APJ | | 416.76 | -6,412.81 |
| 9/30/2022 | 9/30/2022 | 2022.10 CTC | Bill - FNF Southwest Agency-Dallas | PLANO | I-TITLE | | APJ | | 1,512.50 | -7,925.31 |
| 9/30/2022 | 9/30/2022 | 2022.10 CTC | Bill - FNF Southwest Agency-Dallas | MCKINNEY | I-TITLE | | APJ | | 1,920.00 | -9,845.31 |
| 9/30/2022 | 9/30/2022 | 9001589342 093022 | Bill - Coserv | MCKINNEY | I-TITLE | | APJ | | 428.66 | -10,273.97 |
| 9/30/2022 | 9/30/2022 | ZIN-19825 | Bill - Zoccam Technologies, Inc | MCKINNEY | I-TITLE | | APJ | | 319.80 | -10,593.77 |
| 10/1/2022 | 10/1/2022 | 30707 | Bill - Title Data, Inc | DAL - Title | I-TITLE | | APJ | | 7,115.82 | -17,709.59 |
| 10/1/2022 | 10/1/2022 | 45860 | Bill - Signarama | MCKINNEY | I-TITLE | | APJ | | 2,129.82 | -19,839.41 |
| 10/1/2022 | 10/1/2022 | 401018 | Bill - Superior Notary Services | MCKINNEY | I-TITLE | 5010000012 | APJ | | 150.00 | -19,989.41 |
| 10/1/2022 | 10/1/2022 | 10917155 | Bill - Parks Coffee | MCKINNEY | I-TITLE | | APJ | | 179.46 | -20,168.87 |
| 10/3/2022 | 10/3/2022 | 11094 | AP pymt - Texas Neckar Group LLC | Allen | I-TITLE | | CDJ | | 10,077.67 | -30,246.54 |
| 10/3/2022 | 10/3/2022 | 11094 | AP pymt - Texas Neckar Group LLC | Allen | I-TITLE | | CDJ | 10,077.67 | | -20,168.87 |
| 10/3/2022 | 10/3/2022 | 11095 | AP pymt - Preston North Partners, LLC | PLANO | I-TITLE | | CDJ | | 5,871.80 | -26,040.67 |
| 10/3/2022 | 10/3/2022 | 11095 | AP pymt - Preston North Partners, LLC | PLANO | I-TITLE | | CDJ | 5,871.80 | | -20,168.87 |
| 10/3/2022 | 10/3/2022 | 11096 | AP pymt - Grapevine Station LLC | Grapevine HMH | I-TITLE | | CDJ | | 2,600.00 | -22,768.87 |
| 10/3/2022 | 10/3/2022 | 11096 | AP pymt - Grapevine Station LLC | Grapevine HMH | I-TITLE | | CDJ | 2,600.00 | | -20,168.87 |
| 10/5/2022 | 10/5/2022 | 11097 | AP pymt - Texas Department of Insurance: Escrow Officer Appointment for Connie Evans | Allen | I-TITLE | | CDJ | 10.00 | | -20,158.87 |
| 10/5/2022 | 10/5/2022 | 11098 | AP pymt - Grapevine Station LLC | Grapevine HMH | I-TITLE | | CDJ | | 545.00 | -20,703.87 |
| 10/5/2022 | 10/5/2022 | 11098 | AP pymt - Grapevine Station LLC | Grapevine HMH | I-TITLE | | CDJ | 545.00 | | -20,158.87 |
| 10/5/2022 | 10/5/2022 | 484088026 | Bill - US Bank Equipment Finance-Allen | Allen | I-TITLE | | APJ | | 243.53 | -20,402.40 |
| 10/5/2022 | 10/5/2022 | 10-2022 ALLEN | Bill - Texas Department of Insurance | Allen | I-TITLE | | APJ | | 10.00 | -20,412.40 |
| 10/6/2022 | 10/6/2022 | 11099 | AP pymt - On Today's Board | MCKINNEY | I-TITLE | | CDJ | | 425.00 | -20,837.40 |
| 10/6/2022 | 10/6/2022 | 11099 | AP pymt - On Today's Board | MCKINNEY | I-TITLE | | CDJ | 425.00 | | -20,412.40 |
| 10/6/2022 | 10/6/2022 | 8260 13 031 0923621 10-2022 | Bill - Charter Communications | Grapevine | I-TITLE | | APJ | | 100.03 | -20,512.43 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/7/2022 | 10/7/2022 | 11100 | AP pymt - ADP Screening & Selection Services: Background Checks | DAL - Title | I-TITLE | | CDJ | 619.94 | | -19,892.49 |
| 10/7/2022 | 10/7/2022 | 11101 | AP pymt - Adria Padgett: 3517 The Commons - Refi Document Signing | MCKINNEY | I-TITLE | 5010000017 | CDJ | 175.00 | | -19,717.49 |
| 10/7/2022 | 10/7/2022 | 11101 | AP pymt - Adria Padgett: 3517 The Commons - Deed Document Signing | MCKINNEY | I-TITLE | 5010000017 | CDJ | 125.00 | | -19,592.49 |
| 10/7/2022 | 10/7/2022 | 11102 | AP pymt - Charter Communications: Service at McKinney 09/18/22 - 10/17/22 | MCKINNEY | I-TITLE | | CDJ | 118.52 | | -19,473.97 |
| 10/7/2022 | 10/7/2022 | 11103 | AP pymt - Coserv: Electrical Service 08/24/22 - 09/26/22 @ 2751 Stonebridge Dr Ste#5 | MCKINNEY | I-TITLE | | CDJ | 428.66 | | -19,045.31 |
| 10/7/2022 | 10/7/2022 | 11103 | AP pymt - Coserv: Electrical Service from 08/23/22 - 09/23/22 @ 1786 McDermott Dr. Ste#200 | Allen | I-TITLE | | CDJ | 234.85 | | -18,810.46 |
| 10/7/2022 | 10/7/2022 | 11104 | AP pymt - Dream Team Commercial Services-Mckinney: Pictures X 6 and TV Hanging | MCKINNEY | I-TITLE | | CDJ | 416.76 | | -18,393.70 |
| 10/7/2022 | 10/7/2022 | 11104 | AP pymt - Dream Team Commercial Services-Mckinney: Monthly General Clean | MCKINNEY | I-TITLE | | CDJ | 1,299.00 | | -17,094.70 |
| 10/7/2022 | 10/7/2022 | 11105 | AP pymt - Knight Office Solutions: Contract SC0652736-01 Copier Usage | PLANO | I-TITLE | | CDJ | 66.60 | | -17,028.10 |
| 10/7/2022 | 10/7/2022 | 11106 | AP pymt - Proforma: Invoice Date: 07-27-22 / Sunscreen | DAL - Title | I-TITLE | | CDJ | 465.58 | | -16,562.52 |
| 10/7/2022 | 10/7/2022 | 11106 | AP pymt - Proforma: Invoice Date: 08-03-22 / Koozies. Insect Spray | DAL - Title | I-TITLE | | CDJ | 551.55 | | -16,010.97 |
| 10/7/2022 | 10/7/2022 | 11106 | AP pymt - Proforma: Jennifer & Claudia B/C | PLANO | I-TITLE | | CDJ | 78.50 | | -15,932.47 |
| 10/7/2022 | 10/7/2022 | 11106 | AP pymt - Proforma: B/C, Folders, Envelopes, Flyers. Shirts | MCKINNEY | I-TITLE | | CDJ | 957.38 | | -14,975.09 |
| 10/7/2022 | 10/7/2022 | 11106 | AP pymt - Proforma: Coffee Mug | PLANO | I-TITLE | | CDJ | 499.90 | | -14,475.19 |
| 10/7/2022 | 10/7/2022 | 11106 | AP pymt - Proforma: Invoice Date: 07-25-22 / Lip Balm | DAL - Title | I-TITLE | | CDJ | 269.03 | | -14,206.16 |
| 10/7/2022 | 10/7/2022 | 11107 | AP pymt - Superior Notary Services: Doug Solomon | MCKINNEY | I-TITLE | 5010000002 | CDJ | 175.00 | | -14,031.16 |
| 10/7/2022 | 10/7/2022 | 11107 | AP pymt - Superior Notary Services: Jeri White | MCKINNEY | I-TITLE | 5010000002 | CDJ | 150.00 | | -13,881.16 |
| 10/7/2022 | 10/7/2022 | 11107 | AP pymt - Superior Notary Services: Curt WIlson | MCKINNEY | I-TITLE | 5010000002 | CDJ | 150.00 | | -13,731.16 |
| 10/7/2022 | 10/7/2022 | 11108 | AP pymt - Title Data, Inc: Bundled Counties Subscription Fee | DAL - Title | I-TITLE | | CDJ | 7,115.82 | | -6,615.34 |
| 10/7/2022 | 10/7/2022 | 11109 | AP pymt - Westcor land Title Insurance Company: 5010000004 | MCKINNEY | I-TITLE | 5010000004 | CDJ | 85.00 | | -6,530.34 |
| 10/7/2022 | 10/7/2022 | 11110 | AP pymt - Zoccam Technologies, Inc: Monthly Fee / Zoccam Approval Portal | MCKINNEY | I-TITLE | | CDJ | 319.80 | | -6,210.54 |
| 10/7/2022 | 10/7/2022 | 239570 | Bill - Jet Star Courier Express | Allen | I-TITLE | | APJ | | 94.20 | -6,304.74 |
| 10/10/2022 | 10/10/2022 | Bn35005596A | Bill - Proforma | PLANO | I-TITLE | | APJ | | 425.88 | -6,730.62 |
| 10/12/2022 | 10/12/2022 | 222389414 | Bill - BancServ | Grapevine HMH | I-TITLE | 5030000030 | APJ | | 200.00 | -6,930.62 |
| 10/14/2022 | 10/14/2022 | 11099 | Bill - Ashley Mott | MCKINNEY | I-TITLE | | APJ | | 425.00 | -7,355.62 |
| 10/14/2022 | 10/14/2022 | 404368 | Bill - Superior Notary Services | MCKINNEY | I-TITLE | 5010000025 | APJ | | 175.00 | -7,530.62 |
| 10/14/2022 | 10/14/2022 | 222389981 | Bill - BancServ | Grapevine HMH | I-TITLE | 5030000009 | APJ | | 175.00 | -7,705.62 |
| 10/14/2022 | 10/14/2022 | 222389982 | Bill - BancServ | Grapevine HMH | I-TITLE | 5030000006 | APJ | | 200.00 | -7,905.62 |
| 10/14/2022 | 10/14/2022 | 222389984 | Bill - BancServ | Grapevine HMH | I-TITLE | 5030000012 | APJ | | 200.00 | -8,105.62 |
| 10/14/2022 | 10/14/2022 | 222389005 | Bill - BancServ | Grapevine HMH | I-TITLE | 5030000031 | APJ | | 150.00 | -8,255.62 |
| 10/14/2022 | 10/14/2022 | 222389152 | Bill - BancServ | Grapevine HMH | I-TITLE | 5030000037 | APJ | | 200.00 | -8,455.62 |
| 10/14/2022 | 10/14/2022 | 222389739 | Bill - BancServ | Grapevine HMH | I-TITLE | 5030000011 | APJ | | 200.00 | -8,655.62 |
| 10/14/2022 | 10/14/2022 | BN35005630A | Bill - Proforma | PLANO | I-TITLE | | APJ | | 340.89 | -8,996.51 |
| 10/17/2022 | 10/17/2022 | 120 | Bill - Dream Team Commercial Services-Mckinney | MCKINNEY | I-TITLE | | APJ | | 1,299.00 | -10,295.51 |
| 10/17/2022 | 10/17/2022 | 405046 | Bill - Superior Notary Services | MCKINNEY | I-TITLE | MTC-MKN-22-1130 | APJ | | 150.00 | -10,445.51 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/17/2022 | 10/18/2022 | 801353 | Bill - Knight Office Solutions | PLANO | I-TITLE | | APJ | | 192.99 | -10,638.50 |
| 10/17/2022 | 10/17/2022 | 222390575 | Bill - BancServ | Grapevine HMH | I-TITLE | 5030000015 | APJ | | 200.00 | -10,838.50 |
| 10/17/2022 | 10/17/2022 | 222390756 | Bill - BancServ | Grapevine HMH | I-TITLE | 5030000017 | APJ | | 200.00 | -11,038.50 |
| 10/18/2022 | 10/18/2022 | 1670 | Bill - J&K Knox Group, LLC | Grapevine HMH | I-TITLE | 5030000021 | APJ | | 100.00 | -11,138.50 |
| 10/18/2022 | 10/18/2022 | 1671 | Bill - J&K Knox Group, LLC | Grapevine HMH | I-TITLE | 5030000021 | APJ | | 100.00 | -11,238.50 |
| 10/18/2022 | 10/18/2022 | 75464 | Bill - Executive Notary Services | Grapevine HMH | I-TITLE | 5030000036 | APJ | | 200.00 | -11,438.50 |
| 10/18/2022 | 10/18/2022 | 75465 | Bill - Executive Notary Services | Grapevine HMH | I-TITLE | 5030000033 | APJ | | 200.00 | -11,638.50 |
| 10/18/2022 | 10/18/2022 | 75470 | Bill - Executive Notary Services | Grapevine HMH | I-TITLE | 5030000041 | APJ | | 200.00 | -11,838.50 |
| 10/18/2022 | 10/18/2022 | 942281 | Bill - Balloon Decor J.L. | PLANO | I-TITLE | | APJ | | 280.00 | -12,118.50 |
| 10/18/2022 | 10/18/2022 | 484385513 | Bill - US Bank Equipment Finance-Plano | PLANO | I-TITLE | | APJ | | 243.53 | -12,362.03 |
| 10/18/2022 | 10/18/2022 | 2120602101822 | Bill - Spectrum-Mckinney | MCKINNEY | I-TITLE | | APJ | | 120.13 | -12,482.16 |
| 10/19/2022 | 10/19/2022 | 121 | Bill - Dream Team Commercial Services-Mckinney | MCKINNEY | I-TITLE | | APJ | | 378.88 | -12,861.04 |
| 10/19/2022 | 10/19/2022 | 75476 | Bill - Executive Notary Services | Grapevine HMH | I-TITLE | 5030000093 | APJ | | 200.00 | -13,061.04 |
| 10/19/2022 | 10/19/2022 | 405280 | Bill - Superior Notary Services | MCKINNEY | I-TITLE | 5010000028 | APJ | | 175.00 | -13,236.04 |
| 10/20/2022 | 10/20/2022 | 5082264 | Bill - Sheryl Dickey | MCKINNEY | I-TITLE | 5010000087 | APJ | | 125.00 | -13,361.04 |
| 10/20/2022 | 10/20/2022 | 222392222 | Bill - BancServ | Grapevine HMH | I-TITLE | 5030000032 | APJ | | 200.00 | -13,561.04 |
| 10/20/2022 | 10/20/2022 | 222392223 | Bill - BancServ | Grapevine HMH | I-TITLE | 5030000034 | APJ | | 200.00 | -13,761.04 |
| 10/20/2022 | 10/20/2022 | 5065842439-1 | Bill - Ricoh USA, Inc-Grapevine | Grapevine | I-TITLE | | APJ | | 248.98 | -14,010.02 |
| 10/20/2022 | 10/20/2022 | 5065842439-2 | Bill - Ricoh USA, Inc-Allen | Allen | I-TITLE | | APJ | | 248.98 | -14,259.00 |
| 10/21/2022 | 10/21/2022 | 17 | Bill - Adria Padgett | MCKINNEY | I-TITLE | 5010000027 | APJ | | 125.00 | -14,384.00 |
| 10/21/2022 | 10/21/2022 | 17 | Bill - Adria Padgett | MCKINNEY | I-TITLE | 5010000076 | APJ | | 125.00 | -14,509.00 |
| 10/21/2022 | 10/21/2022 | 17 | Bill - Adria Padgett | MCKINNEY | I-TITLE | 5010000081 | APJ | | 125.00 | -14,634.00 |
| 10/21/2022 | 10/21/2022 | 17 | Bill - Adria Padgett | MCKINNEY | I-TITLE | 5010000092 | APJ | | 125.00 | -14,759.00 |
| 10/21/2022 | 10/21/2022 | 17 | Bill - Adria Padgett | MCKINNEY | I-TITLE | 5010000139 | APJ | | 175.00 | -14,934.00 |
| 10/21/2022 | 10/21/2022 | 11111 | AP pymt - Ashley Mott: Event Table | MCKINNEY | I-TITLE | | CDJ | 425.00 | | -14,509.00 |
| 10/21/2022 | 10/21/2022 | 11112 | AP pymt - Balloon Decor J.L.: Balloon decorations for a Grand Opening | PLANO | I-TITLE | | CDJ | 280.00 | | -14,229.00 |
| 10/21/2022 | 10/21/2022 | 11113 | AP pymt - Charter Communications: Internet Services from 10/06/22 - 11/05/22 | Grapevine | I-TITLE | | CDJ | 100.03 | | -14,128.97 |
| 10/21/2022 | 10/21/2022 | 11114 | AP pymt - Dream Team Commercial Services-Mckinney: Monthly Cleaning | MCKINNEY | I-TITLE | | CDJ | 1,299.00 | | -12,829.97 |
| 10/21/2022 | 10/21/2022 | 11114 | AP pymt - Dream Team Commercial Services-Mckinney: 2 TV Hangings | MCKINNEY | I-TITLE | | CDJ | 378.88 | | -12,451.09 |
| 10/21/2022 | 10/21/2022 | 11115 | AP pymt - Jet Star Courier Express: Deliveries on 10/03/22 and 10/07/22 | Allen | I-TITLE | | CDJ | 94.20 | | -12,356.89 |
| 10/21/2022 | 10/21/2022 | 11116 | AP pymt - Knight Office Solutions: Copier Usage | PLANO | I-TITLE | | CDJ | 192.99 | | -12,163.90 |
| 10/21/2022 | 10/21/2022 | 11117 | AP pymt - Parks Coffee: Coffee | MCKINNEY | I-TITLE | | CDJ | 179.46 | | -11,984.44 |
| 10/21/2022 | 10/21/2022 | 11118 | AP pymt - Proforma: Vinyl Folder Labels | MCKINNEY | I-TITLE | | CDJ | 340.89 | | -11,643.55 |
| 10/21/2022 | 10/21/2022 | 11118 | AP pymt - Proforma: Koozies/Water Bottle Labels | PLANO | I-TITLE | | CDJ | 425.88 | | -11,217.67 |
| 10/21/2022 | 10/21/2022 | 11119 | AP pymt - Superior Notary Services: Daniel Anderson | MCKINNEY | I-TITLE | 5010000028 | CDJ | 175.00 | | -11,042.67 |
| 10/21/2022 | 10/21/2022 | 11120 | AP pymt - Travelers Insurance: Title Agent Bond 09/14/22 | DAL - Title | I-TITLE | | CDJ | 13.00 | | -11,029.67 |
| 10/21/2022 | 10/21/2022 | 11121 | AP pymt - US Bank Equipment Finance-Allen: Lease Payment for Lanier IMC4500 Copier SN#3121R810039 | Allen | I-TITLE | | CDJ | 243.53 | | -10,786.14 |
| 10/21/2022 | 10/21/2022 | 11122 | AP pymt - US Bank Equipment Finance-Plano: Lease Payment for Lanier IMC4500 Copier SN: 312R400560 | PLANO | I-TITLE | | CDJ | 243.53 | | -10,542.61 |
| 10/21/2022 | 10/21/2022 | 75508 | Bill - Executive Notary Services | Grapevine HMH | I-TITLE | 5030000022 | APJ | | 200.00 | -10,742.61 |
| 10/21/2022 | 10/21/2022 | 75515 | Bill - Executive Notary Services | Grapevine HMH | I-TITLE | 5030000058 | APJ | | 200.00 | -10,942.61 |
| 10/21/2022 | 10/21/2022 | 75517 | Bill - Executive Notary Services | Grapevine HMH | I-TITLE | 5030000060 | APJ | | 200.00 | -11,142.61 |
| 10/21/2022 | 10/21/2022 | 75522 | Bill - Executive Notary Services | Grapevine HMH | I-TITLE | 5030000040 | APJ | | 200.00 | -11,342.61 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/21/2022 | 10/21/2022 | 239709 | Bill - Jet Star Courier Express | Allen | I-TITLE | | APJ | | 53.15 | -11,395.76 |
| 10/21/2022 | 10/21/2022 | 239709 | Bill - Jet Star Courier Express | MCKINNEY | I-TITLE | | APJ | | 106.25 | -11,502.01 |
| 10/21/2022 | 10/21/2022 | 5082265 | Bill - Sheryl Dickey | MCKINNEY | I-TITLE | 5010000154 | APJ | | 125.00 | -11,627.01 |
| 10/21/2022 | 10/21/2022 | 222390460 | Bill - BancServ | Grapevine HMH | I-TITLE | 5030000043 | APJ | | 200.00 | -11,827.01 |
| 10/21/2022 | 10/21/2022 | 222390959 | Bill - BancServ | Grapevine HMH | I-TITLE | 5030000039 | APJ | | 200.00 | -12,027.01 |
| 10/21/2022 | 10/21/2022 | 222390965 | Bill - BancServ | Grapevine HMH | I-TITLE | 5030000045 | APJ | | 200.00 | -12,227.01 |
| 10/24/2022 | 10/24/2022 | 75523 | Bill - Executive Notary Services | Grapevine HMH | I-TITLE | 5030000044 | APJ | | 200.00 | -12,427.01 |
| 10/24/2022 | 10/24/2022 | 75532 | Bill - Executive Notary Services | Grapevine HMH | I-TITLE | 5030000054 | APJ | | 200.00 | -12,627.01 |
| 10/24/2022 | 10/24/2022 | 406109 | Bill - Superior Notary Services | PLANO | I-TITLE | 5020000049 | APJ | | 125.00 | -12,752.01 |
| 10/24/2022 | 10/24/2022 | 222390379 | Bill - BancServ | Grapevine HMH | I-TITLE | 5030000037 | APJ | | 200.00 | -12,952.01 |
| 10/25/2022 | 10/25/2022 | 11123 | AP pymt - Texas Department of Insurance: Officer Appointment for Julianna Kinnear | MCKINNEY | I-TITLE | | CDJ | 10.00 | | -12,942.01 |
| 10/25/2022 | 10/25/2022 | 75544 | Bill - Executive Notary Services | Grapevine HMH | I-TITLE | 5030000016 | APJ | | 200.00 | -13,142.01 |
| 10/25/2022 | 10/25/2022 | 5082266 | Bill - Sheryl Dickey | MCKINNEY | I-TITLE | 5010000154 | APJ | | 125.00 | -13,267.01 |
| 10/25/2022 | 10/25/2022 | 10252022 | Bill - Texas Department of Insurance | MCKINNEY | I-TITLE | | APJ | | 10.00 | -13,277.01 |
| 10/26/2022 | 10/26/2022 | 75562 | Bill - Executive Notary Services | Grapevine HMH | I-TITLE | 5030000107 | APJ | | 200.00 | -13,477.01 |
| 10/26/2022 | 10/26/2022 | 222391797 | Bill - BancServ | Grapevine HMH | I-TITLE | 5030000059 | APJ | | 200.00 | -13,677.01 |
| 10/26/2022 | 10/26/2022 | Aryal | Bill - Integrity Process Service & Mobile Notary | Grapevine HMH | I-TITLE | 5030000047 | APJ | | 140.00 | -13,817.01 |
| 10/26/2022 | 10/26/2022 | Bates | Bill - Integrity Process Service & Mobile Notary | Grapevine HMH | I-TITLE | 5030000004 | APJ | | 140.00 | -13,957.01 |
| 10/26/2022 | 10/26/2022 | Sy | Bill - Integrity Process Service & Mobile Notary | Grapevine HMH | I-TITLE | 5030000005 | APJ | | 140.00 | -14,097.01 |
| 10/26/2022 | 10/26/2022 | Tubbs | Bill - Integrity Process Service & Mobile Notary | Grapevine HMH | I-TITLE | 5030000057 | APJ | | 155.00 | -14,252.01 |
| 10/26/2022 | 10/26/2022 | Umanzor | Bill - Integrity Process Service & Mobile Notary | Grapevine HMH | I-TITLE | 5030000023 | APJ | | 140.00 | -14,392.01 |
| 10/26/2022 | 10/26/2022 | Youngblood | Bill - Integrity Process Service & Mobile Notary | Grapevine HMH | I-TITLE | 5030000008 | APJ | | 140.00 | -14,532.01 |
| 10/28/2022 | 10/28/2022 | 18 | Bill - Adria Padgett | MCKINNEY | I-TITLE | 5010000064 | APJ | | 125.00 | -14,657.01 |
| 10/28/2022 | 10/28/2022 | 18 | Bill - Adria Padgett | MCKINNEY | I-TITLE | 5010000068 | APJ | | 125.00 | -14,782.01 |
| 10/28/2022 | 10/28/2022 | 18 | Bill - Adria Padgett | MCKINNEY | I-TITLE | 5010000150 | APJ | | 125.00 | -14,907.01 |
| 10/28/2022 | 10/28/2022 | 18 | Bill - Adria Padgett | MCKINNEY | I-TITLE | 5010000164 | APJ | | 125.00 | -15,032.01 |
| 10/28/2022 | 10/28/2022 | 18 | Bill - Adria Padgett | MCKINNEY | I-TITLE | 5010000053 | APJ | | 125.00 | -15,157.01 |
| 10/28/2022 | 10/28/2022 | 18 | Bill - Adria Padgett | MCKINNEY | I-TITLE | 5010000054 | APJ | | 175.00 | -15,332.01 |
| 10/28/2022 | 10/28/2022 | 18 | Bill - Adria Padgett | MCKINNEY | I-TITLE | 5010000073 | APJ | | 175.00 | -15,507.01 |
| 10/28/2022 | 10/28/2022 | 75509 | Bill - Executive Notary Services | Grapevine HMH | I-TITLE | 5030000055 | APJ | | 200.00 | -15,707.01 |
| 10/28/2022 | 10/28/2022 | 239771 | Bill - Jet Star Courier Express | Allen | I-TITLE | | APJ | | 38.65 | -15,745.66 |
| 10/28/2022 | 10/28/2022 | 406116 | Bill - Superior Notary Services | PLANO | I-TITLE | 5020000032 | APJ | | 175.00 | -15,920.66 |
| 10/28/2022 | 10/28/2022 | 406668 | Bill - Superior Notary Services | MCKINNEY | I-TITLE | 5010000030 | APJ | | 175.00 | -16,095.66 |
| 10/28/2022 | 10/28/2022 | 5082269 | Bill - Sheryl Dickey | MCKINNEY | I-TITLE | 5010000068 | APJ | | 125.00 | -16,220.66 |
| 10/28/2022 | 10/28/2022 | 9001536424-102822 | Bill - Coserv | Allen | I-TITLE | | APJ | | 124.37 | -16,345.03 |
| 10/31/2022 | 10/31/2022 | 2022.11 | Bill - FNF Southwest Agency-Dallas | MCKINNEY | I-TITLE | | APJ | | 1,155.00 | -17,500.03 |
| 10/31/2022 | 10/31/2022 | 2022.11 | Bill - FNF Southwest Agency-Dallas | PLANO | I-TITLE | | APJ | | 1,860.00 | -19,360.03 |
| 10/31/2022 | 10/31/2022 | 2022.11 | Bill - FNF Southwest Agency-Dallas | Allen | I-TITLE | | APJ | | 2,005.00 | -21,365.03 |
| 10/31/2022 | 10/31/2022 | 11125 | AP pymt - York & Hinds, P.C. | DAL - Title | I-TITLE | | CDJ | | 10,021.88 | -31,386.91 |
| 10/31/2022 | 10/31/2022 | 11125 | AP pymt - York & Hinds, P.C. | DAL - Title | I-TITLE | | CDJ | 10,021.88 | | -21,365.03 |
| 10/31/2022 | 10/31/2022 | 11128 | AP pymt - York & Hinds, P.C. | DAL - Title | I-TITLE | | CDJ | | 7,219.25 | -28,584.28 |
| 10/31/2022 | 10/31/2022 | 11128 | AP pymt - York & Hinds, P.C. | DAL - Title | I-TITLE | | CDJ | 7,219.25 | | -21,365.03 |
| 10/31/2022 | 10/31/2022 | 139643 | Bill - KHA Accountants, PLLC | DAL - Title | I-TITLE | | APJ | | 2,995.00 | -24,360.03 |
| 10/31/2022 | 10/31/2022 | 687611 | Bill - Trenam Law | DAL - Title | I-TITLE | | APJ | | 160.00 | -24,520.03 |
| 10/31/2022 | 10/31/2022 | 9001589342 103122 | Bill - Coserv | MCKINNEY | I-TITLE | | APJ | | 298.94 | -24,818.97 |
| 10/31/2022 | 10/31/2022 | MAGNOLIAOCT22 | Bill - CRRG, Inc | Grapevine Interim | I-TITLE | | APJ | | 121.74 | -24,940.71 |
| 10/31/2022 | 10/31/2022 | ZIN-20202 | Bill - Zoccam Technologies, Inc | PLANO | I-TITLE | | APJ | | 79.95 | -25,020.66 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/31/2022 | 10/31/2022 | ZIN-20202 | Bill - Zoccam Technologies, Inc | MCKINNEY | I-TITLE | | APJ | | 79.95 | -25,100.61 |
| 10/31/2022 | 10/31/2022 | ZIN-20202 | Bill - Zoccam Technologies, Inc | Grapevine HMH | I-TITLE | | APJ | | 79.95 | -25,180.56 |
| 10/31/2022 | 10/31/2022 | ZIN-20202 | Bill - Zoccam Technologies, Inc | Allen | I-TITLE | | APJ | | 79.95 | -25,260.51 |
| 11/1/2022 | 11/1/2022 | 11027 | AP pymt - Preston North Partners, LLC | PLANO | I-TITLE | | CDJ | | 5,871.80 | -31,132.31 |
| 11/1/2022 | 11/1/2022 | 11027 | AP pymt - Preston North Partners, LLC | PLANO | I-TITLE | | CDJ | 5,871.80 | | -25,260.51 |
| 11/1/2022 | 11/1/2022 | 11124 | AP pymt - Grapevine Station LLC | Grapevine | I-TITLE | | CDJ | | 1,300.00 | -26,560.51 |
| 11/1/2022 | 11/1/2022 | 11124 | AP pymt - Grapevine Station LLC | Grapevine | I-TITLE | | CDJ | 1,300.00 | | -25,260.51 |
| 11/1/2022 | 11/1/2022 | 11126 | AP pymt - Irving Homes, Inc: November 2022 rent | Grapevine | I-TITLE | | CDJ | | 7,333.33 | -32,593.84 |
| 11/1/2022 | 11/1/2022 | 11126 | AP pymt - Irving Homes, Inc: November 2022 rent | Grapevine | I-TITLE | | CDJ | 7,333.33 | | -25,260.51 |
| 11/1/2022 | 11/1/2022 | 11126 | AP pymt - Irving Homes, Inc: Deposit | Grapevine | I-TITLE | | CDJ | | 7,333.33 | -32,593.84 |
| 11/1/2022 | 11/1/2022 | 11126 | AP pymt - Irving Homes, Inc: Deposit | Grapevine | I-TITLE | | CDJ | 7,333.33 | | -25,260.51 |
| 11/1/2022 | 11/1/2022 | 11129 | AP pymt - Grapevine Station LLC | Grapevine HMH | I-TITLE | | CDJ | | 350.00 | -25,610.51 |
| 11/1/2022 | 11/1/2022 | 11129 | AP pymt - Grapevine Station LLC | Grapevine HMH | I-TITLE | | CDJ | 350.00 | | -25,260.51 |
| 11/1/2022 | 11/1/2022 | 30983 | Bill - Title Data, Inc | DAL - Title | I-TITLE | | APJ | | 12,182.25 | -37,442.76 |
| 11/1/2022 | 11/1/2022 | 75609 | Bill - Executive Notary Services | Grapevine HMH | I-TITLE | 5030000056 | APJ | | 200.00 | -37,642.76 |
| 11/1/2022 | 11/1/2022 | 75612 | Bill - Executive Notary Services | Grapevine HMH | I-TITLE | 5030000103 | APJ | | 200.00 | -37,842.76 |
| 11/1/2022 | 11/1/2022 | 75638 | Bill - Executive Notary Services | Grapevine HMH | I-TITLE | 5030000076 | APJ | | 200.00 | -38,042.76 |
| 11/1/2022 | 11/1/2022 | 406140 | Bill - Superior Notary Services | MCKINNEY | I-TITLE | 5010000131 | APJ | | 175.00 | -38,217.76 |
| 11/1/2022 | 11/1/2022 | 406414 | Bill - Superior Notary Services | MCKINNEY | I-TITLE | 5010000131 | APJ | | 80.00 | -38,297.76 |
| 11/1/2022 | 11/1/2022 | 406838 | Bill - Superior Notary Services | MCKINNEY | I-TITLE | 5010000164 | APJ | | 150.00 | -38,447.76 |
| 11/1/2022 | 11/1/2022 | 5082271 | Bill - Sheryl Dickey | MCKINNEY | I-TITLE | 5010000160 | APJ | | 125.00 | -38,572.76 |
| 11/1/2022 | 11/1/2022 | 5082272 | Bill - Sheryl Dickey | MCKINNEY | I-TITLE | 5010000031 | APJ | | 125.00 | -38,697.76 |
| 11/3/2022 | 11/3/2022 | 75608 | Bill - Executive Notary Services | Grapevine HMH | I-TITLE | 5030000024 | APJ | | 200.00 | -38,897.76 |
| 11/3/2022 | 11/3/2022 | 75647 | Bill - Executive Notary Services | Grapevine HMH | I-TITLE | 5030000050 | APJ | | 200.00 | -39,097.76 |
| 11/3/2022 | 11/3/2022 | 75652 | Bill - Executive Notary Services | Grapevine HMH | I-TITLE | 5030000010 | APJ | | 200.00 | -39,297.76 |
| 11/3/2022 | 11/3/2022 | 75653 | Bill - Executive Notary Services | Grapevine HMH | I-TITLE | 5030000050 | APJ | | 200.00 | -39,497.76 |
| 11/4/2022 | 11/4/2022 | 11130 | AP pymt - Adria Padgett: 10024 Adams - Buyer Doc Signing | MCKINNEY | I-TITLE | 5010000054 | CDJ | 125.00 | | -39,372.76 |
| 11/4/2022 | 11/4/2022 | 11130 | AP pymt - Adria Padgett: 1222 Benwick Dr., - Buyer Document Signing in office | MCKINNEY | I-TITLE | 5010000081 | CDJ | 125.00 | | -39,247.76 |
| 11/4/2022 | 11/4/2022 | 11130 | AP pymt - Adria Padgett: 1621 Abbottsford - Buyer Document Signing in office | MCKINNEY | I-TITLE | 5010000076 | CDJ | 125.00 | | -39,122.76 |
| 11/4/2022 | 11/4/2022 | 11130 | AP pymt - Adria Padgett: 1802 Rhea - Buyer Doc Signing | MCKINNEY | I-TITLE | 5010000068 | CDJ | 125.00 | | -38,997.76 |
| 11/4/2022 | 11/4/2022 | 11130 | AP pymt - Adria Padgett: 3009 Cemetery - Refi Document Signing in office | MCKINNEY | I-TITLE | 5010000092 | CDJ | 125.00 | | -38,872.76 |
| 11/4/2022 | 11/4/2022 | 11130 | AP pymt - Adria Padgett: 4113 Oakmont Ave - Buyer Signing | MCKINNEY | I-TITLE | 5010000054 | CDJ | 175.00 | | -38,697.76 |
| 11/4/2022 | 11/4/2022 | 11130 | AP pymt - Adria Padgett: 5000 Joshua Dr - Refinance Doc Signing | MCKINNEY | I-TITLE | 5010000150 | CDJ | 125.00 | | -38,572.76 |
| 11/4/2022 | 11/4/2022 | 11130 | AP pymt - Adria Padgett: 640 Lakeshore - Buyer Document Signing in office | MCKINNEY | I-TITLE | 5010000027 | CDJ | 125.00 | | -38,447.76 |
| 11/4/2022 | 11/4/2022 | 11130 | AP pymt - Adria Padgett: 6908 Mesquite - Buyer Doc Signing | MCKINNEY | I-TITLE | 5010000164 | CDJ | 125.00 | | -38,322.76 |
| 11/4/2022 | 11/4/2022 | 11130 | AP pymt - Adria Padgett: 805 Turtle Creek - Buyer Document Signing | MCKINNEY | I-TITLE | 5010000139 | CDJ | 175.00 | | -38,147.76 |
| 11/4/2022 | 11/4/2022 | 11130 | AP pymt - Adria Padgett: 904 Turtle Creek - Buyer Doc Signing | MCKINNEY | I-TITLE | 5010000073 | CDJ | 175.00 | | -37,972.76 |
| 11/4/2022 | 11/4/2022 | 11130 | AP pymt - Adria Padgett: 913 Fallbrook - Buyer Doc Signing | MCKINNEY | I-TITLE | 5010000064 | CDJ | 125.00 | | -37,847.76 |
| 11/4/2022 | 11/4/2022 | 11131 | AP pymt - Coserv: Electrical Service at 2751 Stonebridge Dr S Ste 5 Service: 09/26/22 - 10/25/22 | MCKINNEY | I-TITLE | | CDJ | 298.94 | | -37,548.82 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/4/2022 | 11/4/2022 | 11132 | AP pymt - Coserv: Electrical Service at 1786 McDermott Dr W Ste 200 Service 09/23/22 through 10/24/22 | Allen | I-TITLE | | CDJ | 124.37 | | -37,424.45 |
| 11/4/2022 | 11/4/2022 | 11133 | AP pymt - Executive Notary Services: Notary Floyd Toson Borrower: Anandaraj Renganathan | Grapevine HMH | I-TITLE | 5030000016 | CDJ | 200.00 | | -37,224.45 |
| 11/4/2022 | 11/4/2022 | 11133 | AP pymt - Executive Notary Services: Notary At Home Properties Borrower: Johnishau Herring | Grapevine HMH | I-TITLE | 5030000040 | CDJ | 200.00 | | -37,024.45 |
| 11/4/2022 | 11/4/2022 | 11133 | AP pymt - Executive Notary Services: Notary Deandra L Davis Borrower: Victoria A Sanchez | Grapevine HMH | I-TITLE | 5030000054 | CDJ | 200.00 | | -36,824.45 |
| 11/4/2022 | 11/4/2022 | 11133 | AP pymt - Executive Notary Services: Notary Rosetta Bookman Borrower: Kendall Lee Rivera | Grapevine HMH | I-TITLE | 5030000044 | CDJ | 200.00 | | -36,624.45 |
| 11/4/2022 | 11/4/2022 | 11133 | AP pymt - Executive Notary Services: Notary Belinda Kaye Buchanan Borrower: Jeyajulit Antonvsamv | Grapevine HMH | I-TITLE | 5030000107 | CDJ | 200.00 | | -36,424.45 |
| 11/4/2022 | 11/4/2022 | 11133 | AP pymt - Executive Notary Services: Notary Alicia Lynne Dresden Borrower: Antonia Valdez | Grapevine HMH | I-TITLE | 5030000058 | CDJ | 200.00 | | -36,224.45 |
| 11/4/2022 | 11/4/2022 | 11133 | AP pymt - Executive Notary Services: Notary Dianne Ratliff Borrower: Mackenzie Henson | Grapevine HMH | I-TITLE | 5030000041 | CDJ | 200.00 | | -36,024.45 |
| 11/4/2022 | 11/4/2022 | 11133 | AP pymt - Executive Notary Services: Notary Shari Sweet Borrrower: Ouv Tran | Grapevine HMH | I-TITLE | 5030000093 | CDJ | 200.00 | | -35,824.45 |
| 11/4/2022 | 11/4/2022 | 11133 | AP pymt - Executive Notary Services: Notary for At Home Properties, Inc | Grapevine HMH | I-TITLE | 5030000036 | CDJ | 200.00 | | -35,624.45 |
| 11/4/2022 | 11/4/2022 | 11133 | AP pymt - Executive Notary Services: Notary for At Home Properties, Inc | Grapevine HMH | I-TITLE | 5030000033 | CDJ | 200.00 | | -35,424.45 |
| 11/4/2022 | 11/4/2022 | 11133 | AP pymt - Executive Notary Services: Notary for Dianne Ratliff | Grapevine HMH | I-TITLE | 5030000055 | CDJ | 200.00 | | -35,224.45 |
| 11/4/2022 | 11/4/2022 | 11133 | AP pymt - Executive Notary Services: Notary: Amanda Trevino Borrower: Efraim Lugo | Grapevine HMH | I-TITLE | 5030000024 | CDJ | 200.00 | | -35,024.45 |
| 11/4/2022 | 11/4/2022 | 11133 | AP pymt - Executive Notary Services: Notary: Floyd Toson Borrower: Reynel Lizeth J Sarno | Grapevine HMH | I-TITLE | 5030000060 | CDJ | 200.00 | | -34,824.45 |
| 11/4/2022 | 11/4/2022 | 11133 | AP pymt - Executive Notary Services: Notary: Melina Ryter Borrower: Annie Roberts | Grapevine HMH | I-TITLE | 5030000022 | CDJ | 200.00 | | -34,624.45 |
| 11/4/2022 | 11/4/2022 | 11134 | AP pymt - FNF Southwest Agency-Dallas: September 2022 McKinney Current Title Evidence | MCKINNEY | I-TITLE | | CDJ | 1,920.00 | | -32,704.45 |
| 11/4/2022 | 11/4/2022 | 11134 | AP pymt - FNF Southwest Agency-Dallas: September 2022 Plano Current Title Evidence | PLANO | I-TITLE | | CDJ | 1,512.50 | | -31,191.95 |
| 11/4/2022 | 11/4/2022 | 11135 | AP pymt - Integrity Process Service & Mobile Notary: Signing: Dibakar and Mamata Aryal | Grapevine HMH | I-TITLE | 5030000047 | CDJ | 140.00 | | -31,051.95 |
| 11/4/2022 | 11/4/2022 | 11135 | AP pymt - Integrity Process Service & Mobile Notary: Signing: Dillion and Jenica Bates | Grapevine HMH | I-TITLE | 5030000004 | CDJ | 140.00 | | -30,911.95 |
| 11/4/2022 | 11/4/2022 | 11135 | AP pymt - Integrity Process Service & Mobile Notary: Signing: Dominic Sv | Grapevine HMH | I-TITLE | 5030000005 | CDJ | 140.00 | | -30,771.95 |
| 11/4/2022 | 11/4/2022 | 11135 | AP pymt - Integrity Process Service & Mobile Notary: Signing: Melida and Jose Umanzor | Grapevine HMH | I-TITLE | 5030000023 | CDJ | 140.00 | | -30,631.95 |
| 11/4/2022 | 11/4/2022 | 11135 | AP pymt - Integrity Process Service & Mobile Notary: Signing: Tubbs | Grapevine HMH | I-TITLE | 5030000057 | CDJ | 155.00 | | -30,476.95 |
| 11/4/2022 | 11/4/2022 | 11135 | AP pymt - Integrity Process Service & Mobile Notary: Signing: William Youngblood | Grapevine HMH | I-TITLE | 5030000008 | CDJ | 140.00 | | -30,336.95 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/4/2022 | 11/4/2022 | 11136 | AP pymt - J&K Knox Group, LLC: Mobile Notary Services for Sellers: Vanloo & Lang | Grapevine HMH | I-TITLE | 5030000021 | CDJ | 100.00 | | -30,236.95 |
| 11/4/2022 | 11/4/2022 | 11136 | AP pymt - J&K Knox Group, LLC: In Office Closing for Vanloo & Lang | Grapevine HMH | I-TITLE | 5030000021 | CDJ | 100.00 | | -30,136.95 |
| 11/4/2022 | 11/4/2022 | 11137 | AP pymt - Jet Star Courier Express: Pick up: MRE Realty Deliver: Allend Magnolia Title | Allen | I-TITLE | | CDJ | 38.65 | | -30,098.30 |
| 11/4/2022 | 11/4/2022 | 11137 | AP pymt - Jet Star Courier Express: Express Deliveries | Allen | I-TITLE | | CDJ | 53.15 | | -30,045.15 |
| 11/4/2022 | 11/4/2022 | 11137 | AP pymt - Jet Star Courier Express: Express Deliveries | MCKINNEY | I-TITLE | | CDJ | 106.25 | | -29,938.90 |
| 11/4/2022 | 11/4/2022 | 11138 | AP pymt - KHA Accountants, PLLC: Preparation and Review of 2021 1065, U.S. Partnership Return of Income | DAL - Title | I-TITLE | | CDJ | 2,995.00 | | -26,943.90 |
| 11/4/2022 | 11/4/2022 | 11139 | AP pymt - Ricoh USA, Inc-Allen: Lease Payment Ricoh MP5055SP Serial#X85238692 | Allen | I-TITLE | | CDJ | 248.98 | | -26,694.92 |
| 11/4/2022 | 11/4/2022 | 11140 | AP pymt - Ricoh USA, Inc-Grapevine: Lease Payment Ricoh MP5055SP Serial# C85238691 | Grapevine | I-TITLE | | CDJ | 248.98 | | -26,445.94 |
| 11/4/2022 | 11/4/2022 | 11141 | AP pymt - Sheryl Dickey: Signer: Kalb | MCKINNEY | I-TITLE | 5010000154 | CDJ | 125.00 | | -26,320.94 |
| 11/4/2022 | 11/4/2022 | 11141 | AP pymt - Sheryl Dickey: Siger: Sanchez | MCKINNEY | I-TITLE | 5010000154 | CDJ | 125.00 | | -26,195.94 |
| 11/4/2022 | 11/4/2022 | 11141 | AP pymt - Sheryl Dickey: Signer: Venkatesh | MCKINNEY | I-TITLE | 5010000031 | CDJ | 125.00 | | -26,070.94 |
| 11/4/2022 | 11/4/2022 | 11141 | AP pymt - Sheryl Dickey: Signing Fee | MCKINNEY | I-TITLE | 5010000087 | CDJ | 125.00 | | -25,945.94 |
| 11/4/2022 | 11/4/2022 | 11141 | AP pymt - Sheryl Dickey: Signing Fee | MCKINNEY | I-TITLE | 5010000068 | CDJ | 125.00 | | -25,820.94 |
| 11/4/2022 | 11/4/2022 | 11141 | AP pymt - Sheryl Dickey: Signing Fee: Buyer Miller | MCKINNEY | I-TITLE | 5010000160 | CDJ | 125.00 | | -25,695.94 |
| 11/4/2022 | 11/4/2022 | 11142 | AP pymt - Signarama: New Interior and Installation of Letters for Reception | MCKINNEY | I-TITLE | | CDJ | 2,129.82 | | -23,566.12 |
| 11/4/2022 | 11/4/2022 | 11143 | AP pymt - Spectrum-Mckinney: Internet Service from 10/18/22 Through 11/17/22 | MCKINNEY | I-TITLE | | CDJ | 120.13 | | -23,445.99 |
| 11/4/2022 | 11/4/2022 | 11144 | AP pymt - Superior Notary Services: Signer: James Novev | PLANO | I-TITLE | 5020000049 | CDJ | 125.00 | | -23,320.99 |
| 11/4/2022 | 11/4/2022 | 11144 | AP pymt - Superior Notary Services: Signer: Jan Graves | MCKINNEY | I-TITLE | 5010000025 | CDJ | 175.00 | | -23,145.99 |
| 11/4/2022 | 11/4/2022 | 11144 | AP pymt - Superior Notary Services: Signer: Julia Bladders Invoice Dated: 09-15-22 | MCKINNEY | I-TITLE | 5010000012 | CDJ | 150.00 | | -22,995.99 |
| 11/4/2022 | 11/4/2022 | 11144 | AP pymt - Superior Notary Services: Signer: Kimberly Anne Quirk | MCKINNEY | I-TITLE | 5010000030 | CDJ | 175.00 | | -22,820.99 |
| 11/4/2022 | 11/4/2022 | 11144 | AP pymt - Superior Notary Services: Signer: Meverly Maroski | MCKINNEY | I-TITLE | MTC-MKN-22-1130 | CDJ | 150.00 | | -22,670.99 |
| 11/4/2022 | 11/4/2022 | 11145 | AP pymt - The Hartford: Policy Change | Grapevine | I-TITLE | | CDJ | 71.00 | | -22,599.99 |
| 11/4/2022 | 11/4/2022 | 11146 | AP pymt - Title Data, Inc: Bundled Counties Subscription Fee | DAL - Title | I-TITLE | | CDJ | 12,182.25 | | -10,417.74 |
| 11/4/2022 | 11/4/2022 | 11147 | AP pymt - Zoccam Technologies, Inc: Monthly Fee for Zoccam Approval Portal | PLANO | I-TITLE | | CDJ | 79.95 | | -10,337.79 |
| 11/4/2022 | 11/4/2022 | 11147 | AP pymt - Zoccam Technologies, Inc: Monthly Fee for Zoccam Approval Portal | MCKINNEY | I-TITLE | | CDJ | 79.95 | | -10,257.84 |
| 11/4/2022 | 11/4/2022 | 11147 | AP pymt - Zoccam Technologies, Inc: Monthly Fee for Zoccam Approval Portal | Grapevine HMH | I-TITLE | | CDJ | 79.95 | | -10,177.89 |
| 11/4/2022 | 11/4/2022 | 11147 | AP pymt - Zoccam Technologies, Inc: Monthly Fee for Zoccam Approval Portal | Allen | I-TITLE | | CDJ | 79.95 | | -10,097.94 |
| 11/4/2022 | 11/4/2022 | 222391863 | Bill - BancServ | Grapevine HMH | I-TITLE | 5030000075 | APJ | | 200.00 | -10,297.94 |
| 11/4/2022 | 11/4/2022 | 65 SBA AS1JOA Adj 11-2022 | Bill - The Hartford | Grapevine | I-TITLE | | APJ | | 71.00 | -10,368.94 |
| 11/5/2022 | 11/5/2022 | 486581515 | Bill - US Bank Equipment Finance-Mckinney | Grapevine | I-TITLE | | APJ | | 471.09 | -10,840.03 |
| 11/6/2022 | 11/6/2022 | 0923621110622 | Bill - Charter Communications-Grapevine | Grapevine | I-TITLE | | APJ | | 120.13 | -10,960.16 |
| 11/7/2022 | 11/7/2022 | 19 | Bill - Adria Padgett | MCKINNEY | I-TITLE | 5010000023 | APJ | | 175.00 | -11,135.16 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/7/2022 | 11/7/2022 | 122 | Bill - Dream Team Commercial Services-Allen | Allen | I-TITLE | | APJ | | 274.78 | -11,409.94 |
| 11/7/2022 | 11/7/2022 | CP162A-Dallas | Bill - Internal Revenue Service | DAL - Title | I-TITLE | | APJ | | 840.00 | -12,249.94 |
| 11/8/2022 | 11/8/2022 | 75598 | Bill - Executive Notary Services | Grapevine HMH | I-TITLE | 5030000064 | APJ | | 200.00 | -12,449.94 |
| 11/9/2022 | 11/9/2022 | 75610 | Bill - Executive Notary Services | Grapevine HMH | I-TITLE | 5030000052 | APJ | | 200.00 | -12,649.94 |
| 11/9/2022 | 11/9/2022 | 75630 | Bill - Executive Notary Services | Grapevine HMH | I-TITLE | 5030000100 | APJ | | 200.00 | -12,849.94 |
| 11/9/2022 | 11/9/2022 | 408115 | Bill - Superior Notary Services | PLANO | I-TITLE | 5020000035 | APJ | | 175.00 | -13,024.94 |
| 11/9/2022 | 11/9/2022 | 486952427 | Bill - US Bank Equipment Finance-Plano | PLANO | I-TITLE | | APJ | | 464.60 | -13,489.54 |
| 11/9/2022 | 11/9/2022 | BN35005794A | Bill - Proforma | Grapevine | I-TITLE | | APJ | | 179.17 | -13,668.71 |
| 11/11/2022 | 11/11/2022 | 239916 | Bill - Jet Star Courier Express-Allen | Allen | I-TITLE | | APJ | | 82.10 | -13,750.81 |
| 11/11/2022 | 11/11/2022 | 37288593 | Bill - Ricoh USA, Inc-Allen | Allen | I-TITLE | | APJ | | 333.14 | -14,083.95 |
| 11/12/2022 | 11/12/2022 | 9031133248.3 | Bill - Ricoh USA, Inc-Grapevine | Grapevine | I-TITLE | | APJ | | 333.14 | -14,417.09 |
| 11/13/2022 | 11/13/2022 | 1094979639 | Bill - Ricoh USA, Inc-Grapevine | Grapevine | I-TITLE | | APJ | | 10.83 | -14,427.92 |
| 11/13/2022 | 11/13/2022 | 5066087329 | Bill - Ricoh USA, Inc-Allen | Allen | I-TITLE | | APJ | | 248.98 | -14,676.90 |
| 11/13/2022 | 11/13/2022 | 5066087329.1 | Bill - Ricoh USA, Inc-Grapevine | Grapevine | I-TITLE | | APJ | | 248.98 | -14,925.88 |
| 11/15/2022 | 11/15/2022 | 123 | Bill - Dream Team Commercial Services-Allen | Allen | I-TITLE | | APJ | | 893.06 | -15,818.94 |
| 11/15/2022 | 11/15/2022 | 124 | Bill - Dream Team Commercial Services-Mckinney | MCKINNEY | I-TITLE | | APJ | | 1,299.00 | -17,117.94 |
| 11/15/2022 | 11/15/2022 | 993275 | Bill - Olga Pena | PLANO | I-TITLE | | APJ | | 475.00 | -17,592.94 |
| 11/16/2022 | 11/16/2022 | 1095028273 | Bill - Ricoh USA, Inc-Grapevine | Grapevine | I-TITLE | | APJ | | 10.83 | -17,603.77 |
| 11/17/2022 | 11/17/2022 | 75744 | Bill - Executive Notary Services | Grapevine HMH | I-TITLE | 5030000095 | APJ | | 200.00 | -17,803.77 |
| 11/17/2022 | 11/17/2022 | 408838 | Bill - Superior Notary Services | PLANO | I-TITLE | 5020000033 | APJ | | 150.00 | -17,953.77 |
| 11/17/2022 | 11/17/2022 | 408839 | Bill - Superior Notary Services | PLANO | I-TITLE | 5020000033 | APJ | | 150.00 | -18,103.77 |
| 11/17/2022 | 11/17/2022 | 811663 | Bill - Knight Office Solutions | PLANO | I-TITLE | | APJ | | 175.84 | -18,279.61 |
| 11/17/2022 | 11/17/2022 | 5082273 | Bill - Sheryl Dickey | MCKINNEY | I-TITLE | 5010000122 | APJ | | 125.00 | -18,404.61 |
| 11/17/2022 | 11/17/2022 | Ahmed | Bill - Integrity Process Service & Mobile Notary | Grapevine HMH | I-TITLE | 5030000061 | APJ | | 140.00 | -18,544.61 |
| 11/17/2022 | 11/17/2022 | Banuelos | Bill - Integrity Process Service & Mobile Notary | Grapevine HMH | I-TITLE | 5030000079 | APJ | | 140.00 | -18,684.61 |
| 11/18/2022 | 11/18/2022 | 11148 | AP pymt - Adria Padgett: Deed Document Signing | MCKINNEY | I-TITLE | 5010000023 | CDJ | 175.00 | | -18,509.61 |
| 11/18/2022 | 11/18/2022 | 11149 | AP pymt - BancServ: Borrower/Signer: Tembiwa, Borel | Grapevine HMH | I-TITLE | 5030000037 | CDJ | 200.00 | | -18,309.61 |
| 11/18/2022 | 11/18/2022 | 11149 | AP pymt - BancServ: Borrower/SIgner: Bertzyk, Mason | Grapevine HMH | I-TITLE | 5030000075 | CDJ | 200.00 | | -18,109.61 |
| 11/18/2022 | 11/18/2022 | 11149 | AP pymt - BancServ: Borrower/Signer: Bradley, Forrest | Grapevine HMH | I-TITLE | 5030000059 | CDJ | 200.00 | | -17,909.61 |
| 11/18/2022 | 11/18/2022 | 11149 | AP pymt - BancServ: Borrower/Signer: Guajardo, Jorge | Grapevine HMH | I-TITLE | 5030000032 | CDJ | 200.00 | | -17,709.61 |
| 11/18/2022 | 11/18/2022 | 11149 | AP pymt - BancServ: Borrower/Signer: Harmon, Emily | Grapevine HMH | I-TITLE | 5030000011 | CDJ | 200.00 | | -17,509.61 |
| 11/18/2022 | 11/18/2022 | 11149 | AP pymt - BancServ: Borrower/Signer: Hedges, Timothy | Grapevine HMH | I-TITLE | 5030000039 | CDJ | 200.00 | | -17,309.61 |
| 11/18/2022 | 11/18/2022 | 11149 | AP pymt - BancServ: Borrower/Signer: Kennerson, Janae | Grapevine HMH | I-TITLE | 5030000043 | CDJ | 200.00 | | -17,109.61 |
| 11/18/2022 | 11/18/2022 | 11149 | AP pymt - BancServ: Borrower/Signer: Larson, Michelle | Grapevine HMH | I-TITLE | 5030000030 | CDJ | 200.00 | | -16,909.61 |
| 11/18/2022 | 11/18/2022 | 11149 | AP pymt - BancServ: Borrower/Signer: Martinez, Cecilia | Grapevine HMH | I-TITLE | 5030000015 | CDJ | 200.00 | | -16,709.61 |
| 11/18/2022 | 11/18/2022 | 11149 | AP pymt - BancServ: Borrower/Signer: Mercer, Glenda | Grapevine HMH | I-TITLE | 5030000031 | CDJ | 150.00 | | -16,559.61 |
| 11/18/2022 | 11/18/2022 | 11149 | AP pymt - BancServ: Borrower/Signer: Oaks, Eric | Grapevine HMH | I-TITLE | 5030000045 | CDJ | 200.00 | | -16,359.61 |
| 11/18/2022 | 11/18/2022 | 11149 | AP pymt - BancServ: Borrower/Signer: Quiroz, Jordan | Grapevine HMH | I-TITLE | 5030000037 | CDJ | 200.00 | | -16,159.61 |
| 11/18/2022 | 11/18/2022 | 11149 | AP pymt - BancServ: Borrower/Signer: Solis, Gerald | Grapevine HMH | I-TITLE | 5030000034 | CDJ | 200.00 | | -15,959.61 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/18/2022 | 11/18/2022 | 11149 | AP pymt - BancServ: Borrower/Signer: Taymourt, Shano | Grapevine HMH | I-TITLE | 5030000012 | CDJ | 200.00 | | -15,759.61 |
| 11/18/2022 | 11/18/2022 | 11149 | AP pymt - BancServ: Borrower/Signer: Uredi, Rajendhar | Grapevine HMH | I-TITLE | 5030000017 | CDJ | 200.00 | | -15,559.61 |
| 11/18/2022 | 11/18/2022 | 11149 | AP pymt - BancServ: Borrower/Signer: Weclch, Robert | Grapevine HMH | I-TITLE | 5030000006 | CDJ | 200.00 | | -15,359.61 |
| 11/18/2022 | 11/18/2022 | 11149 | AP pymt - BancServ: Borrower/Signer: Wozniak, Matthew | Grapevine HMH | I-TITLE | 5030000009 | CDJ | 175.00 | | -15,184.61 |
| 11/18/2022 | 11/18/2022 | 11150 | AP pymt - Charter Communications-Grapevine: Internet Service 11/06/22 through 12/05/2022 | Grapevine | I-TITLE | | CDJ | 120.13 | | -15,064.48 |
| 11/18/2022 | 11/18/2022 | 11151 | AP pymt - CRRG, Inc: Pull Courthouse Copies | Grapevine Interim | I-TITLE | | CDJ | 121.74 | | -14,942.74 |
| 11/18/2022 | 11/18/2022 | 11152 | AP pymt - Dream Team Commercial Services-Mckinney: Monthly General Cleaning Services | MCKINNEY | I-TITLE | | CDJ | 1,299.00 | | -13,643.74 |
| 11/18/2022 | 11/18/2022 | 11153 | AP pymt - Dream Team Commercial Services-Allen: Cleaning Services 3 days a week 10/24/22 - 10/31/22 | Allen | I-TITLE | | CDJ | 274.78 | | -13,368.96 |
| 11/18/2022 | 11/18/2022 | 11153 | AP pymt - Dream Team Commercial Services-Allen: 3 days per week services for November 2022 | Allen | I-TITLE | | CDJ | 893.06 | | -12,475.90 |
| 11/18/2022 | 11/18/2022 | 11154 | AP pymt - FNF Southwest Agency-Dallas: Title Plant Expense | PLANO | I-TITLE | | CDJ | 1,860.00 | | -10,615.90 |
| 11/18/2022 | 11/18/2022 | 11154 | AP pymt - FNF Southwest Agency-Dallas: Title Plant Expense | Allen | I-TITLE | | CDJ | 2,005.00 | | -8,610.90 |
| 11/18/2022 | 11/18/2022 | 11154 | AP pymt - FNF Southwest Agency-Dallas: Title Plant expense | MCKINNEY | I-TITLE | | CDJ | 1,155.00 | | -7,455.90 |
| 11/18/2022 | 11/18/2022 | 11155 | AP pymt - Internal Revenue Service: Failure to file penalty | DAL - Title | I-TITLE | | CDJ | 840.00 | | -6,615.90 |
| 11/18/2022 | 11/18/2022 | 11156 | AP pymt - Proforma: #10 Self Seal & #10 Window Envelopes | Grapevine | I-TITLE | | CDJ | 179.17 | | -6,436.73 |
| 11/18/2022 | 11/18/2022 | 11157 | AP pymt - Trenam Law: Professional Services Through June 30,2022. Attention to Client Document Requests | DAL - Title | I-TITLE | | CDJ | 160.00 | | -6,276.73 |
| 11/18/2022 | 11/18/2022 | 11158 | AP pymt - US Bank Equipment Finance-Mckinney: Lease for Lanier IMC4500 Copier SN: 3121R810039 | MCKINNEY | I-TITLE | | CDJ | 471.09 | | -5,805.64 |
| 11/18/2022 | 11/18/2022 | 11159 | AP pymt - US Bank Equipment Finance-Plano: Lease for Lanier IMC4500 Copier SN: 3121R400560 | PLANO | I-TITLE | | CDJ | 464.60 | | -5,341.04 |
| 11/18/2022 | 11/18/2022 | 75487 | Bill - Executive Notary Services | Grapevine HMH | I-TITLE | 5030000003 | APJ | | 175.00 | -5,516.04 |
| 11/18/2022 | 11/18/2022 | 408882 | Bill - Superior Notary Services | MCKINNEY | I-TITLE | 5010000186 | APJ | | 225.00 | -5,741.04 |
| 11/18/2022 | 11/18/2022 | 2120602111822 | Bill - Charter Communications-Mckinney | MCKINNEY | I-TITLE | | APJ | | 120.13 | -5,861.17 |
| 11/19/2022 | 11/19/2022 | 5082275 | Bill - Sheryl Dickey | MCKINNEY | I-TITLE | 5010000183 | APJ | | 175.00 | -6,036.17 |
| 11/21/2022 | 11/21/2022 | 220293 | Bill - Ed Hall & Company CPA | DAL - Title | I-TITLE | | APJ | | 4,000.00 | -10,036.17 |
| 11/21/2022 | 11/21/2022 | BN35005819A | Bill - Proforma | MCKINNEY | I-TITLE | | APJ | | 1,350.29 | -11,386.46 |
| 11/21/2022 | 11/21/2022 | BN35005867A | Bill - Proforma | Grapevine | I-TITLE | | APJ | | 108.69 | -11,495.15 |
| 11/22/2022 | 11/22/2022 | 409468 | Bill - Superior Notary Services | MCKINNEY | I-TITLE | 5010000116 | APJ | | 175.00 | -11,670.15 |
| 11/22/2022 | 11/22/2022 | 409478 | Bill - Superior Notary Services | MCKINNEY | I-TITLE | 5010000188 | APJ | | 150.00 | -11,820.15 |
| 11/23/2022 | 11/23/2022 | Bn35005853A | Bill - Proforma | Grapevine | I-TITLE | | APJ | | 744.76 | -12,564.91 |
| 11/27/2022 | 11/27/2022 | 0925683112722 | Bill - Charter Communications-Grapevine | Grapevine | I-TITLE | | APJ | | 419.85 | -12,984.76 |
| 11/28/2022 | 11/28/2022 | 75646 | Bill - Executive Notary Services | Grapevine HMH | I-TITLE | 5030000066 | APJ | | 200.00 | -13,184.76 |
| 11/28/2022 | 11/28/2022 | 409633 | Bill - Superior Notary Services | MCKINNEY | I-TITLE | 5010000065 | APJ | | 175.00 | -13,359.76 |
| 11/28/2022 | 11/28/2022 | BN35005859A | Bill - Proforma | MCKINNEY | I-TITLE | | APJ | | 481.23 | -13,840.99 |
| 11/29/2022 | 11/29/2022 | 409954 | Bill - Superior Notary Services | PLANO | I-TITLE | 5020000047 | APJ | | 175.00 | -14,015.99 |
| 11/29/2022 | 11/29/2022 | 9001536424-11-29-22 | Bill - Coserv-Allen | Allen | I-TITLE | | APJ | | 444.22 | -14,460.21 |
| 11/30/2022 | 11/30/2022 | 20 | Bill - Adria Padgett | MCKINNEY | I-TITLE | 5010000161 | APJ | | 125.00 | -14,585.21 |
| 11/30/2022 | 11/30/2022 | 20 | Bill - Adria Padgett | MCKINNEY | I-TITLE | 5010000094 | APJ | | 125.00 | -14,710.21 |

STARREX000044.xlsx
General Ledger report (14)

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/30/2022 | 11/30/2022 | 20 | Bill - Adria Padgett | MCKINNEY | I-TITLE | 5010000093 | APJ | | 125.00 | -14,835.21 |
| 11/30/2022 | 11/30/2022 | 20 | Bill - Adria Padgett | MCKINNEY | I-TITLE | 5010000095 | APJ | | 125.00 | -14,960.21 |
| 11/30/2022 | 11/30/2022 | 20 | Bill - Adria Padgett | MCKINNEY | I-TITLE | 5010000184 | APJ | | 125.00 | -15,085.21 |
| 11/30/2022 | 11/30/2022 | 409704 | Bill - Superior Notary Services | PLANO | I-TITLE | 5020000070 | APJ | | 175.00 | -15,260.21 |
| 11/30/2022 | 11/30/2022 | 409882 | Bill - Superior Notary Services | MCKINNEY | I-TITLE | 5010000174 | APJ | | 175.00 | -15,435.21 |
| 11/30/2022 | 11/30/2022 | 410105 | Bill - Superior Notary Services | PLANO | I-TITLE | 5020000038 | APJ | | 175.00 | -15,610.21 |
| 11/30/2022 | 11/30/2022 | 531-501 | Bill - Bradshaw ATX Investments, LLC | MCKINNEY | I-TITLE | | APJ | | 1,025.00 | -16,635.21 |
| 11/30/2022 | 11/30/2022 | 531-502 | Bill - Bradshaw ATX Investments, LLC | PLANO | I-TITLE | | APJ | | 525.00 | -17,160.21 |
| 11/30/2022 | 11/30/2022 | 531-503 | Bill - Bradshaw ATX Investments, LLC | Grapevine HMH | I-TITLE | | APJ | | 975.00 | -18,135.21 |
| 11/30/2022 | 11/30/2022 | 531-504 | Bill - Bradshaw ATX Investments, LLC | Grapevine Interim | I-TITLE | | APJ | | 25.00 | -18,160.21 |
| 11/30/2022 | 11/30/2022 | 531-505 | Bill - Bradshaw ATX Investments, LLC | Allen | I-TITLE | | APJ | | 100.00 | -18,260.21 |
| 11/30/2022 | 11/30/2022 | 9001589342-11-30-22 | Bill - Coserv-Mckinney | MCKINNEY | I-TITLE | | APJ | | 275.79 | -18,536.00 |
| 11/30/2022 | 11/30/2022 | NAGNOLIANOV22 | Bill - CRRG, Inc | Allen | I-TITLE | | APJ | | 204.63 | -18,740.63 |
| 11/30/2022 | 11/30/2022 | R2211-0123 | Bill - Records Online | Allen | I-TITLE | 5050000020 | APJ | | 85.00 | -18,825.63 |
| 11/30/2022 | 11/30/2022 | Voided - 11112 | AP pymt - Balloon Decor J.L.: Balloon decorations for a Grand Opening | PLANO | I-TITLE | | CDJ | | 280.00 | -19,105.63 |
| 11/30/2022 | 11/30/2022 | ZIN-20574 | Bill - Zoccam Technologies, Inc | PLANO | I-TITLE | | APJ | | 159.90 | -19,265.53 |
| 11/30/2022 | 11/30/2022 | ZIN-20574 | Bill - Zoccam Technologies, Inc | PLANO | I-TITLE | | APJ | | 159.90 | -19,425.43 |
| 12/1/2022 | 12/1/2022 | 11160 | AP pymt - Preston North Partners, LLC | PLANO | I-TITLE | | CDJ | | 5,871.80 | -25,297.23 |
| 12/1/2022 | 12/1/2022 | 11160 | AP pymt - Preston North Partners, LLC | PLANO | I-TITLE | | CDJ | 5,871.80 | | -19,425.43 |
| 12/1/2022 | 12/1/2022 | 11161 | AP pymt - Irving Homes, Inc: December 2022 rent | Grapevine | I-TITLE | | CDJ | | 7,333.33 | -26,758.76 |
| 12/1/2022 | 12/1/2022 | 11161 | AP pymt - Irving Homes, Inc: December 2022 rent | Grapevine | I-TITLE | | CDJ | 7,333.33 | | -19,425.43 |
| 12/1/2022 | 12/1/2022 | 31258 | Bill - Title Data, Inc | DAL - Title | I-TITLE | | APJ | | 11,026.17 | -30,451.60 |
| 12/1/2022 | 12/1/2022 | 406381 | Bill - Superior Notary Services | PLANO | I-TITLE | 5020000046 | APJ | | 175.00 | -30,626.60 |
| 12/1/2022 | 12/1/2022 | 409957 | Bill - Superior Notary Services | PLANO | I-TITLE | 5020000034 | APJ | | 175.00 | -30,801.60 |
| 12/1/2022 | 12/1/2022 | 222387511 | Bill - BancServ | Grapevine HMH | I-TITLE | 5030000018 | APJ | | 200.00 | -31,001.60 |
| 12/1/2022 | 12/1/2022 | 222388666 | Bill - BancServ | Grapevine HMH | I-TITLE | 5030000026 | APJ | | 200.00 | -31,201.60 |
| 12/1/2022 | 12/1/2022 | 222388675 | Bill - BancServ | Grapevine HMH | I-TITLE | 5030000028 | APJ | | 200.00 | -31,401.60 |
| 12/1/2022 | 12/1/2022 | 222391165 | Bill - BancServ | Grapevine HMH | I-TITLE | 5030000077 | APJ | | 200.00 | -31,601.60 |
| 12/1/2022 | 12/1/2022 | BN35005524A | Bill - Proforma-Plano | PLANO | I-TITLE | | APJ | | 224.98 | -31,826.58 |
| 12/1/2022 | 12/1/2022 | BN35005637A | Bill - Proforma-Plano | PLANO | I-TITLE | | APJ | | 403.69 | -32,230.27 |
| 12/1/2022 | 12/1/2022 | BN35005717A | Bill - Proforma-Allen | Allen | I-TITLE | | APJ | | 1,379.75 | -33,610.02 |
| 12/1/2022 | 12/1/2022 | BN35005717B | Bill - Proforma-Allen | Allen | I-TITLE | | APJ | | 22.67 | -33,632.69 |
| 12/1/2022 | 12/1/2022 | Bn35005751A | Bill - Proforma-Allen | Allen | I-TITLE | | APJ | | 582.57 | -34,215.26 |
| 12/1/2022 | 12/1/2022 | BN35005815A | Bill - Proforma-Allen | Allen | I-TITLE | | APJ | | 452.13 | -34,667.39 |
| 12/1/2022 | 12/1/2022 | Tax Statement 2022 | Bill - Kenneth L. Maun | MCKINNEY | I-TITLE | | APJ | | 525.52 | -35,192.91 |
| 12/2/2022 | 12/2/2022 | 36850 | Bill - Irelan McDaniel, PLLC | TX-Title Plant | I-TITLE | | APJ | | 1,930.00 | -37,122.91 |
| 12/2/2022 | 12/2/2022 | 407670 | Bill - Superior Notary Services | MCKINNEY | I-TITLE | 5010000159 | APJ | | 175.00 | -37,297.91 |
| 12/2/2022 | 12/2/2022 | 410501 | Bill - Superior Notary Services | PLANO | I-TITLE | 5020000055 | APJ | | 175.00 | -37,472.91 |
| 12/2/2022 | 12/2/2022 | 5082277 | Bill - Donald Dickey | MCKINNEY | I-TITLE | 5010000097 | APJ | | 200.00 | -37,672.91 |
| 12/2/2022 | 12/2/2022 | 5082278 | Bill - Sheryl Dickey | MCKINNEY | I-TITLE | 5010000108 | APJ | | 200.00 | -37,872.91 |
| 12/3/2022 | 12/3/2022 | 3316680627 | Bill - Pitney Bowes | Grapevine | I-TITLE | | APJ | | 348.08 | -38,220.99 |
| 12/3/2022 | 12/3/2022 | 3316680627 | Bill - Pitney Bowes-Grapevine | Grapevine | I-TITLE | | APJ | | 348.08 | -38,569.07 |
| 12/5/2022 | 12/5/2022 | 488826769 | Bill - US Bank Equipment Finance-Mckinney | MCKINNEY | I-TITLE | | APJ | | 243.53 | -38,812.60 |
| 12/6/2022 | 12/6/2022 | 0923621120622 | Bill - Charter Communications-Grapevine | Grapevine | I-TITLE | | APJ | | 120.13 | -38,932.73 |
| 12/7/2022 | 12/7/2022 | 11162 | AP pymt - Balloon Decor J.L.: Balloon decorations for a Grand Opening | PLANO | I-TITLE | | CDJ | 280.00 | | -38,652.73 |
| 12/7/2022 | 12/7/2022 | 11163 | AP pymt - Olga Pena: Flowers for Events | PLANO | I-TITLE | | CDJ | 475.00 | | -38,177.73 |
| 12/7/2022 | 12/7/2022 | 37380255 | Bill - Ricoh USA, Inc-Allen | Allen | I-TITLE | | APJ | | 18.03 | -38,195.76 |
| 12/7/2022 | 12/7/2022 | BN35005858A | Bill - Proforma | MCKINNEY | I-TITLE | | APJ | | 252.69 | -38,448.45 |
| 12/8/2022 | 12/8/2022 | 5066328377 | Bill - Ricoh USA, Inc-Grapevine | Grapevine HMH | I-TITLE | | APJ | | 59.23 | -38,507.68 |

STARREX000044.xlsx
General Ledger report (14)

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/8/2022 | 12/8/2022 | 9031248187.3 | Bill - Ricoh USA, Inc-Grapevine | Grapevine | I-TITLE | | APJ | | 18.03 | -38,525.71 |
| 12/8/2022 | 12/8/2022 | 8000-9090-1125-0102-12.08.22 | Bill - Pitney Bowes-Grapevine | Grapevine | I-TITLE | | APJ | | 377.78 | -38,903.49 |
| 12/9/2022 | 12/9/2022 | 21 | Bill - Adria Padgett | MCKINNEY | I-TITLE | 5010000102 | APJ | | 125.00 | -39,028.49 |
| 12/9/2022 | 12/9/2022 | 21 | Bill - Adria Padgett | MCKINNEY | I-TITLE | 5010000103 | APJ | | 125.00 | -39,153.49 |
| 12/9/2022 | 12/9/2022 | 21 | Bill - Adria Padgett | MCKINNEY | I-TITLE | 5010000151 | APJ | | 125.00 | -39,278.49 |
| 12/9/2022 | 12/9/2022 | 21 | Bill - Adria Padgett | MCKINNEY | I-TITLE | 5010000190 | APJ | | 125.00 | -39,403.49 |
| 12/9/2022 | 12/9/2022 | 11164 | AP pymt - Adria Padgett: 1252 Alamo | MCKINNEY | I-TITLE | 5010000094 | CDJ | 125.00 | | -39,278.49 |
| 12/9/2022 | 12/9/2022 | 11164 | AP pymt - Adria Padgett: 1256 Alamo | MCKINNEY | I-TITLE | 5010000095 | CDJ | 125.00 | | -39,153.49 |
| 12/9/2022 | 12/9/2022 | 11164 | AP pymt - Adria Padgett: 1260 Alamo | MCKINNEY | I-TITLE | 5010000093 | CDJ | 125.00 | | -39,028.49 |
| 12/9/2022 | 12/9/2022 | 11164 | AP pymt - Adria Padgett: 2100 Saint Andrews | MCKINNEY | I-TITLE | 5010000161 | CDJ | 125.00 | | -38,903.49 |
| 12/9/2022 | 12/9/2022 | 11164 | AP pymt - Adria Padgett: 6008 Pitcher | MCKINNEY | I-TITLE | 5010000184 | CDJ | 125.00 | | -38,778.49 |
| 12/9/2022 | 12/9/2022 | 11165 | AP pymt - Bradshaw ATX Investments, LLC: Policy Production for November 2022 | Grapevine Interim | I-TITLE | | CDJ | 25.00 | | -38,753.49 |
| 12/9/2022 | 12/9/2022 | 11165 | AP pymt - Bradshaw ATX Investments, LLC: Policy Production for November 2022 | Allen | I-TITLE | | CDJ | 100.00 | | -38,653.49 |
| 12/9/2022 | 12/9/2022 | 11165 | AP pymt - Bradshaw ATX Investments, LLC: Policy Production for November 2022 | PLANO | I-TITLE | | CDJ | 525.00 | | -38,128.49 |
| 12/9/2022 | 12/9/2022 | 11165 | AP pymt - Bradshaw ATX Investments, LLC: Policy Production for November 2022 | Grapevine HMH | I-TITLE | | CDJ | 975.00 | | -37,153.49 |
| 12/9/2022 | 12/9/2022 | 11165 | AP pymt - Bradshaw ATX Investments, LLC: Policy Production for November 2022 | MCKINNEY | I-TITLE | | CDJ | 1,025.00 | | -36,128.49 |
| 12/9/2022 | 12/9/2022 | 11166 | AP pymt - Charter Communications-Grapevine: Previous Balance of $88.34 and Service from 11/27/22 - 12/26/22 | Grapevine | I-TITLE | | CDJ | 419.85 | | -35,708.64 |
| 12/9/2022 | 12/9/2022 | 11167 | AP pymt - Charter Communications-Mckinney: Cable and Internet for 11/18/22 - 12/17/22 | MCKINNEY | I-TITLE | | CDJ | 120.13 | | -35,588.51 |
| 12/9/2022 | 12/9/2022 | 11168 | AP pymt - Coserv-Allen: Electrical Service 10/24/22 - 11/22/22 | Allen | I-TITLE | | CDJ | 444.22 | | -35,144.29 |
| 12/9/2022 | 12/9/2022 | 11169 | AP pymt - Coserv-Mckinney: Electrical Service 10/25/2022 - 10/23/22 | MCKINNEY | I-TITLE | | CDJ | 275.79 | | -34,868.50 |
| 12/9/2022 | 12/9/2022 | 11170 | AP pymt - CRRG, Inc: November 2022 Activity | Allen | I-TITLE | | CDJ | 204.63 | | -34,663.87 |
| 12/9/2022 | 12/9/2022 | 11171 | AP pymt - Donald Dickey: Signing Fee | MCKINNEY | I-TITLE | 5010000097 | CDJ | 200.00 | | -34,463.87 |
| 12/9/2022 | 12/9/2022 | 11172 | AP pymt - Ed Hill & Company CPA: Billing for Texas Escrow Audit for Coast to Coast Title as of August 31, 2022 | DAL - Title | I-TITLE | | CDJ | 4,000.00 | | -30,463.87 |
| 12/9/2022 | 12/9/2022 | 11173 | AP pymt - Executive Notary Services: Borrower: Steven Hossner | Grapevine HMH | I-TITLE | 5030000050 | CDJ | 200.00 | | -30,263.87 |
| 12/9/2022 | 12/9/2022 | 11173 | AP pymt - Executive Notary Services: Borrower: Bernard Patrick Meke Etc | Grapevine HMH | I-TITLE | 5030000052 | CDJ | 200.00 | | -30,063.87 |
| 12/9/2022 | 12/9/2022 | 11173 | AP pymt - Executive Notary Services: Borrower: Breanna Jones Received Invoice 12/05/2022 | Grapevine HMH | I-TITLE | 5030000064 | CDJ | 200.00 | | -29,863.87 |
| 12/9/2022 | 12/9/2022 | 11173 | AP pymt - Executive Notary Services: Borrower: Connor Baker | Grapevine HMH | I-TITLE | 5030000010 | CDJ | 200.00 | | -29,663.87 |
| 12/9/2022 | 12/9/2022 | 11173 | AP pymt - Executive Notary Services: Borrower: Jasmine Vo Pham Hossn | Grapevine HMH | I-TITLE | 5030000050 | CDJ | 200.00 | | -29,463.87 |
| 12/9/2022 | 12/9/2022 | 11173 | AP pymt - Executive Notary Services: Borrower: Jeannot Bisole | Grapevine HMH | I-TITLE | 5030000003 | CDJ | 175.00 | | -29,288.87 |
| 12/9/2022 | 12/9/2022 | 11173 | AP pymt - Executive Notary Services: Borrower: Jill Gonzales Received 12/05/2022 | Grapevine HMH | I-TITLE | 5030000100 | CDJ | 200.00 | | -29,088.87 |
| 12/9/2022 | 12/9/2022 | 11173 | AP pymt - Executive Notary Services: Borrower: Lynn Smith | Grapevine HMH | I-TITLE | 5030000056 | CDJ | 200.00 | | -28,888.87 |
| 12/9/2022 | 12/9/2022 | 11173 | AP pymt - Executive Notary Services: Borrower: Nealie Sanchez | Grapevine HMH | I-TITLE | 5030000076 | CDJ | 200.00 | | -28,688.87 |
| 12/9/2022 | 12/9/2022 | 11173 | AP pymt - Executive Notary Services: Borrower: Stephen C Didomenico | Grapevine HMH | I-TITLE | 5030000103 | CDJ | 200.00 | | -28,488.87 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/9/2022 | 12/9/2022 | 11174 | AP pymt - Executive Notary Services: Borrower: Michael Charlton Jr. | Grapevine HMH | I-TITLE | 5030000066 | CDJ | 200.00 | | -28,288.87 |
| 12/9/2022 | 12/9/2022 | 11174 | AP pymt - Executive Notary Services: Borrrower: Daren Wisdom | Grapevine HMH | I-TITLE | 5030000095 | CDJ | 200.00 | | -28,088.87 |
| 12/9/2022 | 12/9/2022 | 11175 | AP pymt - Integrity Process Service & Mobile Notary: Loan/Escrow Signing - Purchase Shake Ahmed | Grapevine HMH | I-TITLE | 5030000061 | CDJ | 140.00 | | -27,948.87 |
| 12/9/2022 | 12/9/2022 | 11175 | AP pymt - Integrity Process Service & Mobile Notary: Loan/Escrow Signing - Purchase Beniamin and Nance Banuelos | Grapevine HMH | I-TITLE | 5030000079 | CDJ | 140.00 | | -27,808.87 |
| 12/9/2022 | 12/9/2022 | 11176 | AP pymt - Jet Star Courier Express-Allen: Deliveries on 11/07/22 and 11/09/22 | Allen | I-TITLE | | CDJ | 82.10 | | -27,726.77 |
| 12/9/2022 | 12/9/2022 | 11177 | AP pymt - Knight Office Solutions: Copier Usage | PLANO | I-TITLE | | CDJ | 175.84 | | -27,550.93 |
| 12/9/2022 | 12/9/2022 | 11178 | AP pymt - Pitney Bowes: Postage Machine and Service | Grapevine | I-TITLE | | CDJ | 348.08 | | -27,202.85 |
| 12/9/2022 | 12/9/2022 | 11179 | AP pymt - Proforma: Legal Folders | Grapevine | I-TITLE | | CDJ | 744.76 | | -26,458.09 |
| 12/9/2022 | 12/9/2022 | 11179 | AP pymt - Proforma: Post It Notes & Notepads | MCKINNEY | I-TITLE | | CDJ | 481.23 | | -25,976.86 |
| 12/9/2022 | 12/9/2022 | 11179 | AP pymt - Proforma: Puffy Vest / Report Covers | MCKINNEY | I-TITLE | | CDJ | 252.69 | | -25,724.17 |
| 12/9/2022 | 12/9/2022 | 11179 | AP pymt - Proforma: Closing Key Prop | Grapevine | I-TITLE | | CDJ | 108.69 | | -25,615.48 |
| 12/9/2022 | 12/9/2022 | 11179 | AP pymt - Proforma: Nail Files / Badge / Env / Napkins | MCKINNEY | I-TITLE | | CDJ | 1,350.29 | | -24,265.19 |
| 12/9/2022 | 12/9/2022 | 11180 | AP pymt - Records Online: Title Evidence Flat Fee | Allen | I-TITLE | 5050000020 | CDJ | 85.00 | | -24,180.19 |
| 12/9/2022 | 12/9/2022 | 11181 | AP pymt - Ricoh USA, Inc-Allen: Ricoh IM8000 Lease Serial#C85240454 | Allen | I-TITLE | | CDJ | 333.14 | | -23,847.05 |
| 12/9/2022 | 12/9/2022 | 11181 | AP pymt - Ricoh USA, Inc-Allen: Lease Ricoh MP5055SP 11/12/22 - 12/11/22 Serial#C85238692 | Allen | I-TITLE | | CDJ | 248.98 | | -23,598.07 |
| 12/9/2022 | 12/9/2022 | 11182 | AP pymt - Ricoh USA, Inc-Grapevine: December Ricoh IM8000 Lease Serial #C85240646 | Grapevine | I-TITLE | | CDJ | 333.14 | | -23,264.93 |
| 12/9/2022 | 12/9/2022 | 11182 | AP pymt - Ricoh USA, Inc-Grapevine: Lease Ricoh MP5055SP 11/12/22 - 12/11/22 Seri Serial #C85238691 | Grapevine | I-TITLE | | CDJ | 248.98 | | -23,015.95 |
| 12/9/2022 | 12/9/2022 | 11182 | AP pymt - Ricoh USA, Inc-Grapevine: "Service Transportation Surcharge" | Grapevine | I-TITLE | | CDJ | 21.66 | | -22,994.29 |
| 12/9/2022 | 12/9/2022 | 11183 | AP pymt - Sheryl Dickey: Signer: Chmura | MCKINNEY | I-TITLE | 5010000183 | CDJ | 175.00 | | -22,819.29 |
| 12/9/2022 | 12/9/2022 | 11183 | AP pymt - Sheryl Dickey: Signer: Perry | MCKINNEY | I-TITLE | 5010000122 | CDJ | 125.00 | | -22,694.29 |
| 12/9/2022 | 12/9/2022 | 11183 | AP pymt - Sheryl Dickey: Signing Fee - 1258 Alano Dr., Lewisville, TX | MCKINNEY | I-TITLE | 5010000108 | CDJ | 200.00 | | -22,494.29 |
| 12/9/2022 | 12/9/2022 | 11184 | AP pymt - Superior Notary Services: Buyer w/ E-docs SAI GARIPALLY Original Invoice date: 10/25/2022 | MCKINNEY | I-TITLE | 5010000131 | CDJ | 175.00 | | -22,319.29 |
| 12/9/2022 | 12/9/2022 | 11184 | AP pymt - Superior Notary Services: Signer: Merle Dooley | PLANO | I-TITLE | 5020000033 | CDJ | 150.00 | | -22,169.29 |
| 12/9/2022 | 12/9/2022 | 11184 | AP pymt - Superior Notary Services: 1-10 Page Signing with E-Docs SAI GARAPALLY Original Invoice Date: 10/28/2022 | MCKINNEY | I-TITLE | 5010000131 | CDJ | 80.00 | | -22,089.29 |
| 12/9/2022 | 12/9/2022 | 11184 | AP pymt - Superior Notary Services: Buyer w/ E-Docs Hunter Martinez | PLANO | I-TITLE | 5020000046 | CDJ | 175.00 | | -21,914.29 |
| 12/9/2022 | 12/9/2022 | 11184 | AP pymt - Superior Notary Services: Buyer with E Docs - Zachary Paul | MCKINNEY | I-TITLE | 5010000065 | CDJ | 175.00 | | -21,739.29 |
| 12/9/2022 | 12/9/2022 | 11184 | AP pymt - Superior Notary Services: Buyer with E-Docs Adelcia Louis | MCKINNEY | I-TITLE | 5010000116 | CDJ | 175.00 | | -21,564.29 |
| 12/9/2022 | 12/9/2022 | 11184 | AP pymt - Superior Notary Services: Buyer with E-Docs Leah Meyer | PLANO | I-TITLE | 5020000070 | CDJ | 175.00 | | -21,389.29 |
| 12/9/2022 | 12/9/2022 | 11184 | AP pymt - Superior Notary Services: Buyer: Garrett Hindt | MCKINNEY | I-TITLE | 5010000174 | CDJ | 175.00 | | -21,214.29 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/9/2022 | 12/9/2022 | 11184 | AP pymt - Superior Notary Services: E-Docs: Osacar Roraff | PLANO | I-TITLE | 5020000047 | CDJ | 175.00 | | -21,039.29 |
| 12/9/2022 | 12/9/2022 | 11184 | AP pymt - Superior Notary Services: Jeffrey Dooley | PLANO | I-TITLE | 5020000033 | CDJ | 150.00 | | -20,889.29 |
| 12/9/2022 | 12/9/2022 | 11184 | AP pymt - Superior Notary Services: Seller w/ E Docs Kim Felix Original Invoice Date: 10/28/2022 | MCKINNEY | I-TITLE | 5010000164 | CDJ | 150.00 | | -20,739.29 |
| 12/9/2022 | 12/9/2022 | 11184 | AP pymt - Superior Notary Services: Signer: Michael Pratt | PLANO | I-TITLE | 5020000035 | CDJ | 175.00 | | -20,564.29 |
| 12/9/2022 | 12/9/2022 | 11184 | AP pymt - Superior Notary Services: Signer: Susan Johnson | PLANO | I-TITLE | 5020000032 | CDJ | 175.00 | | -20,389.29 |
| 12/9/2022 | 12/9/2022 | 11184 | AP pymt - Superior Notary Services: TX A6 Cash-Out signing w/ E-Docs and Room Fee Michael Flvnn | MCKINNEY | I-TITLE | 5010000186 | CDJ | 225.00 | | -20,164.29 |
| 12/9/2022 | 12/9/2022 | 11185 | AP pymt - Superior Notary Services: Buyer E-docs: Humberto Estrada | MCKINNEY | I-TITLE | 5010000159 | CDJ | 175.00 | | -19,989.29 |
| 12/9/2022 | 12/9/2022 | 11185 | AP pymt - Superior Notary Services: E Docs: Jobin Joseph | PLANO | I-TITLE | 5020000038 | CDJ | 175.00 | | -19,814.29 |
| 12/9/2022 | 12/9/2022 | 11185 | AP pymt - Superior Notary Services: Signer: Robert David | MCKINNEY | I-TITLE | 5010000188 | CDJ | 150.00 | | -19,664.29 |
| 12/9/2022 | 12/9/2022 | 11186 | AP pymt - Title Data, Inc: Bundled Counties Subscription Fee | DAL - Title | I-TITLE | | CDJ | 11,026.17 | | -8,638.12 |
| 12/9/2022 | 12/9/2022 | 11187 | AP pymt - Zoccam Technologies, Inc: Minimum monthly fee and Zoccam approval Portal | PLANO | I-TITLE | | CDJ | 159.90 | | -8,478.22 |
| 12/9/2022 | 12/9/2022 | 11187 | AP pymt - Zoccam Technologies, Inc: Minimum monthly fee and Zoccam approval Portal | MCKINNEY | I-TITLE | | CDJ | 159.90 | | -8,318.32 |
| 12/9/2022 | 12/9/2022 | 11188 | AP pymt - Signarama: Half of sign for Grapevine | Grapevine HMH | I-TITLE | | CDJ | | 7,865.45 | -16,183.77 |
| 12/9/2022 | 12/9/2022 | 11188 | AP pymt - Signarama: Half of sign for Grapevine | Grapevine HMH | I-TITLE | | CDJ | 7,865.45 | | -8,318.32 |
| 12/9/2022 | 12/9/2022 | 240161 | Bill - Jet Star Courier Express-Allen | Allen | I-TITLE | | APJ | | 21.75 | -8,340.07 |
| 12/9/2022 | 12/9/2022 | BN35005908A | Bill - Proforma-Mckinney | MCKINNEY | I-TITLE | | APJ | | 74.95 | -8,415.02 |
| 12/10/2022 | 12/10/2022 | 489368357 | Bill - US Bank Equipment Finance-Plano | PLANO | I-TITLE | | APJ | | 243.53 | -8,658.55 |
| 12/10/2022 | 12/10/2022 | 3316734247 | Bill - Pitney Bowes-Allen | Allen | I-TITLE | | APJ | | 348.08 | -9,006.63 |
| 12/12/2022 | 12/12/2022 | 438139 | Bill - The Closer LLC | Grapevine HMH | I-TITLE | 5030000061 | APJ | | 175.00 | -9,181.63 |
| 12/13/2022 | 12/13/2022 | 438153 | Bill - The Closer LLC | Grapevine HMH | I-TITLE | 5030000061 | APJ | | 175.00 | -9,356.63 |
| 12/15/2022 | 12/15/2022 | 125 | Bill - Dream Team Commercial Services-Allen | Allen | I-TITLE | | APJ | | 893.06 | -10,249.69 |
| 12/15/2022 | 12/15/2022 | 126 | Bill - Dream Team Commercial Services-Grapevine | Grapevine | I-TITLE | | APJ | | 1,266.53 | -11,516.22 |
| 12/15/2022 | 12/15/2022 | 438274 | Bill - The Closer LLC | Grapevine HMH | I-TITLE | 5030000102 | APJ | | 175.00 | -11,691.22 |
| 12/15/2022 | 12/15/2022 | 438430 | Bill - The Closer LLC | Grapevine HMH | I-TITLE | 5030000051 | APJ | | 175.00 | -11,866.22 |
| 12/15/2022 | 12/15/2022 | 819397 | Bill - Knight Office Solutions-Plano | PLANO | I-TITLE | | APJ | | 172.29 | -12,038.51 |
| 12/15/2022 | 12/15/2022 | 126-McKinney | Bill - Dream Team Commercial Services-Mckinney | MCKINNEY | I-TITLE | | APJ | | 1,299.00 | -13,337.51 |
| 12/16/2022 | 12/16/2022 | 11189 | AP pymt - Adria Padgett: 1207 Goliad | MCKINNEY | I-TITLE | 5010000190 | CDJ | 125.00 | | -13,212.51 |
| 12/16/2022 | 12/16/2022 | 11189 | AP pymt - Adria Padgett: 1209 Goliad | MCKINNEY | I-TITLE | 5010000102 | CDJ | 125.00 | | -13,087.51 |
| 12/16/2022 | 12/16/2022 | 11189 | AP pymt - Adria Padgett: 1211 Goliad | MCKINNEY | I-TITLE | 5010000151 | CDJ | 125.00 | | -12,962.51 |
| 12/16/2022 | 12/16/2022 | 11189 | AP pymt - Adria Padgett: 1213 Goliad | MCKINNEY | I-TITLE | 5010000103 | CDJ | 125.00 | | -12,837.51 |
| 12/16/2022 | 12/16/2022 | 11190 | AP pymt - Charter Communications-Grapevine: Internet Service 12/06/2022 - 01/05/2023 | Grapevine | I-TITLE | | CDJ | 120.13 | | -12,717.38 |
| 12/16/2022 | 12/16/2022 | 11191 | AP pymt - David M Baskin: Santa For Hire | PLANO | I-TITLE | | CDJ | 300.00 | | -12,417.38 |
| 12/16/2022 | 12/16/2022 | 11192 | AP pymt - Dream Team Commercial Services-Allen: December 2022 General Office Cleaning | Allen | I-TITLE | | CDJ | 893.06 | | -11,524.32 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/16/2022 | 12/16/2022 | 11193 | AP pymt - Dream Team Commercial Services-Grapevine: December 2022 Cleaning Services plus 4 visits in November 2022 | Grapevine | I-TITLE | | CDJ | 1,266.53 | | -10,257.79 |
| 12/16/2022 | 12/16/2022 | 11194 | AP pymt - Dream Team Commercial Services-Mckinney: December 2022 General Cleaning | MCKINNEY | I-TITLE | | CDJ | 1,299.00 | | -8,958.79 |
| 12/16/2022 | 12/16/2022 | 11195 | AP pymt - Jet Star Courier Express-Allen: Courier Delivery on 12/09/2022 | Allen | I-TITLE | | CDJ | 21.75 | | -8,937.04 |
| 12/16/2022 | 12/16/2022 | 11196 | AP pymt - Kenneth L. Maun: Inventory Tax for 2022 | PLANO | I-TITLE | | CDJ | 525.52 | | -8,411.52 |
| 12/16/2022 | 12/16/2022 | 11197 | AP pymt - Knight Office Solutions-Plano: Copier Usage | PLANO | I-TITLE | | CDJ | 172.29 | | -8,239.23 |
| 12/16/2022 | 12/16/2022 | 11198 | AP pymt - Pitney Bowes-Allen: Service Period: 12/09/2022 - 03/08/2023 | Allen | I-TITLE | | CDJ | 348.08 | | -7,891.15 |
| 12/16/2022 | 12/16/2022 | 11199 | AP pymt - Pitney Bowes-Grapevine: Service Period: 11/30/2022 - 02/27/2023 | Grapevine | I-TITLE | | CDJ | 348.08 | | -7,543.07 |
| 12/16/2022 | 12/16/2022 | 11200 | AP pymt - Proforma-Grapevine: Tamara Sanders B/C | Grapevine | I-TITLE | | CDJ | 32.06 | | -7,511.01 |
| 12/16/2022 | 12/16/2022 | 11201 | AP pymt - Proforma-Mckinney: Donna Holiday B/C | MCKINNEY | I-TITLE | | CDJ | 74.95 | | -7,436.06 |
| 12/16/2022 | 12/16/2022 | 11202 | AP pymt - Ricoh USA, Inc-Allen: Late Fee for Contract#300-3274668-100 | Allen | I-TITLE | | CDJ | 18.03 | | -7,418.03 |
| 12/16/2022 | 12/16/2022 | 11203 | AP pymt - Ricoh USA, Inc-Grapevine: Copier Usage | Grapevine HMH | I-TITLE | | CDJ | 59.23 | | -7,358.80 |
| 12/16/2022 | 12/16/2022 | 11203 | AP pymt - Ricoh USA, Inc-Grapevine: Late fee for Contract 300-3274658-100 | Grapevine | I-TITLE | | CDJ | 18.03 | | -7,340.77 |
| 12/16/2022 | 12/16/2022 | 11204 | AP pymt - US Bank Equipment Finance-Mckinney: Lease Payment Lanier IMC4500 Copier SN: 3121810039 | MCKINNEY | I-TITLE | | CDJ | 243.53 | | -7,097.24 |
| 12/16/2022 | 12/16/2022 | 11205 | AP pymt - US Bank Equipment Finance-Plano: January Lease Payment Lanier IMC4500 Copier SN: 3121R400560 | PLANO | I-TITLE | | CDJ | 243.53 | | -6,853.71 |
| 12/16/2022 | 12/16/2022 | 411993 | Bill - Superior Notary Services | MCKINNEY | I-TITLE | 5010000052 | APJ | | 175.00 | -7,028.71 |
| 12/16/2022 | 12/16/2022 | 438432 | Bill - The Closer LLC | Grapevine HMH | I-TITLE | 5030000138 | APJ | | 175.00 | -7,203.71 |
| 12/16/2022 | 12/16/2022 | 12-14-22 | Bill - David M Baskin | PLANO | I-TITLE | | APJ | | 300.00 | -7,503.71 |
| 12/16/2022 | 12/16/2022 | BN35005913A | Bill - Proforma-Grapevine | Grapevine | I-TITLE | | APJ | | 32.06 | -7,535.77 |
| 12/17/2022 | 12/17/2022 | 9031305342.5 | Bill - Ricoh USA, Inc-Grapevine | Grapevine | I-TITLE | | APJ | | 333.14 | -7,868.91 |
| 12/18/2022 | 12/18/2022 | 2120602121822 | Bill - Charter Communications-Mckinney | MCKINNEY | I-TITLE | | APJ | | 122.06 | -7,990.97 |
| 12/19/2022 | 12/19/2022 | 411587 | Bill - Superior Notary Services | PLANO | I-TITLE | 5020000052 | APJ | | 175.00 | -8,165.97 |
| 12/20/2022 | 12/20/2022 | 128 | Bill - Dream Team Commercial Services-Mckinney | MCKINNEY | I-TITLE | | APJ | | 1,281.68 | -9,447.65 |
| 12/20/2022 | 12/20/2022 | 438075 | Bill - The Closer LLC | Grapevine HMH | I-TITLE | 5030000144 | APJ | | 175.00 | -9,622.65 |
| 12/20/2022 | 12/20/2022 | 438300 | Bill - The Closer LLC | Grapevine HMH | I-TITLE | 5030000149 | APJ | | 175.00 | -9,797.65 |
| 12/21/2022 | 12/21/2022 | 11206 | AP pymt - Texas Neckar Group LLC | Allen | I-TITLE | | CDJ | | 20,155.34 | -29,952.99 |
| 12/21/2022 | 12/21/2022 | 11206 | AP pymt - Texas Neckar Group LLC | Allen | I-TITLE | | CDJ | 20,155.34 | | -9,797.65 |
| 12/22/2022 | 12/22/2022 | 438726 | Bill - The Closer LLC | Grapevine HMH | I-TITLE | 5030000109 | APJ | | 175.00 | -9,972.65 |
| 12/22/2022 | 12/22/2022 | 12.22.22 | Bill - Felicia White | PLANO | I-TITLE | 5020000059 | APJ | | 150.00 | -10,122.65 |
| 12/22/2022 | 12/22/2022 | 12.22.22 | Bill - Felicia White | PLANO | I-TITLE | 5020000102 | APJ | | 150.00 | -10,272.65 |
| 12/22/2022 | 12/22/2022 | 12.22.22 | Bill - Felicia White | PLANO | I-TITLE | 5020000031 | APJ | | 150.00 | -10,422.65 |
| 12/22/2022 | 12/22/2022 | 12.22.22 | Bill - Felicia White | PLANO | I-TITLE | 5020000108 | APJ | | 150.00 | -10,572.65 |
| 12/22/2022 | 12/22/2022 | t6730coa | Bill - Preston North Partners, LLC | PLANO | I-TITLE | | APJ | | 270.63 | -10,843.28 |
| 12/22/2022 | 12/22/2022 | TX1194 - Plano 12.22.22 | Bill - Westcor Land title Insurance Company | PLANO | I-TITLE | 5020000079 | APJ | | 85.00 | -10,928.28 |
| 12/23/2022 | 12/23/2022 | 11207 | AP pymt - Dream Team Commercial Services-Mckinney: Extra Services 4 Large Pictures, Magnolia Title Lettering, 21 Small/Med Pictures and Clocks | MCKINNEY | I-TITLE | | CDJ | 1,281.68 | | -9,646.60 |
| 12/23/2022 | 12/23/2022 | 11208 | AP pymt - Irelan McDaniel, PLLC: Legal counsel | TX-Title Plant | I-TITLE | | CDJ | 1,930.00 | | -7,716.60 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/23/2022 | 12/23/2022 | 11209 | AP pymt - Mostly Media: Headshots Claudia Short & Catrina Pena | PLANO | I-TITLE | | CDJ | 252.70 | | -7,463.90 |
| 12/23/2022 | 12/23/2022 | 11210 | AP pymt - Pitney Bowes-Grapevine: Purchase of Postage Meter | Grapevine | I-TITLE | | CDJ | 377.78 | | -7,086.12 |
| 12/23/2022 | 12/23/2022 | 11211 | AP pymt - Preston North Partners, LLC: Carpet Cleaning | PLANO | I-TITLE | | CDJ | 270.63 | | -6,815.49 |
| 12/23/2022 | 12/23/2022 | 11212 | AP pymt - Superior Notary Services: Buyer w/ E-docs & Scan backs Tamore Piracha | MCKINNEY | I-TITLE | 5010000052 | CDJ | 175.00 | | -6,640.49 |
| 12/23/2022 | 12/23/2022 | 11213 | AP pymt - The Closer LLC: Buyer Only - Musa Adi | Grapevine HMH | I-TITLE | 5030000061 | CDJ | 175.00 | | -6,465.49 |
| 12/23/2022 | 12/23/2022 | 11213 | AP pymt - The Closer LLC: Buyer Only (E-docs) Ahmed Aly | Grapevine HMH | I-TITLE | 5030000061 | CDJ | 175.00 | | -6,290.49 |
| 12/23/2022 | 12/23/2022 | 11213 | AP pymt - The Closer LLC: Buyer Only - Sophornia Davis | Grapevine HMH | I-TITLE | 5030000051 | CDJ | 175.00 | | -6,115.49 |
| 12/23/2022 | 12/23/2022 | 11214 | AP pymt - Westcor Land title Insurance Company: 150 Bay | PLANO | I-TITLE | 5020000079 | CDJ | 85.00 | | -6,030.49 |
| 12/23/2022 | 12/23/2022 | 240307 | Bill - Jet Star Courier Express-Allen | Allen | I-TITLE | | APJ | | 38.65 | -6,069.14 |
| 12/23/2022 | 12/23/2022 | 12.8.22 | Bill - Mostly Media | PLANO | I-TITLE | | APJ | | 252.70 | -6,321.84 |
| 12/27/2022 | 12/27/2022 | 438298 | Bill - The Closer LLC | Grapevine HMH | I-TITLE | 5030000151 | APJ | | 175.00 | -6,496.84 |
| 12/28/2022 | 12/28/2022 | 11215 | AP pymt - Texas Neckar Group LLC | Grapevine HMH | I-TITLE | | CDJ | | 10,077.67 | -16,574.51 |
| 12/28/2022 | 12/28/2022 | 11215 | AP pymt - Texas Neckar Group LLC | Allen | I-TITLE | | CDJ | 10,077.67 | | -6,496.84 |
| 12/28/2022 | 12/28/2022 | 11216 | AP pymt - Preston North Partners, LLC | PLANO | I-TITLE | | CDJ | | 5,871.80 | -12,368.64 |
| 12/28/2022 | 12/28/2022 | 11216 | AP pymt - Preston North Partners, LLC | PLANO | I-TITLE | | CDJ | 5,871.80 | | -6,496.84 |
| 12/28/2022 | 12/28/2022 | 11217 | AP pymt - Irving Homes, Inc | Grapevine HMH | I-TITLE | | CDJ | | 7,333.33 | -13,830.17 |
| 12/28/2022 | 12/28/2022 | 11217 | AP pymt - Irving Homes, Inc | Grapevine HMH | I-TITLE | | CDJ | 7,333.33 | | -6,496.84 |
| 12/28/2022 | 12/28/2022 | 412383 | Bill - Superior Notary Services | MCKINNEY | I-TITLE | | APJ | | 175.00 | -6,671.84 |
| 12/28/2022 | 12/28/2022 | 438295 | Bill - The Closer LLC | Grapevine HMH | I-TITLE | 5030000151 | APJ | | 175.00 | -6,846.84 |
| 12/29/2022 | 12/29/2022 | 11218 | AP pymt - Charter Communications-Mckinney: Cable/Internet Service 12/18/22 - 01/17/23 | MCKINNEY | I-TITLE | | CDJ | 122.06 | | -6,724.78 |
| 12/29/2022 | 12/29/2022 | 11219 | AP pymt - Felicia White: Audi M Dickenson | PLANO | I-TITLE | 5020000031 | CDJ | 150.00 | | -6,574.78 |
| 12/29/2022 | 12/29/2022 | 11219 | AP pymt - Felicia White: Erljon Nelson | PLANO | I-TITLE | 5020000059 | CDJ | 150.00 | | -6,424.78 |
| 12/29/2022 | 12/29/2022 | 11219 | AP pymt - Felicia White: Monika Jenkins | PLANO | I-TITLE | 5020000108 | CDJ | 150.00 | | -6,274.78 |
| 12/29/2022 | 12/29/2022 | 11219 | AP pymt - Felicia White: Zerenity Washington | PLANO | I-TITLE | 5020000102 | CDJ | 150.00 | | -6,124.78 |
| 12/29/2022 | 12/29/2022 | 11220 | AP pymt - Jet Star Courier Express-Allen: Courier Delivery from 13709 Braemar, Dallas, TX to 1786 W McDermott Rd., Allen, TX | Allen | I-TITLE | | CDJ | 38.65 | | -6,086.13 |
| 12/29/2022 | 12/29/2022 | 11221 | AP pymt - Ricoh USA, Inc-Grapevine: Lease Payment Contract#300-3274658-100 Ricoh IM8000 SN: C85240646 | Grapevine | I-TITLE | | CDJ | 333.14 | | -5,752.99 |
| 12/29/2022 | 12/29/2022 | 11222 | AP pymt - Superior Notary Services: Buyer E-docs Allen Hunter | MCKINNEY | I-TITLE | 5010000009 | CDJ | 175.00 | | -5,577.99 |
| 12/29/2022 | 12/29/2022 | 11223 | AP pymt - The Closer LLC: Buyer Only (EDOCS) Antonio Jordan | Grapevine HMH | I-TITLE | 5030000109 | CDJ | 175.00 | | -5,402.99 |
| 12/29/2022 | 12/29/2022 | 11223 | AP pymt - The Closer LLC: Buyer Only (EDOCS) David Cazares | Grapevine HMH | I-TITLE | 5030000102 | CDJ | 175.00 | | -5,227.99 |
| 12/29/2022 | 12/29/2022 | 11223 | AP pymt - The Closer LLC: Buyer Only (EDOCS) Hvlover Esquerra | Grapevine HMH | I-TITLE | 5030000149 | CDJ | 175.00 | | -5,052.99 |
| 12/29/2022 | 12/29/2022 | 11223 | AP pymt - The Closer LLC: Buyer Only (EDOCS) Quentin Henry | Grapevine HMH | I-TITLE | 5030000144 | CDJ | 175.00 | | -4,877.99 |
| 12/29/2022 | 12/29/2022 | 440214 | Bill - The Closer LLC | Grapevine HMH | I-TITLE | 5030000074 | APJ | | 175.00 | -5,052.99 |
| 12/29/2022 | 12/29/2022 | 5082283 | Bill - Sheryl Dickey | MCKINNEY | I-TITLE | 5010000109 | APJ | | 200.00 | -5,252.99 |
| 12/29/2022 | 12/29/2022 | 9001536424-12.22 | Bill - Coserv-Allen | Allen | I-TITLE | | APJ | | 724.78 | -5,977.77 |
| 12/30/2022 | 12/30/2022 | 412150 | Bill - Superior Notary Services | MCKINNEY | I-TITLE | | APJ | | 175.00 | -6,152.77 |
| 12/30/2022 | 12/30/2022 | 412963 | Bill - Superior Notary Services | MCKINNEY | I-TITLE | 5010000192 | APJ | | 175.00 | -6,327.77 |
| 12/30/2022 | 12/30/2022 | 438761 | Bill - The Closer LLC | Grapevine HMH | I-TITLE | 5030000154 | APJ | | 175.00 | -6,502.77 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/30/2022 | 12/30/2022 | 439194 | Bill - The Closer LLC | Grapevine HMH | I-TITLE | 5030000094 | APJ | | 175.00 | -6,677.77 |
| 12/30/2022 | 12/30/2022 | 439204 | Bill - The Closer LLC | Grapevine HMH | I-TITLE | 5030000105 | APJ | | 175.00 | -6,852.77 |
| 12/30/2022 | 12/30/2022 | 440021 | Bill - The Closer LLC | Grapevine HMH | I-TITLE | 5030000152 | APJ | | 175.00 | -7,027.77 |
| 12/30/2022 | 12/30/2022 | 440221 | Bill - The Closer LLC | Grapevine HMH | I-TITLE | 5030000074 | APJ | | 210.00 | -7,237.77 |
| 12/30/2022 | 12/30/2022 | 537 - Allen | Bill - Bradshaw ATX Investments, LLC | Allen | I-TITLE | | APJ | | 100.00 | -7,337.77 |
| 12/30/2022 | 12/30/2022 | 537 - Grapevine | Bill - Bradshaw ATX Investments, LLC | Grapevine | I-TITLE | | APJ | | 1,000.00 | -8,337.77 |
| 12/30/2022 | 12/30/2022 | 537 - McKinney | Bill - Bradshaw ATX Investments, LLC | MCKINNEY | I-TITLE | | APJ | | 1,100.00 | -9,437.77 |
| 12/30/2022 | 12/30/2022 | 537 - Plano | Bill - Bradshaw ATX Investments, LLC | PLANO | I-TITLE | | APJ | | 700.00 | -10,137.77 |
| 12/30/2022 | 12/30/2022 | 9001589342-12.22 | Bill - Coserv-Mckinney | MCKINNEY | I-TITLE | | APJ | | 457.34 | -10,595.11 |
| 12/31/2022 | 12/31/2022 | MagnoliaDEC22 | Bill - CRRG, Inc | Allen | I-TITLE | | APJ | | 281.15 | -10,876.26 |
| 12/31/2022 | 12/31/2022 | ZIN-21299 | Bill - Zoccam Technologies, Inc-MKN,PLN | PLANO | I-TITLE | | APJ | | 159.90 | -11,036.16 |
| 12/31/2022 | 12/31/2022 | ZIN-21299 | Bill - Zoccam Technologies, Inc-MKN,PLN | MCKINNEY | I-TITLE | | APJ | | 159.90 | -11,196.06 |
| 1/1/2023 | 1/1/2023 | 284 | Bill - The Social Scribe, LLC | TEXAS | I-TITLE | | APJ | | 3,750.00 | -14,946.06 |
| 1/1/2023 | 1/1/2023 | 31535 | Bill - Title Data, Inc | DAL - Title | I-TITLE | | APJ | | 10,063.57 | -25,009.63 |
| 1/1/2023 | 1/1/2023 | 438103 | Bill - The Closer LLC | Grapevine HMH | I-TITLE | 5030000065 | APJ | | 175.00 | -25,184.63 |
| 1/1/2023 | 1/1/2023 | 438170 | Bill - The Closer LLC | Grapevine HMH | I-TITLE | 5030000099 | APJ | | 175.00 | -25,359.63 |
| 1/1/2023 | 1/1/2023 | 5082281 | Bill - Sheryl Dickey | MCKINNEY | I-TITLE | 5010000143 | APJ | | 200.00 | -25,559.63 |
| 1/1/2023 | 1/1/2023 | 10939834 | Bill - Parks Coffee | MCKINNEY | I-TITLE | | APJ | | 61.25 | -25,620.88 |
| 1/1/2023 | 1/1/2023 | 22-1222-2T | Bill - Sierra Shred-Allen | Allen | I-TITLE | | APJ | | 45.00 | -25,665.88 |
| 1/1/2023 | 1/1/2023 | 22-1228-2P | Bill - Sierra Shred-Grapevine | Grapevine HMH | I-TITLE | | APJ | | 45.00 | -25,710.88 |
| 1/1/2023 | 1/1/2023 | 8000-9090-1125-0110.Jan23 | Bill - Pitney Bowes-Allen | Allen | I-TITLE | | APJ | | 208.99 | -25,919.87 |
| 1/1/2023 | 1/1/2023 | BN35005440A | Bill - Proforma-Mckinney | MCKINNEY | I-TITLE | | APJ | | 643.74 | -26,563.61 |
| 1/1/2023 | 1/1/2023 | BN35005440B | Bill - Proforma-Mckinney | MCKINNEY | I-TITLE | | APJ | | 1,935.55 | -28,499.16 |
| 1/1/2023 | 1/1/2023 | BN35005480A | Bill - Proforma-Mckinney | MCKINNEY | I-TITLE | | APJ | | 102.11 | -28,601.27 |
| 1/1/2023 | 1/1/2023 | BN35005550A | Bill - Proforma | TEXAS | I-TITLE | | APJ | | 90.35 | -28,691.62 |
| 1/1/2023 | 1/1/2023 | Bn35005612A | Bill - Proforma-Grapevine Interim | Grapevine Interim | I-TITLE | | APJ | | 75.49 | -28,767.11 |
| 1/1/2023 | 1/1/2023 | BN35005666B | Bill - Proforma-Allen | Allen | I-TITLE | | APJ | | 174.32 | -28,941.43 |
| 1/3/2023 | 1/3/2023 | 37058 | Bill - Irelan McDaniel, PLLC | TX-Title Plant | I-TITLE | | APJ | | 2,112.31 | -31,053.74 |
| 1/3/2023 | 1/3/2023 | BN35005938A | Bill - Proforma-Allen | Allen | I-TITLE | | APJ | | 394.92 | -31,448.66 |
| 1/4/2023 | 1/4/2023 | 75762 | Bill - Executive Notary Services | Grapevine HMH | I-TITLE | 5030000089 | APJ | | 200.00 | -31,648.66 |
| 1/5/2023 | 1/5/2023 | 413514 | Bill - Superior Notary Services | MCKINNEY | I-TITLE | 5010000193 | APJ | | 175.00 | -31,823.66 |
| 1/5/2023 | 1/5/2023 | 491278628 | Bill - US Bank Equipment Finance-Mckinney | MCKINNEY | I-TITLE | | APJ | | 243.53 | -32,067.19 |
| 1/6/2023 | 1/6/2023 | 0923621010623 | Bill - Charter Communications-Grapevine | Grapevine HMH | I-TITLE | | APJ | | 120.13 | -32,187.32 |
| 1/8/2023 | 1/8/2023 | 11224 | AP pymt - BancServ: Original Invoice Date: 10/11/22 Borrower: Monty Bhogal | Grapevine HMH | I-TITLE | 5030000026 | CDJ | 200.00 | | -31,987.32 |
| 1/8/2023 | 1/8/2023 | 11224 | AP pymt - BancServ: Original Invoice Date: 10/12/22 Borrower: Michelle Hayden | Grapevine HMH | I-TITLE | 5030000028 | CDJ | 200.00 | | -31,787.32 |
| 1/8/2023 | 1/8/2023 | 11224 | AP pymt - BancServ: Original Invoice Date: 10/7/22 Borrower: Kasenga Kapansa | Grapevine HMH | I-TITLE | 5030000018 | CDJ | 200.00 | | -31,587.32 |
| 1/8/2023 | 1/8/2023 | 11224 | AP pymt - BancServ: Original Invoice Date: 11/10/22 Borrower: Megan Loyd | Grapevine HMH | I-TITLE | 5030000077 | CDJ | 200.00 | | -31,387.32 |
| 1/8/2023 | 1/8/2023 | 11225 | AP pymt - Bradshaw ATX Investments, LLC: Contract Work | Allen | I-TITLE | | CDJ | 100.00 | | -31,287.32 |
| 1/8/2023 | 1/8/2023 | 11225 | AP pymt - Bradshaw ATX Investments, LLC: Contract Work | PLANO | I-TITLE | | CDJ | 700.00 | | -30,587.32 |
| 1/8/2023 | 1/8/2023 | 11225 | AP pymt - Bradshaw ATX Investments, LLC: Contract Work | Grapevine | I-TITLE | | CDJ | 1,000.00 | | -29,587.32 |
| 1/8/2023 | 1/8/2023 | 11225 | AP pymt - Bradshaw ATX Investments, LLC: Contract Work | MCKINNEY | I-TITLE | | CDJ | 1,100.00 | | -28,487.32 |
| 1/8/2023 | 1/8/2023 | 11226 | AP pymt - Coserv-Allen: Electrical Service 11/22/22 - 12/22/22 | Allen | I-TITLE | | CDJ | 724.78 | | -27,762.54 |
| 1/8/2023 | 1/8/2023 | 11227 | AP pymt - Coserv-Mckinney: Electrical Service 11/23/22 - 12/27/22 | MCKINNEY | I-TITLE | | CDJ | 457.34 | | -27,305.20 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/8/2023 | 1/8/2023 | 11228 | AP pymt - Executive Notary Services: Borrower: Sonja Johnson | Grapevine HMH | I-TITLE | 5030000089 | CDJ | 200.00 | | -27,105.20 |
| 1/8/2023 | 1/8/2023 | 11229 | AP pymt - Proforma-Allen: Original Invoice Date: 11/1/22 Coffee Mugs/Closing Prop/Mints | Allen | I-TITLE | | CDJ | 1,379.75 | | -25,725.45 |
| 1/8/2023 | 1/8/2023 | 11229 | AP pymt - Proforma-Allen: Original Invoice Date: 11/18/22 Coffee Mugs/Closing Prop/Mints | Allen | I-TITLE | | CDJ | 22.67 | | -25,702.78 |
| 1/8/2023 | 1/8/2023 | 11229 | AP pymt - Proforma-Allen: Original Invoice Date: 11/21/22 Napkins/Cups/Flyers | Allen | I-TITLE | | CDJ | 582.57 | | -25,120.21 |
| 1/8/2023 | 1/8/2023 | 11229 | AP pymt - Proforma-Allen: Original Invoice Date: 11/23/22 Water Bottle Labels | Allen | I-TITLE | | CDJ | 452.13 | | -24,668.08 |
| 1/8/2023 | 1/8/2023 | 11229 | AP pymt - Proforma-Allen: Archer 2 Stylus Pen and Hand Sanitizer | Allen | I-TITLE | | CDJ | 394.92 | | -24,273.16 |
| 1/8/2023 | 1/8/2023 | 11230 | AP pymt - Proforma-Plano: Original Invoice Date: 11/1/22 Koozies / Napkins | PLANO | I-TITLE | | CDJ | 403.69 | | -23,869.47 |
| 1/8/2023 | 1/8/2023 | 11230 | AP pymt - Proforma-Plano: Original Invoice Date: 10/31/22 Lip Balm / Napkins | PLANO | I-TITLE | | CDJ | 224.98 | | -23,644.49 |
| 1/8/2023 | 1/8/2023 | 11231 | AP pymt - Sheryl Dickey: Signing Fee | MCKINNEY | I-TITLE | 5010000109 | CDJ | 200.00 | | -23,444.49 |
| 1/8/2023 | 1/8/2023 | 11232 | AP pymt - Superior Notary Services: Buyer w/ E-Docs & Scanbacks HAMID AMELLAL | MCKINNEY | I-TITLE | | CDJ | 175.00 | | -23,269.49 |
| 1/8/2023 | 1/8/2023 | 11232 | AP pymt - Superior Notary Services: Buyer w/ E-Docs & Scanbacks Khaled Badawieh | PLANO | I-TITLE | 5020000034 | CDJ | 175.00 | | -23,094.49 |
| 1/8/2023 | 1/8/2023 | 11232 | AP pymt - Superior Notary Services: Buyer w/ E-Docs & Scanbacks Muetnyan Osayi | PLANO | I-TITLE | 5020000055 | CDJ | 175.00 | | -22,919.49 |
| 1/8/2023 | 1/8/2023 | 11232 | AP pymt - Superior Notary Services: Buyer w/ E-docs & Scanbacks Afeez Ajibade | PLANO | I-TITLE | 5020000052 | CDJ | 175.00 | | -22,744.49 |
| 1/8/2023 | 1/8/2023 | 11232 | AP pymt - Superior Notary Services: Buyer w/ E-docs & Scanbacks SAI KAPPALA | MCKINNEY | I-TITLE | 5010000192 | CDJ | 175.00 | | -22,569.49 |
| 1/8/2023 | 1/8/2023 | 11232 | AP pymt - Superior Notary Services: Buyer w/ EDocs & Scanbacks Denis Nadas | MCKINNEY | I-TITLE | 5010000193 | CDJ | 175.00 | | -22,394.49 |
| 1/8/2023 | 1/8/2023 | 11233 | AP pymt - The Closer LLC: Buyer Only (EDOCS) Justin Daniel | Grapevine HMH | I-TITLE | 5030000151 | CDJ | 175.00 | | -22,219.49 |
| 1/8/2023 | 1/8/2023 | 11233 | AP pymt - The Closer LLC: Buyer Only (EDOCS) Orelesi Wasiu | Grapevine HMH | I-TITLE | 5030000074 | CDJ | 175.00 | | -22,044.49 |
| 1/8/2023 | 1/8/2023 | 11233 | AP pymt - The Closer LLC: Buy Only (EDOCS) Li Quian Beall | Grapevine HMH | I-TITLE | 5030000151 | CDJ | 175.00 | | -21,869.49 |
| 1/8/2023 | 1/8/2023 | 11233 | AP pymt - The Closer LLC: Buyer Only (EDOCS) Bilikisu Babatunde | Grapevine HMH | I-TITLE | 5030000074 | CDJ | 210.00 | | -21,659.49 |
| 1/8/2023 | 1/8/2023 | 11233 | AP pymt - The Closer LLC: Buyer Only (EDOCS) Dustin Peterson | Grapevine HMH | I-TITLE | 5030000094 | CDJ | 175.00 | | -21,484.49 |
| 1/8/2023 | 1/8/2023 | 11233 | AP pymt - The Closer LLC: Buyer Only (EDOCS) Jermaine Moroan | Grapevine HMH | I-TITLE | 5030000138 | CDJ | 175.00 | | -21,309.49 |
| 1/8/2023 | 1/8/2023 | 11233 | AP pymt - The Closer LLC: Buyer Only (EDOCS) Joey Elmblad Jr | Grapevine HMH | I-TITLE | 5030000152 | CDJ | 175.00 | | -21,134.49 |
| 1/8/2023 | 1/8/2023 | 11233 | AP pymt - The Closer LLC: Buyer Only (EDOCS) Marv Eubanks | Grapevine HMH | I-TITLE | 5030000105 | CDJ | 175.00 | | -20,959.49 |
| 1/8/2023 | 1/8/2023 | 11233 | AP pymt - The Closer LLC: Buyer Only - Brandon & Ashley James | Grapevine HMH | I-TITLE | 5030000154 | CDJ | 175.00 | | -20,784.49 |
| 1/8/2023 | 1/8/2023 | 11234 | AP pymt - Title Data, Inc: Bundled Counties Subscription Fee | DAL - Title | I-TITLE | | CDJ | 10,063.57 | | -10,720.92 |
| 1/8/2023 | 1/8/2023 | 5066545262 | Bill - Ricoh USA, Inc-Allen | Allen | I-TITLE | | APJ | | 22.61 | -10,743.53 |
| 1/8/2023 | 1/8/2023 | 5066545281 | Bill - Ricoh USA, Inc-Grapevine | Grapevine HMH | I-TITLE | | APJ | | 92.91 | -10,836.44 |
| 1/8/2023 | 1/8/2023 | 8000-9090-1125-0102 01.08.23 | Bill - Pitney Bowes-Grapevine | Grapevine HMH | I-TITLE | | APJ | | 38.94 | -10,875.38 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/9/2023 | 1/9/2023 | 4041377515-1.9.23 | Bill - Atmos Energy-Grapevine | Grapevine HMH | I-TITLE | | APJ | | 295.91 | -11,171.29 |
| 1/10/2023 | 1/10/2023 | 413889 | Bill - Superior Notary Services | MCKINNEY | I-TITLE | 5010000244 | APJ | | 175.00 | -11,346.29 |
| 1/10/2023 | 1/10/2023 | 11003673 | Bill - Parks Coffee | MCKINNEY | I-TITLE | | APJ | | 36.01 | -11,382.30 |
| 1/10/2023 | 1/10/2023 | 491726022 | Bill - US Bank Equipment Finance-Plano | PLANO | I-TITLE | | APJ | | 243.53 | -11,625.83 |
| 1/11/2023 | 1/11/2023 | 37489616 | Bill - Ricoh USA, Inc-Allen | Allen | I-TITLE | | APJ | | 18.03 | -11,643.86 |
| 1/14/2023 | 1/14/2023 | 9031420303.1 | Bill - Ricoh USA, Inc-Grapevine | Grapevine HMH | I-TITLE | | APJ | | 333.14 | -11,977.00 |
| 1/16/2023 | 1/16/2023 | 414309 | Bill - Superior Notary Services | MCKINNEY | I-TITLE | 5010000147 | APJ | | 175.00 | -12,152.00 |
| 1/17/2023 | 1/17/2023 | 129 | Bill - Dream Team Commercial Services-Allen | Allen | I-TITLE | | APJ | | 893.06 | -13,045.06 |
| 1/17/2023 | 1/17/2023 | 130 | Bill - Dream Team Commercial Services-Grapevine | Grapevine HMH | I-TITLE | | APJ | | 779.40 | -13,824.46 |
| 1/17/2023 | 1/17/2023 | 131 | Bill - Dream Team Commercial Services-Mckinney | MCKINNEY | I-TITLE | | APJ | | 1,299.00 | -15,123.46 |
| 1/17/2023 | 1/17/2023 | 439554 | Bill - The Closer LLC | Grapevine HMH | I-TITLE | 5030000132 | APJ | | 175.00 | -15,298.46 |
| 1/17/2023 | 1/17/2023 | 439555 | Bill - The Closer LLC | Grapevine HMH | I-TITLE | 5030000157 | APJ | | 175.00 | -15,473.46 |
| 1/17/2023 | 1/17/2023 | 828320 | Bill - Knight Office Solutions-Plano | PLANO | I-TITLE | | APJ | | 160.50 | -15,633.96 |
| 1/18/2023 | 1/18/2023 | 414937 | Bill - Superior Notary Services | MCKINNEY | I-TITLE | 5010000227 | APJ | | 175.00 | -15,808.96 |
| 1/18/2023 | 1/18/2023 | 2120602011823 | Bill - Charter Communications-Mckinney | MCKINNEY | I-TITLE | | APJ | | 120.13 | -15,929.09 |
| 1/18/2023 | 1/18/2023 | BN35006056A | Bill - Proforma-Grapevine | Grapevine HMH | I-TITLE | | APJ | | 59.22 | -15,988.31 |
| 1/19/2023 | 1/19/2023 | 11235 | AP pymt - Atmos Energy-Grapevine: Past Due Electrical Usage | Grapevine HMH | I-TITLE | | CDJ | 132.87 | | -15,855.44 |
| 1/19/2023 | 1/19/2023 | 11235 | AP pymt - Atmos Energy-Grapevine: Current Electrical Usage | Grapevine HMH | I-TITLE | | CDJ | 163.04 | | -15,692.40 |
| 1/19/2023 | 1/19/2023 | 11236 | AP pymt - Charter Communications-Grapevine: Cable Internet Service 01/06/23 - 02/05/23 | Grapevine HMH | I-TITLE | | CDJ | 120.13 | | -15,572.27 |
| 1/19/2023 | 1/19/2023 | 11237 | AP pymt - Dream Team Commercial Services-Mckinney: Monthly General Cleaning | MCKINNEY | I-TITLE | | CDJ | 1,299.00 | | -14,273.27 |
| 1/19/2023 | 1/19/2023 | 11238 | AP pymt - Irelan McDaniel, PLLC: Legal Services Regarding Misty Weiser | TX-Title Plant | I-TITLE | | CDJ | 2,112.31 | | -12,160.96 |
| 1/19/2023 | 1/19/2023 | 11239 | AP pymt - Parks Coffee: Coffee Original Invoice date: 10/18/22 | MCKINNEY | I-TITLE | | CDJ | 61.25 | | -12,099.71 |
| 1/19/2023 | 1/19/2023 | 11239 | AP pymt - Parks Coffee: Coffee | MCKINNEY | I-TITLE | | CDJ | 36.01 | | -12,063.70 |
| 1/19/2023 | 1/19/2023 | 11240 | AP pymt - Pitney Bowes-Allen: Postage | Allen | I-TITLE | | CDJ | 208.99 | | -11,854.71 |
| 1/19/2023 | 1/19/2023 | 11241 | AP pymt - Pitney Bowes-Grapevine: Postage Usage | Grapevine HMH | I-TITLE | | CDJ | 38.94 | | -11,815.77 |
| 1/19/2023 | 1/19/2023 | 11242 | AP pymt - Ricoh USA, Inc-Allen: Late fee for Contract#300-3274668-100 | Allen | I-TITLE | | CDJ | 18.03 | | -11,797.74 |
| 1/19/2023 | 1/19/2023 | 11242 | AP pymt - Ricoh USA, Inc-Allen: Black and White Copier Usage 12/08/22 - 01/07/23 | Allen | I-TITLE | | CDJ | 22.61 | | -11,775.13 |
| 1/19/2023 | 1/19/2023 | 11243 | AP pymt - Ricoh USA, Inc-Grapevine: Black and White Copy Usage 12/8/22 - 01/07/23 | Grapevine HMH | I-TITLE | | CDJ | 92.91 | | -11,682.22 |
| 1/19/2023 | 1/19/2023 | 11244 | AP pymt - Sheryl Dickey: Signing Fee - Hebig | MCKINNEY | I-TITLE | 5010000143 | CDJ | 200.00 | | -11,482.22 |
| 1/19/2023 | 1/19/2023 | 11245 | AP pymt - Superior Notary Services: Buyer w/E-Docs & Scanbacks Susan Washington | MCKINNEY | I-TITLE | 5010000147 | CDJ | 175.00 | | -11,307.22 |
| 1/19/2023 | 1/19/2023 | 11245 | AP pymt - Superior Notary Services: Refinance w/ E-Docs & Scanbacks Lacey Gee | MCKINNEY | I-TITLE | 5010000244 | CDJ | 175.00 | | -11,132.22 |
| 1/19/2023 | 1/19/2023 | 11246 | AP pymt - The Social Scribe, LLC: Marketing Services | TEXAS | I-TITLE | | CDJ | 3,750.00 | | -7,382.22 |
| 1/19/2023 | 1/19/2023 | 11247 | AP pymt - US Bank Equipment Finance-Mckinney: Lease Payment Lanier IMC4500 Copier SN: 3121R810039 | MCKINNEY | I-TITLE | | CDJ | 243.53 | | -7,138.69 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/19/2023 | 1/19/2023 | 11248 | AP pymt - US Bank Equipment Finance-Plano: Equipment Lease Payment Lanier IMC4500 Copier SN: 3121R400560 | PLANO | I-TITLE | | CDJ | 243.53 | | -6,895.16 |
| 1/19/2023 | 1/19/2023 | 11249 | AP pymt - Zoccam Technologies, Inc-MKN,PLN: Zoccam monthly fee and approval portal | PLANO | I-TITLE | | CDJ | 159.90 | | -6,735.26 |
| 1/19/2023 | 1/19/2023 | 11249 | AP pymt - Zoccam Technologies, Inc-MKN,PLN: Zoccam monthly fee and approval portal | MCKINNEY | I-TITLE | | CDJ | 159.90 | | -6,575.36 |
| 1/19/2023 | 1/19/2023 | 11250 | AP pymt - CRRG, Inc: December 2022 Activity | Allen | I-TITLE | | CDJ | 281.15 | | -6,294.21 |
| 1/19/2023 | 1/19/2023 | 11251 | AP pymt - Dream Team Commercial Services-Allen: General Office Cleaning | Allen | I-TITLE | | CDJ | 893.06 | | -5,401.15 |
| 1/19/2023 | 1/19/2023 | 11252 | AP pymt - Dream Team Commercial Services-Grapevine: Monthly General Cleaning | Grapevine HMH | I-TITLE | | CDJ | 779.40 | | -4,621.75 |
| 1/19/2023 | 1/19/2023 | 11253 | AP pymt - Knight Office Solutions-Plano: Black & White Copier Usage | PLANO | I-TITLE | | CDJ | 160.50 | | -4,461.25 |
| 1/19/2023 | 1/19/2023 | 11254 | AP pymt - Proforma: Janna Nutt Badge & B/C Original Invoice Date: 09/27/22 | TEXAS | I-TITLE | | CDJ | 90.35 | | -4,370.90 |
| 1/19/2023 | 1/19/2023 | 11255 | AP pymt - Proforma-Allen: Rhinestone Badge Original Invoice Date: 10/21/22 | Allen | I-TITLE | | CDJ | 174.32 | | -4,196.58 |
| 1/19/2023 | 1/19/2023 | 11256 | AP pymt - Proforma-Grapevine: Tamara, Jenny, Joyce Badges | Grapevine HMH | I-TITLE | | CDJ | 59.22 | | -4,137.36 |
| 1/19/2023 | 1/19/2023 | 11256 | AP pymt - Proforma-Grapevine: Ellipse Pens / Envelopes | Grapevine HMH | I-TITLE | | CDJ | 305.91 | | -3,831.45 |
| 1/19/2023 | 1/19/2023 | 11257 | AP pymt - Proforma-Grapevine Interim: Business Cards Grapevine Office Original Invoice Date: 10/28/22 | Grapevine Interim | I-TITLE | | CDJ | 75.49 | | -3,755.96 |
| 1/19/2023 | 1/19/2023 | 11258 | AP pymt - Proforma-Mckinney: Desk Calendars / Planners Original Invoice Date:10/14/22 | MCKINNEY | I-TITLE | | CDJ | 1,935.55 | | -1,820.41 |
| 1/19/2023 | 1/19/2023 | 11258 | AP pymt - Proforma-Mckinney: Liz Evan Badge & B/C Original Invoice date: 09/26/22 | MCKINNEY | I-TITLE | | CDJ | 102.11 | | -1,718.30 |
| 1/19/2023 | 1/19/2023 | 11258 | AP pymt - Proforma-Mckinney: Desk Calendars / Planners Original Invoice Date: 09/14/22 | MCKINNEY | I-TITLE | | CDJ | 643.74 | | -1,074.56 |
| 1/19/2023 | 1/19/2023 | 11259 | AP pymt - Sierra Shred-Allen: Shredding | Allen | I-TITLE | | CDJ | 45.00 | | -1,029.56 |
| 1/19/2023 | 1/19/2023 | 11260 | AP pymt - Sierra Shred-Grapevine: Shredding | Grapevine HMH | I-TITLE | | CDJ | 45.00 | | -984.56 |
| 1/19/2023 | 1/19/2023 | 11261 | AP pymt - The Closer LLC: Buyer Only (EDOCS) Sherry Bagley | Grapevine HMH | I-TITLE | 5030000157 | CDJ | 175.00 | | -809.56 |
| 1/19/2023 | 1/19/2023 | BN35006060A | Bill - Proforma-Grapevine | Grapevine HMH | I-TITLE | | APJ | | 305.91 | -1,115.47 |
| 1/23/2023 | 1/23/2023 | 414783 | Bill - Superior Notary Services | MCKINNEY | I-TITLE | 5010000071 | APJ | | 175.00 | -1,290.47 |
| 1/24/2023 | 1/24/2023 | 414846 | Bill - Superior Notary Services | MCKINNEY | I-TITLE | 5010000242 | APJ | | 175.00 | -1,465.47 |
| 1/24/2023 | 1/24/2023 | 440077 | Bill - The Closer LLC | Grapevine HMH | I-TITLE | 5030000165 | APJ | | 175.00 | -1,640.47 |
| 1/25/2023 | 1/25/2023 | 415068 | Bill - Superior Notary Services | MCKINNEY | I-TITLE | 5010000104 | APJ | | 175.00 | -1,815.47 |
| 1/25/2023 | 1/25/2023 | 23-0125-1C | Bill - Sierra Shred-Grapevine | Grapevine HMH | I-TITLE | | APJ | | 45.00 | -1,860.47 |
| 1/25/2023 | 1/25/2023 | BN35006064A | Bill - Proforma-Grapevine Interim | Grapevine Interim | I-TITLE | | APJ | | 111.46 | -1,971.93 |
| 1/26/2023 | 1/26/2023 | 3316949489 | Bill - Pitney Bowes-Grapevine | Grapevine HMH | I-TITLE | | APJ | | 387.05 | -2,358.98 |
| 1/27/2023 | 1/27/2023 | 11262 | AP pymt - Texas Neckar Group LLC | Allen | I-TITLE | | CDJ | | 10,077.67 | -12,436.65 |
| 1/27/2023 | 1/27/2023 | 11262 | AP pymt - Texas Neckar Group LLC | Allen | I-TITLE | | CDJ | 10,077.67 | | -2,358.98 |
| 1/27/2023 | 1/27/2023 | 11263 | AP pymt - Preston North Partners, LLC | PLANO | I-TITLE | | CDJ | | 5,871.80 | -8,230.78 |
| 1/27/2023 | 1/27/2023 | 11263 | AP pymt - Preston North Partners, LLC | PLANO | I-TITLE | | CDJ | 5,871.80 | | -2,358.98 |
| 1/27/2023 | 1/27/2023 | 11264 | AP pymt - Irving Homes, Inc | Grapevine HMH | I-TITLE | | CDJ | | 7,333.33 | -9,692.31 |
| 1/27/2023 | 1/27/2023 | 11264 | AP pymt - Irving Homes, Inc | Grapevine HMH | I-TITLE | | CDJ | 7,333.33 | | -2,358.98 |
| 1/27/2023 | 1/27/2023 | 11265 | AP pymt - Pitney Bowes-Grapevine: Lease Payment for Postage Machine | Grapevine HMH | I-TITLE | | CDJ | 387.05 | | -1,971.93 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/27/2023 | 1/27/2023 | 11266 | AP pymt - Proforma-Grapevine Interim: Sport-Tek Ladies Polo | Grapevine Interim | I-TITLE | | CDJ | 111.46 | | -1,860.47 |
| 1/27/2023 | 1/27/2023 | 11267 | AP pymt - Ricoh USA, Inc-Grapevine: Equipment Lease Payment Contract#300-3274658-100 | Grapevine HMH | I-TITLE | | CDJ | 333.14 | | -1,527.33 |
| 1/27/2023 | 1/27/2023 | 11268 | AP pymt - Sierra Shred-Grapevine: Shredding | Grapevine HMH | I-TITLE | | CDJ | 45.00 | | -1,482.33 |
| 1/27/2023 | 1/27/2023 | 11269 | AP pymt - Superior Notary Services: Buyer w/ E-Docs & Scanbacks Mounika Pylla | MCKINNEY | I-TITLE | 5010000104 | CDJ | 175.00 | | -1,307.33 |
| 1/27/2023 | 1/27/2023 | 11269 | AP pymt - Superior Notary Services: Buyer w/ E-Docs & Scanbacks Muneeswar Gupta Nittala | MCKINNEY | I-TITLE | 5010000242 | CDJ | 175.00 | | -1,132.33 |
| 1/27/2023 | 1/27/2023 | 11269 | AP pymt - Superior Notary Services: Buyer w/ E-Docs & Scanbacks Swathi Padamati | MCKINNEY | I-TITLE | 5010000071 | CDJ | 175.00 | | -957.33 |
| 1/27/2023 | 1/27/2023 | 11270 | AP pymt - The Closer LLC: Buyer Only (EDOCS) Jasdeep Singh | Grapevine HMH | I-TITLE | 5030000099 | CDJ | 175.00 | | -782.33 |
| 1/27/2023 | 1/27/2023 | 11270 | AP pymt - The Closer LLC: Buyer Only (EDOCS) Michelle Rivera | Grapevine HMH | I-TITLE | 5030000065 | CDJ | 175.00 | | -607.33 |
| 1/27/2023 | 1/27/2023 | 11270 | AP pymt - The Closer LLC: Buyer Only (EDOCS) Andre Williams | Grapevine HMH | I-TITLE | 5030000132 | CDJ | 175.00 | | -432.33 |
| 1/27/2023 | 1/27/2023 | 240562 | Bill - Jet Star Courier Express-Allen | Allen | I-TITLE | | APJ | | 47.90 | -480.23 |
| 1/27/2023 | 1/27/2023 | 416016 | Bill - Superior Notary Services | MCKINNEY | I-TITLE | 5010000248 | APJ | | 175.00 | -655.23 |
| 1/27/2023 | 1/27/2023 | 440457 | Bill - The Closer LLC | Grapevine HMH | I-TITLE | 5030000117 | APJ | | 100.00 | -755.23 |
| 1/27/2023 | 1/27/2023 | 440622 | Bill - The Closer LLC | Grapevine HMH | I-TITLE | 5030000213 | APJ | | 175.00 | -930.23 |
| 1/30/2023 | 1/30/2023 | 22 | Bill - Adria Padgett | MCKINNEY | I-TITLE | 5010000134 | APJ | | 125.00 | -1,055.23 |
| 1/30/2023 | 1/30/2023 | 22 | Bill - Adria Padgett | MCKINNEY | I-TITLE | 5010000135 | APJ | | 125.00 | -1,180.23 |
| 1/30/2023 | 1/30/2023 | 22 | Bill - Adria Padgett | MCKINNEY | I-TITLE | 5010000247 | APJ | | 125.00 | -1,305.23 |
| 1/30/2023 | 1/30/2023 | 22 | Bill - Adria Padgett | MCKINNEY | I-TITLE | 5010000241 | APJ | | 125.00 | -1,430.23 |
| 1/30/2023 | 1/30/2023 | 22 | Bill - Adria Padgett | MCKINNEY | I-TITLE | 5010000259 | APJ | | 125.00 | -1,555.23 |
| 1/30/2023 | 1/30/2023 | 22 | Bill - Adria Padgett | MCKINNEY | I-TITLE | 5010000175 | APJ | | 125.00 | -1,680.23 |
| 1/30/2023 | 1/30/2023 | 22 | Bill - Adria Padgett | MCKINNEY | I-TITLE | 5010000245 | APJ | | 175.00 | -1,855.23 |
| 1/30/2023 | 1/30/2023 | 22 | Bill - Adria Padgett | MCKINNEY | I-TITLE | 5010000050 | APJ | | 175.00 | -2,030.23 |
| 1/30/2023 | 1/30/2023 | 9001563624-Jan2023 | Bill - Coserv-Allen | Allen | I-TITLE | | APJ | | 778.99 | -2,809.22 |
| 1/31/2023 | 1/31/2023 | 285 | Bill - The Social Scribe, LLC | TEXAS | I-TITLE | | APJ | | 5,000.00 | -7,809.22 |
| 1/31/2023 | 1/31/2023 | 416223 | Bill - Superior Notary Services | MCKINNEY | I-TITLE | 5010000258 | APJ | | 175.00 | -7,984.22 |
| 1/31/2023 | 1/31/2023 | 416225 | Bill - Superior Notary Services | MCKINNEY | I-TITLE | 5010000085 | APJ | | 175.00 | -8,159.22 |
| 1/31/2023 | 1/31/2023 | 416265 | Bill - Superior Notary Services | MCKINNEY | I-TITLE | 5010000088 | APJ | | 175.00 | -8,334.22 |
| 1/31/2023 | 1/31/2023 | 01-2023 Plano/McKinney | Bill - Agents National Title Insurance Company | DAL - Title | I-TITLE | | APJ | | 308.32 | -8,642.54 |
| 1/31/2023 | 1/31/2023 | 541 Allen | Bill - Bradshaw ATX Investments, LLC | Allen | I-TITLE | | APJ | | 75.00 | -8,717.54 |
| 1/31/2023 | 1/31/2023 | 541 Grapvine HMH | Bill - Bradshaw ATX Investments, LLC | Grapevine HMH | I-TITLE | | APJ | | 600.00 | -9,317.54 |
| 1/31/2023 | 1/31/2023 | 541 McKinney | Bill - Bradshaw ATX Investments, LLC | MCKINNEY | I-TITLE | | APJ | | 750.00 | -10,067.54 |
| 1/31/2023 | 1/31/2023 | 541 Plano | Bill - Bradshaw ATX Investments, LLC | PLANO | I-TITLE | | APJ | | 600.00 | -10,667.54 |
| 1/31/2023 | 1/31/2023 | 9001589342-Jan2023 | Bill - Coserv-Mckinney | MCKINNEY | I-TITLE | | APJ | | 255.98 | -10,923.52 |
| 1/31/2023 | 1/31/2023 | ZIN-21322 | Bill - Zoccam Technologies, Inc-MKN,PLN | PLANO | I-TITLE | | APJ | | 159.90 | -11,083.42 |
| 1/31/2023 | 1/31/2023 | ZIN-21322 | Bill - Zoccam Technologies, Inc-MKN,PLN | MCKINNEY | I-TITLE | | APJ | | 159.90 | -11,243.32 |
| 2/1/2023 | 2/1/2023 | 020123 | Bill - Cochran Group, Inc | DAL - Title | I-TITLE | | APJ | | 3,000.00 | -14,243.32 |
| 2/1/2023 | 2/1/2023 | 31814 | Bill - Title Data, Inc | DAL - Title | I-TITLE | | APJ | | 12,298.98 | -26,542.30 |
| 2/1/2023 | 2/1/2023 | 412308 | Bill - Superior Notary Services | PLANO | I-TITLE | 5020000101 | APJ | | 175.00 | -26,717.30 |
| 2/1/2023 | 2/1/2023 | 412667 | Bill - Superior Notary Services | PLANO | I-TITLE | 5020000119 | APJ | | 125.00 | -26,842.30 |
| 2/1/2023 | 2/1/2023 | 10958688 | Bill - Parks Coffee | MCKINNEY | I-TITLE | | APJ | | 53.26 | -26,895.56 |
| 2/1/2023 | 2/1/2023 | 10978034 | Bill - Parks Coffee | MCKINNEY | I-TITLE | | APJ | | 23.39 | -26,918.95 |
| 2/1/2023 | 2/1/2023 | 17745223 | Bill - Arrow Environmental Services | MCKINNEY | I-TITLE | | APJ | | 37.00 | -26,955.95 |
| 2/1/2023 | 2/1/2023 | 37407981 | Bill - Ricoh USA, Inc-Allen | Allen | I-TITLE | | APJ | | 333.14 | -27,289.09 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/1/2023 | 2/1/2023 | 37513559 | Bill - Ricoh USA, Inc-Allen | Allen | I-TITLE | | APJ | | 333.14 | -27,622.23 |
| 2/1/2023 | 2/1/2023 | 5066328394 | Bill - Ricoh USA, Inc-Allen | Allen | I-TITLE | | APJ | | 21.01 | -27,643.24 |
| 2/1/2023 | 2/1/2023 | | AP pymt – Horizon Bank: Account Analysis Charge | DAL - Title | I-TITLE | | CDJ | | 14.62 | -27,657.86 |
| 2/1/2023 | 2/1/2023 | | AP pymt – Horizon Bank: Account Analysis Charge | DAL - Title | I-TITLE | | CDJ | 14.62 | | -27,643.24 |
| 2/1/2023 | 2/1/2023 | 01272023MAG | Bill - Tonya Marie Lane | MCKINNEY | I-TITLE | 5010000088 | APJ | | 90.00 | -27,733.24 |
| 2/1/2023 | 2/1/2023 | 01272023MAG | Bill - Tonya Marie Lane | MCKINNEY | I-TITLE | 5010000049 | APJ | | 90.00 | -27,823.24 |
| 2/1/2023 | 2/1/2023 | 075-0006262-003-01.22.23 | Bill - City of Grapevine | Grapevine HMH | I-TITLE | | APJ | | 109.33 | -27,932.57 |
| 2/1/2023 | 2/1/2023 | 075-0006263-001-01.22.23 | Bill - City of Grapevine | Grapevine HMH | I-TITLE | | APJ | | 46.71 | -27,979.28 |
| 2/2/2023 | 2/2/2023 | 011271 | AP pymt - Texas Department of Insurance: Diana Michelle Smith | DAL - Title | I-TITLE | | CDJ | | 10.00 | -27,989.28 |
| 2/2/2023 | 2/2/2023 | 011271 | AP pymt - Texas Department of Insurance: Diana Michelle Smith | DAL - Title | I-TITLE | | CDJ | 10.00 | | -27,979.28 |
| 2/2/2023 | 2/2/2023 | 37255 | Bill - Irelan McDaniel, PLLC | DAL - Title | I-TITLE | | APJ | | 560.00 | -28,539.28 |
| 2/2/2023 | 2/2/2023 | 416634 | Bill - Superior Notary Services | MCKINNEY | I-TITLE | 5010000262 | APJ | | 150.00 | -28,689.28 |
| 2/2/2023 | 2/2/2023 | 416678 | Bill - Superior Notary Services | PLANO | I-TITLE | 5020000078 | APJ | | 175.00 | -28,864.28 |
| 2/3/2023 | 2/3/2023 | 3316980492 | Bill - Pitney Bowes-Allen | Allen | I-TITLE | | APJ | | 387.05 | -29,251.33 |
| 2/4/2023 | 2/4/2023 | 493735096 | Bill - US Bank Equipment Finance-Mckinney | MCKINNEY | I-TITLE | | APJ | | 243.53 | -29,494.86 |
| 2/4/2023 | 2/4/2023 | 494076953 | Bill - US Bank Equipment Finance-Plano | PLANO | I-TITLE | | APJ | | 243.53 | -29,738.39 |
| 2/5/2023 | 2/5/2023 | 1095985188 | Bill - Ricoh USA, Inc-Grapevine | Grapevine | I-TITLE | | APJ | | 5.41 | -29,743.80 |
| 2/6/2023 | 2/6/2023 | 0923621020623 | Bill - Charter Communications-Grapevine | Grapevine HMH | I-TITLE | | APJ | | 235.00 | -29,978.80 |
| 2/7/2023 | 2/7/2023 | 11022767 | Bill - Parks Coffee | MCKINNEY | I-TITLE | | APJ | | 48.63 | -30,027.43 |
| 2/8/2023 | 2/8/2023 | 11272 | AP pymt - Keller Williams Realty: 2023 Preferred Vendor Prooram | PLANO | I-TITLE | | CDJ | 650.00 | | -29,377.43 |
| 2/8/2023 | 2/8/2023 | 440625 | Bill - The Closer LLC | Grapevine HMH | I-TITLE | 5030000214 | APJ | | 175.00 | -29,552.43 |
| 2/8/2023 | 2/8/2023 | 37598863 | Bill - Ricoh USA, Inc-Allen | Allen | I-TITLE | | APJ | | 18.03 | -29,570.46 |
| 2/8/2023 | 2/8/2023 | 5066748039 | Bill - Ricoh USA, Inc-Grapevine | Grapevine HMH | I-TITLE | | APJ | | 41.69 | -29,612.15 |
| 2/8/2023 | 2/8/2023 | 5066748096 | Bill - Ricoh USA, Inc-Allen | Allen | I-TITLE | | APJ | | 12.04 | -29,624.19 |
| 2/8/2023 | 2/8/2023 | 2-8-23 | Bill - Keller Williams Realty | PLANO | I-TITLE | | APJ | | 650.00 | -30,274.19 |
| 2/8/2023 | 2/8/2023 | 4041377515 020823 | Bill - Atmos Energy-Grapevine | Grapevine HMH | I-TITLE | | APJ | | 155.17 | -30,429.36 |
| 2/8/2023 | 2/8/2023 | 8000-9090-1125-0102-02.08.23 | Bill - Pitney Bowes-Grapevine | Grapevine HMH | I-TITLE | | APJ | | 320.99 | -30,750.35 |
| 2/8/2023 | 2/8/2023 | BN35006087A | Bill - Proforma-Plano | PLANO | I-TITLE | | APJ | | 588.56 | -31,338.91 |
| 2/9/2023 | 2/9/2023 | 11273 | AP pymt - City of Grapevine: Certificate of Occupancy | Grapevine | I-TITLE | | CDJ | | 50.00 | -31,388.91 |
| 2/9/2023 | 2/9/2023 | 11273 | AP pymt - City of Grapevine: Certificate of Occupancy | Grapevine | I-TITLE | | CDJ | 50.00 | | -31,338.91 |
| 2/9/2023 | 2/9/2023 | 11274 | AP pymt - Cochran Group, Inc: Payment to Engage with Magnolia Title Company | DAL - Title | I-TITLE | | CDJ | 3,000.00 | | -28,338.91 |
| 2/9/2023 | 2/9/2023 | 441355 | Bill - The Closer LLC | Grapevine HMH | I-TITLE | 5030000245 | APJ | | 175.00 | -28,513.91 |
| 2/9/2023 | 2/9/2023 | 9031557736-Grapevine | Bill - Ricoh USA, Inc-Grapevine | Grapevine | I-TITLE | | APJ | | 18.03 | -28,531.94 |
| 2/10/2023 | 2/10/2023 | 37635825 | Bill - Ricoh USA, Inc-Allen | Allen | I-TITLE | | APJ | | 333.14 | -28,865.08 |
| 2/11/2023 | 2/11/2023 | 9031564830-Grapevine | Bill - Ricoh USA, Inc-Grapevine | Grapevine HMH | I-TITLE | | APJ | | 333.14 | -29,198.22 |
| 2/13/2023 | 2/13/2023 | Ebott | Bill - Integrity Process Service & Mobile Notary | Grapevine HMH | I-TITLE | 5030000104 | APJ | | 140.00 | -29,338.22 |
| 2/15/2023 | 2/15/2023 | 132 | Bill - Dream Team Commercial Services-Allen | Allen | I-TITLE | | APJ | | 893.06 | -30,231.28 |
| 2/15/2023 | 2/15/2023 | 133 | Bill - Dream Team Commercial Services-Grapevine | Grapevine HMH | I-TITLE | | APJ | | 779.40 | -31,010.68 |
| 2/15/2023 | 2/15/2023 | 134 | Bill - Dream Team Commercial Services-Mckinney | MCKINNEY | I-TITLE | | APJ | | 1,299.00 | -32,309.68 |
| 2/15/2023 | 2/15/2023 | 11275 | AP pymt - City of Grapevine: Cert of Occupancy | Grapevine HMH | I-TITLE | | CDJ | | 50.00 | -32,359.68 |
| 2/15/2023 | 2/15/2023 | 11275 | AP pymt - City of Grapevine: Cert of Occupancy | Grapevine HMH | I-TITLE | | CDJ | 50.00 | | -32,309.68 |
| 2/15/2023 | 2/15/2023 | 11276 | AP pymt - Adria Padgett: Notary Service | MCKINNEY | I-TITLE | 5010000134 | CDJ | 125.00 | | -32,184.68 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/15/2023 | 2/15/2023 | 11276 | AP pymt - Adria Padgett: Notary Service | MCKINNEY | I-TITLE | 5010000135 | CDJ | 125.00 | | -32,059.68 |
| 2/15/2023 | 2/15/2023 | 11276 | AP pymt - Adria Padgett: Notary Service | MCKINNEY | I-TITLE | 5010000247 | CDJ | 125.00 | | -31,934.68 |
| 2/15/2023 | 2/15/2023 | 11276 | AP pymt - Adria Padgett: Notary Service | MCKINNEY | I-TITLE | 5010000241 | CDJ | 125.00 | | -31,809.68 |
| 2/15/2023 | 2/15/2023 | 11276 | AP pymt - Adria Padgett: Notary Service | MCKINNEY | I-TITLE | 5010000259 | CDJ | 125.00 | | -31,684.68 |
| 2/15/2023 | 2/15/2023 | 11276 | AP pymt - Adria Padgett: Notary Service | MCKINNEY | I-TITLE | 5010000175 | CDJ | 125.00 | | -31,559.68 |
| 2/15/2023 | 2/15/2023 | 11276 | AP pymt - Adria Padgett: Notary Service | MCKINNEY | I-TITLE | 5010000245 | CDJ | 175.00 | | -31,384.68 |
| 2/15/2023 | 2/15/2023 | 11276 | AP pymt - Adria Padgett: Notary Service | MCKINNEY | I-TITLE | 5010000050 | CDJ | 175.00 | | -31,209.68 |
| 2/15/2023 | 2/15/2023 | 11277 | AP pymt - Agents National Title Insurance Company: Fed Ex for Agents National Title | DAL - Title | I-TITLE | | CDJ | 308.32 | | -30,901.36 |
| 2/15/2023 | 2/15/2023 | 11278 | AP pymt - Arrow Environmental Services: Recurring Pest Control | MCKINNEY | I-TITLE | | CDJ | 37.00 | | -30,864.36 |
| 2/15/2023 | 2/15/2023 | 11279 | AP pymt - Bradshaw ATX Investments, LLC: 24 Policies Issued for Grapevine HMH for January 2023 | Grapevine HMH | I-TITLE | | CDJ | 600.00 | | -30,264.36 |
| 2/15/2023 | 2/15/2023 | 11279 | AP pymt - Bradshaw ATX Investments, LLC: 24 Policies issued for January 2023 | PLANO | I-TITLE | | CDJ | 600.00 | | -29,664.36 |
| 2/15/2023 | 2/15/2023 | 11279 | AP pymt - Bradshaw ATX Investments, LLC: 3 Policies Issued for Allen in January 2023 | Allen | I-TITLE | | CDJ | 75.00 | | -29,589.36 |
| 2/15/2023 | 2/15/2023 | 11279 | AP pymt - Bradshaw ATX Investments, LLC: 30 Policies Issued | MCKINNEY | I-TITLE | | CDJ | 750.00 | | -28,839.36 |
| 2/15/2023 | 2/15/2023 | 11280 | AP pymt - Charter Communications-Mckinney: Internet Service 01/18/23 - 02/17/2023 | MCKINNEY | I-TITLE | | CDJ | 120.13 | | -28,719.23 |
| 2/15/2023 | 2/15/2023 | 11281 | AP pymt - Irelan McDaniel, PLLC: Bspoke Title Holdings / BS Title Team, LLC v Misty Weiser | DAL - Title | I-TITLE | | CDJ | 560.00 | | -28,159.23 |
| 2/15/2023 | 2/15/2023 | 11282 | AP pymt - Jet Star Courier Express-Allen: Overnight Delivery 01/27/23 | Allen | I-TITLE | | CDJ | 47.90 | | -28,111.33 |
| 2/15/2023 | 2/15/2023 | 11283 | AP pymt - Pitney Bowes-Allen: Postage Meter lease March 9, 2023 through June 8, 2023 | Allen | I-TITLE | | CDJ | 387.05 | | -27,724.28 |
| 2/15/2023 | 2/15/2023 | 11284 | AP pymt - Superior Notary Services: Buyer w/ E-Docs & ScanBacks Kishorekumar Dhamadaran | MCKINNEY | I-TITLE | 5010000258 | CDJ | 175.00 | | -27,549.28 |
| 2/15/2023 | 2/15/2023 | 11284 | AP pymt - Superior Notary Services: Buyer w/ E-Docs & Scanbacks Andre Craft | MCKINNEY | I-TITLE | 5010000248 | CDJ | 175.00 | | -27,374.28 |
| 2/15/2023 | 2/15/2023 | 11284 | AP pymt - Superior Notary Services: Buyer w/ E-Docs & Scanbacks Sai Krishna Ponna | MCKINNEY | I-TITLE | 5010000088 | CDJ | 175.00 | | -27,199.28 |
| 2/15/2023 | 2/15/2023 | 11284 | AP pymt - Superior Notary Services: Buyer w/ E-docs & Scanbacks Naren Nallani | MCKINNEY | I-TITLE | 5010000085 | CDJ | 175.00 | | -27,024.28 |
| 2/15/2023 | 2/15/2023 | 11284 | AP pymt - Superior Notary Services: Refinance w/ E-Docs & ScanBacks Paul Ogor | MCKINNEY | I-TITLE | 5010000227 | CDJ | 175.00 | | -26,849.28 |
| 2/15/2023 | 2/15/2023 | 11284 | AP pymt - Superior Notary Services: Seller w/ E-Docs & ScanBacks Leonardo Anez | MCKINNEY | I-TITLE | 5010000262 | CDJ | 150.00 | | -26,699.28 |
| 2/15/2023 | 2/15/2023 | 11285 | AP pymt - The Closer LLC: Buyer Only (EDOCS) Joefrey Cardinoza | Grapevine HMH | I-TITLE | 5030000213 | CDJ | 175.00 | | -26,524.28 |
| 2/15/2023 | 2/15/2023 | 11285 | AP pymt - The Closer LLC: Buyer Only (EDOCS) Jonah Mills | Grapevine HMH | I-TITLE | 5030000117 | CDJ | 100.00 | | -26,424.28 |
| 2/15/2023 | 2/15/2023 | 11285 | AP pymt - The Closer LLC: Buyer Only (EDOCS) Linda Bossie | Grapevine HMH | I-TITLE | 5030000165 | CDJ | 175.00 | | -26,249.28 |
| 2/15/2023 | 2/15/2023 | 11286 | AP pymt - The Social Scribe, LLC: Magnolia Title Marketing Contract | TEXAS | I-TITLE | | CDJ | 5,000.00 | | -21,249.28 |
| 2/15/2023 | 2/15/2023 | 11287 | AP pymt - Title Data, Inc: Bundled Counties Subsctiption Fee | DAL - Title | I-TITLE | | CDJ | 12,298.98 | | -8,950.30 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/15/2023 | 2/15/2023 | 11288 | AP pymt - Zoccam Technologies, Inc-MKN,PLN: Monthly Fee and Zoccam Approval Portal | PLANO | I-TITLE | | CDJ | 159.90 | | -8,790.40 |
| 2/15/2023 | 2/15/2023 | 11288 | AP pymt - Zoccam Technologies, Inc-MKN,PLN: Monthly Fee and Zoccam Approval Portal | MCKINNEY | I-TITLE | | CDJ | 159.90 | | -8,630.50 |
| 2/15/2023 | 2/15/2023 | 441142 | Bill - The Closer LLC | Grapevine HMH | I-TITLE | 5030000228 | APJ | | 175.00 | -8,805.50 |
| 2/16/2023 | 2/16/2023 | 11289 | AP pymt - Coserv-Allen: Electrical Service 12/22/22 - 01/24/23 | Allen | I-TITLE | | CDJ | 778.99 | | -8,026.51 |
| 2/16/2023 | 2/16/2023 | 11290 | AP pymt - Coserv-Mckinney: Electrical Service 12/27/22 - 01/25/23 | MCKINNEY | I-TITLE | | CDJ | 255.98 | | -7,770.53 |
| 2/16/2023 | 2/16/2023 | 11291 | AP pymt - Parks Coffee: Coffee delivery for office | MCKINNEY | I-TITLE | | CDJ | 48.63 | | -7,721.90 |
| 2/16/2023 | 2/16/2023 | 11292 | AP pymt - Proforma-Plano: 9X12 Envelopes / Flyers | PLANO | I-TITLE | | CDJ | 588.56 | | -7,133.34 |
| 2/16/2023 | 2/16/2023 | 94372 | Bill - ValdexEnt Dallas | PLANO | I-TITLE | | APJ | | 200.00 | -7,333.34 |
| 2/16/2023 | 2/16/2023 | 417734 | Bill - Superior Notary Services | MCKINNEY | I-TITLE | 5010000270 | APJ | | 175.00 | -7,508.34 |
| 2/16/2023 | 2/16/2023 | 418364 | Bill - Superior Notary Services | MCKINNEY | I-TITLE | 5010000234 | APJ | | 175.00 | -7,683.34 |
| 2/16/2023 | 2/16/2023 | 441736 | Bill - The Closer LLC | Grapevine HMH | I-TITLE | 5030000242 | APJ | | 175.00 | -7,858.34 |
| 2/17/2023 | 2/17/2023 | 11293 | AP pymt - Atmos Energy-Grapevine: Electrical Service | Grapevine HMH | I-TITLE | | CDJ | 155.17 | | -7,703.17 |
| 2/17/2023 | 2/17/2023 | 11294 | AP pymt - Charter Communications-Grapevine: Internet Services Unreturned Equipment plus partial Services | Grapevine HMH | I-TITLE | | CDJ | 235.00 | | -7,468.17 |
| 2/17/2023 | 2/17/2023 | 11295 | AP pymt - City of Grapevine: Water Usage 12/09/22 - 01/10/23 | Grapevine HMH | I-TITLE | | CDJ | 156.04 | | -7,312.13 |
| 2/17/2023 | 2/17/2023 | 11296 | AP pymt - Dream Team Commercial Services-Allen: February 2023 General Office Cleaning | Allen | I-TITLE | | CDJ | 893.06 | | -6,419.07 |
| 2/17/2023 | 2/17/2023 | 11297 | AP pymt - Dream Team Commercial Services-Grapevine: February 2023 General Cleaning | Grapevine HMH | I-TITLE | | CDJ | 779.40 | | -5,639.67 |
| 2/17/2023 | 2/17/2023 | 11298 | AP pymt - Dream Team Commercial Services-Mckinney: February 2023 monthly cleaning Services | MCKINNEY | I-TITLE | | CDJ | 1,299.00 | | -4,340.67 |
| 2/17/2023 | 2/17/2023 | 11299 | AP pymt - Integrity Process Service & Mobile Notary: Ebott | Grapevine HMH | I-TITLE | 5030000104 | CDJ | 140.00 | | -4,200.67 |
| 2/17/2023 | 2/17/2023 | 11300 | AP pymt - Parks Coffee: Coffee for the Office Original Invoice Date: 11/15/22 | MCKINNEY | I-TITLE | | CDJ | 53.26 | | -4,147.41 |
| 2/17/2023 | 2/17/2023 | 11301 | AP pymt - Ricoh USA, Inc-Allen: Copies Usage 11/08/22 - 12/07/22 | Allen | I-TITLE | | CDJ | 21.01 | | -4,126.40 |
| 2/17/2023 | 2/17/2023 | 11301 | AP pymt - Ricoh USA, Inc-Allen: Equipment Lease Payment Contract: 300-3274668-100 | Allen | I-TITLE | | CDJ | 333.14 | | -3,793.26 |
| 2/17/2023 | 2/17/2023 | 11301 | AP pymt - Ricoh USA, Inc-Allen: Equipment Lease Payment Contract: 300-3274668-100 Original Invoice Date: 01/13/23 | Allen | I-TITLE | | CDJ | 333.14 | | -3,460.12 |
| 2/17/2023 | 2/17/2023 | 11301 | AP pymt - Ricoh USA, Inc-Allen: Equipment Lease Payment Lease Contract: 300-3274668-100 Original Invoice Date: 12/16/22 | Allen | I-TITLE | | CDJ | 333.14 | | -3,126.98 |
| 2/17/2023 | 2/17/2023 | 11301 | AP pymt - Ricoh USA, Inc-Allen: Late Fees for Contract:300-3274668-100 | Allen | I-TITLE | | CDJ | 18.03 | | -3,108.95 |
| 2/17/2023 | 2/17/2023 | 11301 | AP pymt - Ricoh USA, Inc-Allen: Copier Usage 01/08/23 - 02/07/23 | Allen | I-TITLE | | CDJ | 12.04 | | -3,096.91 |
| 2/17/2023 | 2/17/2023 | 11302 | AP pymt - Ricoh USA, Inc-Grapevine: Late Fees Contract#5361166 | Grapevine | I-TITLE | | CDJ | 5.41 | | -3,091.50 |
| 2/17/2023 | 2/17/2023 | 11302 | AP pymt - Ricoh USA, Inc-Grapevine: Copier Usage 01/08/23 - 02/07/23 | Grapevine HMH | I-TITLE | | CDJ | 41.69 | | -3,049.81 |
| 2/17/2023 | 2/17/2023 | 11302 | AP pymt - Ricoh USA, Inc-Grapevine: Late Fees Contract: 300-3274658-100 | Grapevine | I-TITLE | | CDJ | 18.03 | | -3,031.78 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/17/2023 | 2/17/2023 | 11303 | AP pymt - The Closer LLC: Buyer Only (EDOCS) John Warren | Grapevine HMH | I-TITLE | 5030000245 | CDJ | 175.00 | | -2,856.78 |
| 2/17/2023 | 2/17/2023 | 11303 | AP pymt - The Closer LLC: Buyer Only (EDOCS) Mark Agang | Grapevine HMH | I-TITLE | 5030000214 | CDJ | 175.00 | | -2,681.78 |
| 2/17/2023 | 2/17/2023 | 11304 | AP pymt - US Bank Equipment Finance-Mckinney: Equipment Lease Payment Lanier IMC4500 Copier SN: 3121R810039 | MCKINNEY | I-TITLE | | CDJ | 243.53 | | -2,438.25 |
| 2/17/2023 | 2/17/2023 | 11305 | AP pymt - US Bank Equipment Finance-Plano: Equipment Lease Payment Lanier IMC4500 Copier SN: 3121R400560 | PLANO | I-TITLE | | CDJ | 243.53 | | -2,194.72 |
| 2/17/2023 | 2/17/2023 | 240733 | Bill - Jet Star Courier Express-Allen | Allen | I-TITLE | | APJ | | 49.50 | -2,244.22 |
| 2/17/2023 | 2/17/2023 | 837613 | Bill - Knight Office Solutions-Plano | PLANO | I-TITLE | | APJ | | 140.91 | -2,385.13 |
| 2/17/2023 | 2/17/2023 | 056077730697 | Bill - TXU-Grapevine | Grapevine HMH | I-TITLE | | APJ | | 176.63 | -2,561.76 |
| 2/20/2023 | 2/20/2023 | 417089 | Bill - Superior Notary Services | MCKINNEY | I-TITLE | 5010000239 | APJ | | 150.00 | -2,711.76 |
| 2/20/2023 | 2/20/2023 | Johnkin | Bill - Integrity Process Service & Mobile Notary | Grapevine HMH | I-TITLE | 5030000227 | APJ | | 140.00 | -2,851.76 |
| 2/20/2023 | 2/20/2023 | Rushlow | Bill - Integrity Process Service & Mobile Notary | Grapevine HMH | I-TITLE | 5030000236 | APJ | | 140.00 | -2,991.76 |
| 2/21/2023 | 2/21/2023 | 441286 | Bill - The Closer LLC | Grapevine HMH | I-TITLE | 5030000226 | APJ | | 175.00 | -3,166.76 |
| 2/22/2023 | 2/22/2023 | 075-0006262-003-02.22.23 | Bill - City of Grapevine | Grapevine HMH | I-TITLE | | APJ | | 120.26 | -3,287.02 |
| 2/22/2023 | 2/22/2023 | 075-0006263-001-02.22.23 | Bill - City of Grapevine | Grapevine HMH | I-TITLE | | APJ | | 51.38 | -3,338.40 |
| 2/22/2023 | 2/22/2023 | 23-0222-1C | Bill - Sierra Shred-Grapevine | Grapevine HMH | I-TITLE | | APJ | | 42.75 | -3,381.15 |
| 2/23/2023 | 2/23/2023 | 11306 | AP pymt - Preston North Partners, LLC | PLANO | I-TITLE | | CDJ | | 5,871.80 | -9,252.95 |
| 2/23/2023 | 2/23/2023 | 11306 | AP pymt - Preston North Partners, LLC | PLANO | I-TITLE | | CDJ | 5,871.80 | | -3,381.15 |
| 2/23/2023 | 2/23/2023 | 11307 | AP pymt - Irving Homes, Inc | Grapevine HMH | I-TITLE | | CDJ | | 7,333.33 | -10,714.48 |
| 2/23/2023 | 2/23/2023 | 11307 | AP pymt - Irving Homes, Inc | Grapevine HMH | I-TITLE | | CDJ | 7,333.33 | | -3,381.15 |
| 2/23/2023 | 2/23/2023 | 11308 | AP pymt - Texas Neckar Group LLC | Allen | I-TITLE | | CDJ | | 10,077.67 | -13,458.82 |
| 2/23/2023 | 2/23/2023 | 11308 | AP pymt - Texas Neckar Group LLC | Allen | I-TITLE | | CDJ | 10,077.67 | | -3,381.15 |
| 2/23/2023 | 2/23/2023 | 419161 | Bill - Superior Notary Services | MCKINNEY | I-TITLE | 5010000240 | APJ | | 225.00 | -3,606.15 |
| 2/23/2023 | 2/23/2023 | 441714 | Bill - The Closer LLC | Grapevine HMH | I-TITLE | 5030000244 | APJ | | 175.00 | -3,781.15 |
| 2/23/2023 | 2/23/2023 | 23-044 | Bill - Commercial Construction Services | MCKINNEY | I-TITLE | | APJ | | 790.00 | -4,571.15 |
| 2/23/2023 | 2/23/2023 | BN35006108A | Bill - Proforma-Mckinney | MCKINNEY | I-TITLE | | APJ | | 90.78 | -4,661.93 |
| 2/23/2023 | 2/23/2023 | BN35006159A | Bill - Proforma-Allen | Allen | I-TITLE | | APJ | | 2,235.36 | -6,897.29 |
| 2/24/2023 | 2/24/2023 | 11309 | AP pymt - Commercial Construction Services: Install Quartz e-top on top of file cabinets | MCKINNEY | I-TITLE | | CDJ | 790.00 | | -6,107.29 |
| 2/24/2023 | 2/24/2023 | 11310 | AP pymt - Integrity Process Service & Mobile Notary: Loan/Escrow Signing James Lee Johnkin | Grapevine HMH | I-TITLE | 5030000227 | CDJ | 140.00 | | -5,967.29 |
| 2/24/2023 | 2/24/2023 | 11310 | AP pymt - Integrity Process Service & Mobile Notary: Loan/Escrow Signing Joseph Rushlow | Grapevine HMH | I-TITLE | 5030000236 | CDJ | 140.00 | | -5,827.29 |
| 2/24/2023 | 2/24/2023 | 11311 | AP pymt - Jet Star Courier Express-Allen: Express Deliveries | Allen | I-TITLE | | CDJ | 49.50 | | -5,777.79 |
| 2/24/2023 | 2/24/2023 | 11312 | AP pymt - Knight Office Solutions-Plano: Copier Usage | PLANO | I-TITLE | | CDJ | 140.91 | | -5,636.88 |
| 2/24/2023 | 2/24/2023 | 11313 | AP pymt - Pitney Bowes-Grapevine: Postage | Grapevine HMH | I-TITLE | | CDJ | 320.99 | | -5,315.89 |
| 2/24/2023 | 2/24/2023 | 11314 | AP pymt - Proforma-Allen: Promotional Items | Allen | I-TITLE | | CDJ | 2,235.36 | | -3,080.53 |
| 2/24/2023 | 2/24/2023 | 11315 | AP pymt - Proforma-Mckinney: New Business Cards w QR codes | MCKINNEY | I-TITLE | | CDJ | 90.78 | | -2,989.75 |
| 2/24/2023 | 2/24/2023 | 11316 | AP pymt - Ricoh USA, Inc-Grapevine: Equipment Lease Payment Contract: 300-3274658-100 | Grapevine HMH | I-TITLE | | CDJ | 333.14 | | -2,656.61 |
| 2/24/2023 | 2/24/2023 | 11317 | AP pymt - Sierra Shred-Grapevine: Shredding | Grapevine HMH | I-TITLE | | CDJ | 42.75 | | -2,613.86 |
| 2/24/2023 | 2/24/2023 | 11318 | AP pymt - The Closer LLC: Buyer Only (EDOCS) Ajibade Adedoja | Grapevine HMH | I-TITLE | 5030000228 | CDJ | 175.00 | | -2,438.86 |

STARREX000044.xlsx
General Ledger report (14)

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Company name: | Starrex International Ltd. | | | | | | | | | |
| Report name: | General Ledger report | | | | | | | | | |
| Reporting Book: | ACCRUAL | | | | | | | | | |
| Start Date: | 9/1/2022 | | | | | | | | | |
| End Date: | 8/31/2023 | | | | | | | | | |
| Department: | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/24/2023 | 2/24/2023 | 11318 | AP pymt - The Closer LLC: Buyer Only (EDOCS) Richard Sloat Jr. | Grapevine HMH | I-TITLE | 5030000242 | CDJ | 175.00 | | -2,263.86 |
| 2/24/2023 | 2/24/2023 | 11319 | AP pymt - Tonya Marie Lane: 11 AM Purchase Closing | MCKINNEY | I-TITLE | 5010000049 | CDJ | 90.00 | | -2,173.86 |
| 2/24/2023 | 2/24/2023 | 11319 | AP pymt - Tonya Marie Lane: 9 AM Purchase Closing | MCKINNEY | I-TITLE | 5010000088 | CDJ | 90.00 | | -2,083.86 |
| 2/24/2023 | 2/24/2023 | 11320 | AP pymt - TXU-Grapevine: Electrical Service 01/27/23 - 02/15/23 | Grapevine HMH | I-TITLE | | CDJ | 176.63 | | -1,907.23 |
| 2/24/2023 | 2/24/2023 | 11321 | AP pymt - ValdexEnt Dallas: Photos - Headshots, 1 arouoo portrait | PLANO | I-TITLE | | CDJ | 200.00 | | -1,707.23 |
| 2/24/2023 | 2/24/2023 | 442725 | Bill - The Closer LLC | Grapevine HMH | I-TITLE | 5030000092 | APJ | | 175.00 | -1,882.23 |
| 2/24/2023 | 2/24/2023 | 23-0224-1J | Bill - Sierra Shred-Allen | Allen | I-TITLE | | APJ | | 42.75 | -1,924.98 |
| 2/27/2023 | 2/27/2023 | 11322 | AP pymt - TDI | DAL - Title | I-TITLE | | CDJ | 20.00 | | -1,944.98 |
| 2/27/2023 | 2/27/2023 | 11322 | AP pymt - TDI | DAL - Title | I-TITLE | | CDJ | 20.00 | | -1,924.98 |
| 2/27/2023 | 2/27/2023 | 543 Allen | Bill - Bradshaw ATX Investments, LLC | Allen | I-TITLE | | APJ | | 125.00 | -2,049.98 |
| 2/27/2023 | 2/27/2023 | 543 Grapevine HMH | Bill - Bradshaw ATX Investments, LLC | Grapevine HMH | I-TITLE | | APJ | | 400.00 | -2,449.98 |
| 2/27/2023 | 2/27/2023 | 543 Grapevine Interim | Bill - Bradshaw ATX Investments, LLC | Grapevine Interim | I-TITLE | | APJ | | 25.00 | -2,474.98 |
| 2/27/2023 | 2/27/2023 | 543 McKinney | Bill - Bradshaw ATX Investments, LLC | MCKINNEY | I-TITLE | | APJ | | 875.00 | -3,349.98 |
| 2/27/2023 | 2/27/2023 | 543 Plano | Bill - Bradshaw ATX Investments, LLC | PLANO | I-TITLE | | APJ | | 225.00 | -3,574.98 |
| 2/28/2023 | 2/28/2023 | 114282 | Bill - Hiresafe Employment Screening | TEXAS | I-TITLE | | APJ | | 120.00 | -3,694.98 |
| 2/28/2023 | 2/28/2023 | 419401 | Bill - Superior Notary Services | MCKINNEY | I-TITLE | 5010000287 | APJ | | 150.00 | -3,844.98 |
| 2/28/2023 | 2/28/2023 | 441754 | Bill - The Closer LLC | Grapevine HMH | I-TITLE | 5030000135 | APJ | | 175.00 | -4,019.98 |
| 2/28/2023 | 2/28/2023 | 442899 | Bill - The Closer LLC | Grapevine HMH | I-TITLE | 5030000267 | APJ | | 175.00 | -4,194.98 |
| 2/28/2023 | 2/28/2023 | 443871 | Bill - The Closer LLC | Grapevine HMH | I-TITLE | 5030000243 | APJ | | 185.00 | -4,379.98 |
| 2/28/2023 | 2/28/2023 | 840524 | Bill - Knight Office Solutions-Mckinney | MCKINNEY | I-TITLE | | APJ | | 729.81 | -5,109.79 |
| 2/28/2023 | 2/28/2023 | 840525 | Bill - Knight Office Solutions-Mckinney | MCKINNEY | I-TITLE | | APJ | | 316.59 | -5,426.38 |
| 2/28/2023 | 2/28/2023 | Agents National Allen | Bill - Agents National Title Insurance Company | Allen | I-TITLE | | APJ | | 56.37 | -5,482.75 |
| 2/28/2023 | 2/28/2023 | Agents National McKinney | Bill - Agents National Title Insurance Company | MCKINNEY | I-TITLE | | APJ | | 1,218.58 | -6,701.33 |
| 2/28/2023 | 2/28/2023 | MAGNOLIAFEB23 | Bill - CRRG, Inc | Allen | I-TITLE | | APJ | | 241.31 | -6,942.64 |
| 2/28/2023 | 2/28/2023 | ZIN-22079 | Bill - Zoccam Technologies, Inc-MKN,PLN | PLANO | I-TITLE | | APJ | | 159.90 | -7,102.54 |
| 2/28/2023 | 2/28/2023 | ZIN-22079 | Bill - Zoccam Technologies, Inc-MKN,PLN | MCKINNEY | I-TITLE | | APJ | | 159.90 | -7,262.44 |
| 3/1/2023 | 3/1/2023 | 290 | Bill - The Social Scribe, LLC | TEXAS | I-TITLE | | APJ | | 5,000.00 | -12,262.44 |
| 3/1/2023 | 3/1/2023 | 18966 | Bill - NewMark Insurance Services, LLC | DAL - Title | I-TITLE | | APJ | | 136.00 | -12,398.44 |
| 3/1/2023 | 3/1/2023 | 030123 | Bill - Cochran Group, Inc | DAL - Title | I-TITLE | | APJ | | 3,282.52 | -15,680.96 |
| 3/1/2023 | 3/1/2023 | 32097 | Bill - Title Data, Inc | DAL - Title | I-TITLE | | APJ | | 12,726.44 | -28,407.40 |
| 3/1/2023 | 3/1/2023 | 75485 | Bill - Executive Notary Services | Grapevine HMH | I-TITLE | 5030000084 | APJ | | 200.00 | -28,607.40 |
| 3/1/2023 | 3/1/2023 | 75611 | Bill - Executive Notary Services | Grapevine HMH | I-TITLE | 5030000042 | APJ | | 200.00 | -28,807.40 |
| 3/1/2023 | 3/1/2023 | 75618 | Bill - Executive Notary Services | Grapevine HMH | I-TITLE | 5030000035 | APJ | | 200.00 | -29,007.40 |
| 3/1/2023 | 3/1/2023 | | AP pymt - Archstone Properties, LLC | MCKINNEY | I-TITLE | | CDJ | | 12,606.87 | -41,614.27 |
| 3/1/2023 | 3/1/2023 | | AP pymt - Archstone Properties, LLC | MCKINNEY | I-TITLE | | CDJ | 12,606.87 | | -29,007.40 |
| 3/1/2023 | 3/1/2023 | 23-0127-8T | Bill - Sierra Shred-Allen | Allen | I-TITLE | | APJ | | 45.00 | -29,052.40 |
| 3/1/2023 | 3/1/2023 | 9001536424 022723 | Bill - Coserv-Allen | Allen | I-TITLE | | APJ | | 919.29 | -29,971.69 |
| 3/1/2023 | 3/1/2023 | 9001589342 022823 | Bill - Coserv-Mckinney | MCKINNEY | I-TITLE | | APJ | | 327.27 | -30,298.96 |
| 3/1/2023 | 3/1/2023 | BN35005972A | Bill - Proforma-Plano | PLANO | I-TITLE | | APJ | | 1,093.53 | -31,392.49 |
| 3/1/2023 | 3/1/2023 | BN35006013A | Bill - Proforma-Mckinney | TEXAS | I-TITLE | | APJ | | 85.78 | -31,478.27 |
| 3/1/2023 | 3/1/2023 | BN35006057A | Bill - Proforma-Plano | PLANO | I-TITLE | | APJ | | 972.19 | -32,450.46 |
| 3/1/2023 | 3/1/2023 | BN35006070A | Bill - Proforma-Grapevine | Grapevine HMH | I-TITLE | | APJ | | 234.80 | -32,685.26 |
| 3/1/2023 | 3/1/2023 | BN35006133A | Bill - Proforma-Grapevine Interim | Grapevine Interim | I-TITLE | | APJ | | 48.66 | -32,733.92 |
| 3/1/2023 | 3/1/2023 | BN35006175A | Bill - Proforma-Allen | Allen | I-TITLE | | APJ | | 770.86 | -33,504.78 |
| 3/1/2023 | 3/1/2023 | Espinoza | Bill - Integrity Process Service & Mobile Notary | Grapevine HMH | I-TITLE | 5030000106 | APJ | | 200.00 | -33,704.78 |
| 3/1/2023 | 3/1/2023 | Kuper | Bill - Integrity Process Service & Mobile Notary | Grapevine HMH | I-TITLE | 5030000253 | APJ | | 140.00 | -33,844.78 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/2/2023 | 3/2/2023 | 23 | Bill - Adria Padgett | MCKINNEY | I-TITLE | 5010000276 | APJ | | 175.00 | -34,019.78 |
| 3/2/2023 | 3/2/2023 | 37388 | Bill - Irelan McDaniel, PLLC | TEXAS | I-TITLE | | APJ | | 1,435.00 | -35,454.78 |
| 3/3/2023 | 3/3/2023 | 11323 | AP pymt - Bradshaw ATX Investments, LLC: Policies Issued for February 2023 | Grapevine Interim | I-TITLE | | CDJ | 25.00 | | -35,429.78 |
| 3/3/2023 | 3/3/2023 | 11323 | AP pymt - Bradshaw ATX Investments, LLC: Policies Issued for February 2023 | MCKINNEY | I-TITLE | | CDJ | 875.00 | | -34,554.78 |
| 3/3/2023 | 3/3/2023 | 11323 | AP pymt - Bradshaw ATX Investments, LLC: Policies issued for February 2023 | Allen | I-TITLE | | CDJ | 125.00 | | -34,429.78 |
| 3/3/2023 | 3/3/2023 | 11323 | AP pymt - Bradshaw ATX Investments, LLC: Policies issued for February 2023 | PLANO | I-TITLE | | CDJ | 225.00 | | -34,204.78 |
| 3/3/2023 | 3/3/2023 | 11323 | AP pymt - Bradshaw ATX Investments, LLC: Policies issued for February 2023 | Grapevine HMH | I-TITLE | | CDJ | 400.00 | | -33,804.78 |
| 3/3/2023 | 3/3/2023 | 11324 | AP pymt - City of Grapevine: Water Usage 01/10/23 - 02/13/23 | Grapevine HMH | I-TITLE | | CDJ | 51.38 | | -33,753.40 |
| 3/3/2023 | 3/3/2023 | 11324 | AP pymt - City of Grapevine: Water Usage 01/10/23 - 02/09/23 | Grapevine HMH | I-TITLE | | CDJ | 120.26 | | -33,633.14 |
| 3/3/2023 | 3/3/2023 | 11325 | AP pymt - CRRG, Inc: February 2023 Activity | Allen | I-TITLE | | CDJ | 241.31 | | -33,391.83 |
| 3/3/2023 | 3/3/2023 | 11326 | AP pymt - Hiresafe Employment Screening: New Hire Check | TEXAS | I-TITLE | | CDJ | 120.00 | | -33,271.83 |
| 3/3/2023 | 3/3/2023 | 11327 | AP pymt - Knight Office Solutions-Mckinney: Copier Usage | MCKINNEY | I-TITLE | | CDJ | 1,046.40 | | -32,225.43 |
| 3/3/2023 | 3/3/2023 | 11328 | AP pymt - Sierra Shred-Allen: Shredding | Allen | I-TITLE | | CDJ | 42.75 | | -32,182.68 |
| 3/3/2023 | 3/3/2023 | 11329 | AP pymt - Superior Notary Services: Buyer w/ E-Docs & ScanBacks KRISHNA RAMAKOTI | MCKINNEY | I-TITLE | 5010000234 | CDJ | 175.00 | | -32,007.68 |
| 3/3/2023 | 3/3/2023 | 11329 | AP pymt - Superior Notary Services: Buyer w/ E-Docs & ScanBacks Oluwasegun Awobusuyi | PLANO | I-TITLE | 5020000078 | CDJ | 175.00 | | -31,832.68 |
| 3/3/2023 | 3/3/2023 | 11329 | AP pymt - Superior Notary Services: Buyer w/ E-Docs & ScanBacks Russell Hansbrough | PLANO | I-TITLE | 5020000101 | CDJ | 175.00 | | -31,657.68 |
| 3/3/2023 | 3/3/2023 | 11329 | AP pymt - Superior Notary Services: Buyer w/ E-Docs & ScanBacks TYLER BOGART | MCKINNEY | I-TITLE | 5010000270 | CDJ | 175.00 | | -31,482.68 |
| 3/3/2023 | 3/3/2023 | 11329 | AP pymt - Superior Notary Services: Seller w/ E-Docs Yahva Mohammed | PLANO | I-TITLE | 5020000119 | CDJ | 125.00 | | -31,357.68 |
| 3/3/2023 | 3/3/2023 | 11329 | AP pymt - Superior Notary Services: Seller w/ E-Docs & ScanBacks MADHU MARRA | MCKINNEY | I-TITLE | 5010000239 | CDJ | 150.00 | | -31,207.68 |
| 3/3/2023 | 3/3/2023 | 11329 | AP pymt - Superior Notary Services: Seller w/ E-Docs & ScanBacks MARK DUGGAN | MCKINNEY | I-TITLE | 5010000287 | CDJ | 150.00 | | -31,057.68 |
| 3/3/2023 | 3/3/2023 | 11329 | AP pymt - Superior Notary Services: TX A6 Cash-out Signing w/ E-Docs & ScanBacks with Room Fee | MCKINNEY | I-TITLE | 5010000240 | CDJ | 225.00 | | -30,832.68 |
| 3/3/2023 | 3/3/2023 | 11330 | AP pymt - The Closer LLC: Buyer Only (EDOCS) Kaitlyn White | Grapevine HMH | I-TITLE | 5030000092 | CDJ | 175.00 | | -30,657.68 |
| 3/3/2023 | 3/3/2023 | 11330 | AP pymt - The Closer LLC: Buyer Only (EDOCS) Nicholas Scott Chastang | Grapevine HMH | I-TITLE | 5030000244 | CDJ | 175.00 | | -30,482.68 |
| 3/3/2023 | 3/3/2023 | 11330 | AP pymt - The Closer LLC: Buyer Only (EDOCS) Sanjeev Uprety | Grapevine HMH | I-TITLE | 5030000226 | CDJ | 175.00 | | -30,307.68 |
| 3/3/2023 | 3/3/2023 | 11331 | AP pymt - The Social Scribe, LLC: Monthly Marketing Charge per Contract for March 2023 | TEXAS | I-TITLE | | CDJ | 5,000.00 | | -25,307.68 |
| 3/3/2023 | 3/3/2023 | 11332 | AP pymt - Title Data, Inc: Bundled Counties Subscription Fees | DAL - Title | I-TITLE | | CDJ | 12,726.44 | | -12,581.24 |
| 3/3/2023 | 3/3/2023 | 11333 | AP pymt - Zoccam Technologies, Inc-MKN,PLN: Monthly Fee - Zoccam approval Portal | PLANO | I-TITLE | | CDJ | 159.90 | | -12,421.34 |
| 3/3/2023 | 3/3/2023 | 11333 | AP pymt - Zoccam Technologies, Inc-MKN,PLN: Monthly Fee - Zoccam approval Portal | MCKINNEY | I-TITLE | | CDJ | 159.90 | | -12,261.44 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/5/2023 | 3/5/2023 | 496071168 | Bill - US Bank Equipment Finance-Mckinney | MCKINNEY | I-TITLE | | APJ | | 243.53 | -12,504.97 |
| 3/6/2023 | 3/6/2023 | 442944 | Bill - The Closer LLC | Grapevine HMH | I-TITLE | 5030000128 | APJ | | 175.00 | -12,679.97 |
| 3/6/2023 | 3/6/2023 | 37758192 | Bill - Ricoh USA, Inc-Rockwall | Rockwall | I-TITLE | | APJ | | 365.20 | -13,045.17 |
| 3/6/2023 | 3/6/2023 | 37758192-2 | Bill - Ricoh USA, Inc-Rockwall | Rockwall | I-TITLE | | APJ | | 265.20 | -13,310.37 |
| 3/6/2023 | 3/6/2023 | Reversed - 37758192 | Bill - Ricoh USA, Inc-Rockwall: wrong amount | Rockwall | I-TITLE | | APJ | 365.20 | | -12,945.17 |
| 3/7/2023 | 3/7/2023 | 11334 | AP pymt - 5 Sharp Real Estate LLC: Rockwall Deposit | Rockwall | I-TITLE | | CDJ | | 5,255.50 | -18,200.67 |
| 3/7/2023 | 3/7/2023 | 11334 | AP pymt - 5 Sharp Real Estate LLC: Rockwall Deposit | Rockwall | I-TITLE | | CDJ | 5,255.50 | | -12,945.17 |
| 3/7/2023 | 3/7/2023 | 11334 | AP pymt - 5 Sharp Real Estate LLC: March 2023 Rent | Rockwall | I-TITLE | | CDJ | | 5,255.50 | -18,200.67 |
| 3/7/2023 | 3/7/2023 | 11334 | AP pymt - 5 Sharp Real Estate LLC: March 2023 Rent | Rockwall | I-TITLE | | CDJ | 5,255.50 | | -12,945.17 |
| 3/7/2023 | 3/7/2023 | 19050 | Bill - NewMark Insurance Services, LLC | DAL - Title | I-TITLE | | APJ | | 166.00 | -13,111.17 |
| 3/8/2023 | 3/8/2023 | 11038872 | Bill - Parks Coffee | MCKINNEY | I-TITLE | | APJ | | 146.49 | -13,257.66 |
| 3/8/2023 | 3/8/2023 | 5066951401 | Bill - Ricoh USA, Inc-Grapevine | Grapevine HMH | I-TITLE | | APJ | | 96.75 | -13,354.41 |
| 3/8/2023 | 3/8/2023 | 5066951521 | Bill - Ricoh USA, Inc-Allen | Allen | I-TITLE | | APJ | | 65.69 | -13,420.10 |
| 3/8/2023 | 3/8/2023 | | AP pymt - Spectrum Business-Mckinney | MCKINNEY | I-TITLE | | CDJ | | 129.74 | -13,549.84 |
| 3/8/2023 | 3/8/2023 | 8000-9090-1125-0102 03.08.23 | AP pymt - Spectrum Business-Mckinney | MCKINNEY | I-TITLE | | CDJ | 129.74 | | -13,420.10 |
| 3/8/2023 | 3/8/2023 | | Bill - Pitney Bowes-Grapevine | Grapevine HMH | I-TITLE | | APJ | | 189.22 | -13,609.32 |
| 3/8/2023 | 3/8/2023 | INV-70742 | Bill - Integrity Title Company, LLC | Allen | I-TITLE | 5050000081 | APJ | | 350.00 | -13,959.32 |
| 3/10/2023 | 3/10/2023 | 11335 | AP pymt - Adria Padgett: 2417 Pheasant Run | MCKINNEY | I-TITLE | 5010000276 | CDJ | 175.00 | | -13,784.32 |
| 3/10/2023 | 3/10/2023 | 11336 | AP pymt - Agents National Title Insurance Company: Fed Ex with Agents National | MCKINNEY | I-TITLE | | CDJ | 1,218.58 | | -12,565.74 |
| 3/10/2023 | 3/10/2023 | 11336 | AP pymt - Agents National Title Insurance Company: Fed Ex with Agents National Title | Allen | I-TITLE | | CDJ | 56.37 | | -12,509.37 |
| 3/10/2023 | 3/10/2023 | 11337 | AP pymt - Coserv-Allen: Electrical Service 01/24/23 - 02/22/23 | Allen | I-TITLE | | CDJ | 919.29 | | -11,590.08 |
| 3/10/2023 | 3/10/2023 | 11338 | AP pymt - Coserv-Mckinney: Electrical Service 01/25/23 - 02/23/23 | MCKINNEY | I-TITLE | | CDJ | 327.27 | | -11,262.81 |
| 3/10/2023 | 3/10/2023 | 11339 | AP pymt - Executive Notary Services: Original Invoice Date: 10-19-22 Borrower: Semnyonga Ndasi | Grapevine HMH | I-TITLE | 5030000084 | CDJ | 200.00 | | -11,062.81 |
| 3/10/2023 | 3/10/2023 | 11339 | AP pymt - Executive Notary Services: Original Invoice Date: 10-31-22 Borrower: Melissa Hoard | Grapevine HMH | I-TITLE | 5030000035 | CDJ | 200.00 | | -10,862.81 |
| 3/10/2023 | 3/10/2023 | 11339 | AP pymt - Executive Notary Services: Original Invoice Date: 10-31-22 Borrower: Mike Ketcherside | Grapevine HMH | I-TITLE | 5030000042 | CDJ | 200.00 | | -10,662.81 |
| 3/10/2023 | 3/10/2023 | 11340 | AP pymt - Integrity Process Service & Mobile Notary: Loan/Escrow Signing Andre and Sabrina Espinoza - Seller/Buyer | Grapevine HMH | I-TITLE | 5030000106 | CDJ | 200.00 | | -10,462.81 |
| 3/10/2023 | 3/10/2023 | 11340 | AP pymt - Integrity Process Service & Mobile Notary: Loan/Escrow Signing Kennedy and Michael Kuper Buyer | Grapevine HMH | I-TITLE | 5030000253 | CDJ | 140.00 | | -10,322.81 |
| 3/10/2023 | 3/10/2023 | 11341 | AP pymt - Irelan McDaniel, PLLC: BS Title Team vs Misty Weiser | TEXAS | I-TITLE | | CDJ | 1,435.00 | | -8,887.81 |
| 3/10/2023 | 3/10/2023 | 11342 | AP pymt - NewMark Insurance Services, LLC: Policy#E707744 Change | DAL - Title | I-TITLE | | CDJ | 166.00 | | -8,721.81 |
| 3/10/2023 | 3/10/2023 | 11342 | AP pymt - NewMark Insurance Services, LLC: Policy#E707744 Change | DAL - Title | I-TITLE | | CDJ | 136.00 | | -8,585.81 |
| 3/10/2023 | 3/10/2023 | 11343 | AP pymt - Parks Coffee: Coffees for Office | MCKINNEY | I-TITLE | | CDJ | 23.39 | | -8,562.42 |
| 3/10/2023 | 3/10/2023 | 11344 | AP pymt - The Closer LLC: Buyer Only (EDOCS) Edward Fraire | Grapevine HMH | I-TITLE | 5030000135 | CDJ | 175.00 | | -8,387.42 |
| 3/10/2023 | 3/10/2023 | 11344 | AP pymt - The Closer LLC: Buyer Only (EDOCS) Mary Tolson | Grapevine HMH | I-TITLE | 5030000267 | CDJ | 175.00 | | -8,212.42 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/10/2023 | 3/10/2023 | 11344 | AP pymt - The Closer LLC: Buyer Only (EDOCS) with Trip Fee - Bhargava Koppula | Grapevine HMH | I-TITLE | 5030000243 | CDJ | 185.00 | | -8,027.42 |
| 3/10/2023 | 3/10/2023 | 11345 | AP pymt - Cochran Group, Inc: March 2023 Services | DAL - Title | I-TITLE | | CDJ | 3,282.52 | | -4,744.90 |
| 3/10/2023 | 3/10/2023 | 442943 | Bill - The Closer LLC | Grapevine HMH | I-TITLE | 5030000252 | APJ | | 175.00 | -4,919.90 |
| 3/10/2023 | 3/10/2023 | 445003 | Bill - The Closer LLC | Grapevine HMH | I-TITLE | 5030000239 | APJ | | 175.00 | -5,094.90 |
| 3/10/2023 | 3/10/2023 | 445169 | Bill - The Closer LLC | Grapevine HMH | I-TITLE | 5030000137 | APJ | | 175.00 | -5,269.90 |
| 3/10/2023 | 3/10/2023 | 496411331 | Bill - US Bank Equipment Finance-Plano | PLANO | I-TITLE | | APJ | | 243.53 | -5,513.43 |
| 3/10/2023 | 3/10/2023 | 8000-9090-1125-0110 03.10.23 | Bill - Pitney Bowes-Allen | Allen | I-TITLE | | APJ | | 68.51 | -5,581.94 |
| 3/10/2023 | 3/10/2023 | INV-47117 | Bill - Signarama | Grapevine HMH | I-TITLE | | APJ | | 3,472.66 | -9,054.60 |
| 3/13/2023 | 3/13/2023 | 6334 | Bill - Crossman Mobile Notary Services, LLC | Rockwall | I-TITLE | 5070000001 | APJ | | 150.00 | -9,204.60 |
| 3/13/2023 | 3/13/2023 | 234444 | Bill - ASAP Pro Notary Services, LLC | Rockwall | I-TITLE | 5070000001 | APJ | | 175.00 | -9,379.60 |
| 3/14/2023 | 3/14/2023 | 11346 | AP pymt - TDI: Ally Burns #2717772 | Grapevine HMH | I-TITLE | | CDJ | | 10.00 | -9,389.60 |
| 3/14/2023 | 3/14/2023 | 11346 | AP pymt - TDI: Ally Burns #2717772 | Grapevine HMH | I-TITLE | | CDJ | 10.00 | | -9,379.60 |
| 3/14/2023 | 3/14/2023 | 11346 | AP pymt - TDI: Kimberly Anne Donovan #1882386 | Rockwall | I-TITLE | | CDJ | | 10.00 | -9,389.60 |
| 3/14/2023 | 3/14/2023 | 11346 | AP pymt - TDI: Kimberly Anne Donovan #1882386 | Rockwall | I-TITLE | | CDJ | 10.00 | | -9,379.60 |
| 3/14/2023 | 3/14/2023 | INV-46759 | Bill - Signarama | Grapevine HMH | I-TITLE | | APJ | | 7,865.44 | -17,245.04 |
| 3/15/2023 | 3/15/2023 | BN35006209A | Bill - Proforma-Grapevine | Grapevine HMH | I-TITLE | | APJ | | 32.06 | -17,277.10 |
| 3/15/2023 | 3/15/2023 | BN35006231A | Bill - Proforma-Plano | PLANO | I-TITLE | | APJ | | 30.00 | -17,307.10 |
| 3/15/2023 | 3/15/2023 | BN35006232A | Bill - Proforma-Mckinney | MCKINNEY | I-TITLE | | APJ | | 32.06 | -17,339.16 |
| 3/15/2023 | 3/15/2023 | BN35006233A | Bill - Proforma-Grapevine | Grapevine HMH | I-TITLE | | APJ | | 32.06 | -17,371.22 |
| 3/15/2023 | 3/15/2023 | BN35006235A | Bill - Proforma-Pilot Point | Pilot Point | I-TITLE | | APJ | | 32.06 | -17,403.28 |
| 3/16/2023 | 3/16/2023 | 421532 | Bill - Superior Notary Services | PLANO | I-TITLE | 5020000128 | APJ | | 175.00 | -17,578.28 |
| 3/16/2023 | 3/16/2023 | 846471 | Bill - Knight Office Solutions-Plano | PLANO | I-TITLE | | APJ | | 102.88 | -17,681.16 |
| 3/17/2023 | 3/17/2023 | 421894 | Bill - Superior Notary Services | PLANO | I-TITLE | 5020000181 | APJ | | 175.00 | -17,856.16 |
| 3/17/2023 | 3/17/2023 | 443800 | Bill - The Closer LLC | Grapevine HMH | I-TITLE | 5030000073 | APJ | | 175.00 | -18,031.16 |
| 3/17/2023 | 3/17/2023 | 443893 | Bill - The Closer LLC | Grapevine HMH | I-TITLE | 5030000283 | APJ | | 175.00 | -18,206.16 |
| 3/17/2023 | 3/17/2023 | 37788203 | Bill - Ricoh USA, Inc-Allen | Allen | I-TITLE | | APJ | | 333.14 | -18,539.30 |
| 3/17/2023 | 3/17/2023 | BN35006342A | Bill - Proforma-Allen | Allen | I-TITLE | | APJ | | 158.19 | -18,697.49 |
| 3/18/2023 | 3/18/2023 | 9031673903-Grapevine | Bill - Ricoh USA, Inc-Grapevine | Allen | I-TITLE | | APJ | | 333.14 | -19,030.63 |
| 3/18/2023 | 3/18/2023 | 9031673903-Rockwall | Bill - Ricoh USA, Inc-Rockwall | Rockwall | I-TITLE | | APJ | | 265.20 | -19,295.83 |
| 3/20/2023 | 3/20/2023 | 135 | Bill - Dream Team Commercial Services-Allen | Allen | I-TITLE | | APJ | | 893.06 | -20,188.89 |
| 3/20/2023 | 3/20/2023 | 136 | Bill - Dream Team Commercial Services-Grapevine | Grapevine HMH | I-TITLE | | APJ | | 779.40 | -20,968.29 |
| 3/20/2023 | 3/20/2023 | 137 | Bill - Dream Team Commercial Services-Mckinney | MCKINNEY | I-TITLE | | APJ | | 1,299.00 | -22,267.29 |
| 3/20/2023 | 3/20/2023 | 11347 | AP pymt - Crossman Mobile Notary Services, LLC: 3200 Leatherhead Ct - Bucki Purchase Signing Fee | Rockwall | I-TITLE | 5070000001 | CDJ | 150.00 | | -22,117.29 |
| 3/20/2023 | 3/20/2023 | 11348 | AP pymt - Dream Team Commercial Services-Allen: Monthly General Office Cleaning | Allen | I-TITLE | | CDJ | 893.06 | | -21,224.23 |
| 3/20/2023 | 3/20/2023 | 11349 | AP pymt - Integrity Title Company, LLC: Cooke | Allen | I-TITLE | 5050000081 | CDJ | 350.00 | | -20,874.23 |
| 3/20/2023 | 3/20/2023 | 11350 | AP pymt - Knight Office Solutions-Plano: Copier Usage | PLANO | I-TITLE | | CDJ | 102.88 | | -20,771.35 |
| 3/20/2023 | 3/20/2023 | 11351 | AP pymt - Proforma-Grapevine: Glen Cochran B/C | Grapevine HMH | I-TITLE | | CDJ | 32.06 | | -20,739.29 |
| 3/20/2023 | 3/20/2023 | 11351 | AP pymt - Proforma-Grapevine: Ally Burns B/C | Grapevine HMH | I-TITLE | | CDJ | 32.06 | | -20,707.23 |
| 3/20/2023 | 3/20/2023 | 11352 | AP pymt - Proforma-Mckinney: Sandi Morrison B/C | MCKINNEY | I-TITLE | | CDJ | 32.06 | | -20,675.17 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/20/2023 | 3/20/2023 | 11353 | AP pymt - Proforma-Pilot Point: Amy Stapp B/C | Pilot Point | I-TITLE | | CDJ | 32.06 | | -20,643.11 |
| 3/20/2023 | 3/20/2023 | 11354 | AP pymt - Proforma-Plano: Amber Stilwell B/C | PLANO | I-TITLE | | CDJ | 30.00 | | -20,613.11 |
| 3/20/2023 | 3/20/2023 | 11355 | AP pymt - Ricoh USA, Inc-Allen: Copier Usage 02/08/23 - 03/07/23 | Allen | I-TITLE | | CDJ | 65.69 | | -20,547.42 |
| 3/20/2023 | 3/20/2023 | 11356 | AP pymt - Ricoh USA, Inc-Grapevine: Copier Usage | Grapevine HMH | I-TITLE | | CDJ | 96.75 | | -20,450.67 |
| 3/20/2023 | 3/20/2023 | 11357 | AP pymt - Ricoh USA, Inc-Rockwall: Equipment Lease Payment Contract#300-3278312-100 | Rockwall | I-TITLE | | CDJ | 365.20 | | -20,085.47 |
| 3/20/2023 | 3/20/2023 | 11358 | AP pymt - Sierra Shred-Allen: Shredding | Allen | I-TITLE | | CDJ | 45.00 | | -20,040.47 |
| 3/20/2023 | 3/20/2023 | 11359 | AP pymt - Signarama: Refreshment and Reception Signs with Installation | Grapevine HMH | I-TITLE | | CDJ | 3,472.66 | | -16,567.81 |
| 3/20/2023 | 3/20/2023 | 11359 | AP pymt - Signarama: Completion of Sign and Installation of | Grapevine HMH | I-TITLE | | CDJ | 7,865.44 | | -8,702.37 |
| 3/20/2023 | 3/20/2023 | 11360 | AP pymt - The Closer LLC: Buyer Only (EDOCS) Amanda Kent | Grapevine HMH | I-TITLE | 5030000128 | CDJ | 175.00 | | -8,527.37 |
| 3/20/2023 | 3/20/2023 | 11360 | AP pymt - The Closer LLC: Buyer Only (EDOCS) Garrett Thompson | Grapevine HMH | I-TITLE | 5030000252 | CDJ | 175.00 | | -8,352.37 |
| 3/20/2023 | 3/20/2023 | 11360 | AP pymt - The Closer LLC: Buyer Only (EDOCS) Marcelo Aquilar | Grapevine HMH | I-TITLE | 5030000137 | CDJ | 175.00 | | -8,177.37 |
| 3/20/2023 | 3/20/2023 | 11360 | AP pymt - The Closer LLC: Buyer Only (EDOCS) Michael Marshall | Grapevine HMH | I-TITLE | 5030000239 | CDJ | 175.00 | | -8,002.37 |
| 3/20/2023 | 3/20/2023 | 11361 | AP pymt - US Bank Equipment Finance-Mckinney: Equipment Lease Payment Contract#500-0656244-000 | MCKINNEY | I-TITLE | | CDJ | 243.53 | | -7,758.84 |
| 3/20/2023 | 3/20/2023 | 11362 | AP pymt - US Bank Equipment Finance-Plano: Equipment Lease Payment Contract#500-0652736-000 | PLANO | I-TITLE | | CDJ | 243.53 | | -7,515.31 |
| 3/20/2023 | 3/20/2023 | 11363 | AP pymt - Ricoh USA, Inc-Rockwall | Rockwall | I-TITLE | | CDJ | 265.20 | | -7,250.11 |
| 3/20/2023 | 3/20/2023 | BN35006334A | Bill - Proforma-Mckinney | MCKINNEY | I-TITLE | | APJ | | 554.78 | -7,804.89 |
| 3/20/2023 | 3/20/2023 | INV-72333 | Bill - Integrity Title Company, LLC | Pilot Point | I-TITLE | 5060000017 | APJ | | 350.00 | -8,154.89 |
| 3/20/2023 | 3/20/2023 | Voided - 11357 | AP pymt - Ricoh USA, Inc-Rockwall: Equipment Lease Payment Contract#300-3278312-100 | Rockwall | I-TITLE | | CDJ | | 365.20 | -8,520.09 |
| 3/21/2023 | 3/21/2023 | 445150 | Bill - The Closer LLC | Grapevine HMH | I-TITLE | 5030000270 | APJ | | 175.00 | -8,695.09 |
| 3/21/2023 | 3/21/2023 | 2215-#E707744 | Bill - NewMark Insurance Services, LLC | DAL - Title | I-TITLE | | APJ | | 178.00 | -8,873.09 |
| 3/21/2023 | 3/21/2023 | BN35006329A | Bill - Proforma-Allen | Allen | I-TITLE | | APJ | | 1,989.05 | -10,862.14 |
| 3/21/2023 | 3/21/2023 | BN35006349A | Bill - Proforma-Rockwall | Rockwall | I-TITLE | | APJ | | 32.06 | -10,894.20 |
| 3/21/2023 | 3/21/2023 | BN35006350A | Bill - Proforma-Cedar Hill | Cedar Hill | I-TITLE | | APJ | | 128.25 | -11,022.45 |
| 3/21/2023 | 3/21/2023 | BN35006351A | Bill - Proforma-Waxahachie | Waxahachie | I-TITLE | | APJ | | 32.06 | -11,054.51 |
| 3/22/2023 | 3/22/2023 | 075-0006262-003 03.22.23 | Bill - City of Grapevine | Grapevine HMH | I-TITLE | | APJ | | 109.33 | -11,163.84 |
| 3/22/2023 | 3/22/2023 | 23-0322-1J | Bill - Sierra Shred-Grapevine | Grapevine HMH | I-TITLE | | APJ | | 60.80 | -11,224.64 |
| 3/22/2023 | 3/22/2023 | 3-22-23 | Bill - City of Grapevine | Grapevine HMH | I-TITLE | | APJ | | 46.71 | -11,271.35 |
| 3/23/2023 | 3/23/2023 | 2215-032323 | Bill - NewMark Insurance Services, LLC | DAL - Title | I-TITLE | | APJ | | 251.00 | -11,522.35 |
| 3/23/2023 | 3/23/2023 | Gadamsetti | Bill - Integrity Process Service & Mobile Notary | Grapevine HMH | I-TITLE | 5030000277 | APJ | | 140.00 | -11,662.35 |
| 3/23/2023 | 3/23/2023 | Haskell | Bill - Integrity Process Service & Mobile Notary | Grapevine HMH | I-TITLE | 5030000127 | APJ | | 140.00 | -11,802.35 |
| 3/23/2023 | 3/23/2023 | Menschroffie | Bill - Integrity Process Service & Mobile Notary | Grapevine HMH | I-TITLE | 5030000110 | APJ | | 140.00 | -11,942.35 |
| 3/23/2023 | 3/23/2023 | Mitchell | Bill - Integrity Process Service & Mobile Notary | Grapevine HMH | I-TITLE | 5030000090 | APJ | | 140.00 | -12,082.35 |
| 3/24/2023 | 3/24/2023 | 11364 | AP pymt - ASAP Pro Notary Services, LLC: Signing Fee with Scans | Rockwall | I-TITLE | 5070000001 | CDJ | 175.00 | | -11,907.35 |
| 3/24/2023 | 3/24/2023 | 11365 | AP pymt - Dream Team Commercial Services-Grapevine: Monthly General Cleaning | Grapevine HMH | I-TITLE | | CDJ | 779.40 | | -11,127.95 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/24/2023 | 3/24/2023 | 11366 | AP pymt - Dream Team Commercial Services-Mckinney: Monthly General Cleaning | MCKINNEY | I-TITLE | | CDJ | 1,299.00 | | -9,828.95 |
| 3/24/2023 | 3/24/2023 | 11367 | AP pymt - Integrity Title Company, LLC: Cooke | Pilot Point | I-TITLE | 5060000017 | CDJ | 350.00 | | -9,478.95 |
| 3/24/2023 | 3/24/2023 | 11368 | AP pymt - NewMark Insurance Services, LLC: Surety - Add 3 officers | DAL - Title | I-TITLE | | CDJ | 251.00 | | -9,227.95 |
| 3/24/2023 | 3/24/2023 | 11368 | AP pymt - NewMark Insurance Services, LLC: Policy Change for #E707744 10/21/22 - 10/21/23 Add two officers | DAL - Title | I-TITLE | | CDJ | 178.00 | | -9,049.95 |
| 3/24/2023 | 3/24/2023 | 11369 | AP pymt - Parks Coffee: Office Coffee | MCKINNEY | I-TITLE | | CDJ | 146.49 | | -8,903.46 |
| 3/24/2023 | 3/24/2023 | 11370 | AP pymt - Proforma-Allen: Envelopes / Folders / Selfie Lights | Allen | I-TITLE | | CDJ | 1,989.05 | | -6,914.41 |
| 3/24/2023 | 3/24/2023 | 11370 | AP pymt - Proforma-Allen: Nail File / Lip Balm / Wine Glasses / Pen | Allen | I-TITLE | | CDJ | 770.86 | | -6,143.55 |
| 3/24/2023 | 3/24/2023 | 11370 | AP pymt - Proforma-Allen: Amber Stilwell Badge | Allen | I-TITLE | | CDJ | 158.19 | | -5,985.36 |
| 3/24/2023 | 3/24/2023 | 11371 | AP pymt - Proforma-Cedar Hill: Cedar Hill B/C | Cedar Hill | I-TITLE | | CDJ | 128.25 | | -5,857.11 |
| 3/24/2023 | 3/24/2023 | 11372 | AP pymt - Proforma-Grapevine: Post It Notes / Polo Shirts | Grapevine HMH | I-TITLE | | CDJ | 234.80 | | -5,622.31 |
| 3/24/2023 | 3/24/2023 | 11373 | AP pymt - Proforma-Grapevine Interim: Jessica Parsons & Katies Johnson Badges | Grapevine Interim | I-TITLE | | CDJ | 48.66 | | -5,573.65 |
| 3/24/2023 | 3/24/2023 | 11374 | AP pymt - Proforma-Mckinney: Cups / Pens | MCKINNEY | I-TITLE | | CDJ | 554.78 | | -5,018.87 |
| 3/24/2023 | 3/24/2023 | 11374 | AP pymt - Proforma-Mckinney: Wayne Norton & Jeff Harvey B/C | TEXAS | I-TITLE | | CDJ | 85.78 | | -4,933.09 |
| 3/24/2023 | 3/24/2023 | 11375 | AP pymt - Proforma-Plano: Mints, Pens, Note Pads | PLANO | I-TITLE | | CDJ | 972.19 | | -3,960.90 |
| 3/24/2023 | 3/24/2023 | 11375 | AP pymt - Proforma-Plano: Flyers, Wine Glasses, Lip Gloss, Pens | PLANO | I-TITLE | | CDJ | 1,093.53 | | -2,867.37 |
| 3/24/2023 | 3/24/2023 | 11376 | AP pymt - Proforma-Rockwall: Kimberly Donovan B/C | Rockwall | I-TITLE | | CDJ | 32.06 | | -2,835.31 |
| 3/24/2023 | 3/24/2023 | 11377 | AP pymt - Proforma-Waxahachie: Alma Patricia Garcia B/C | Waxahachie | I-TITLE | | CDJ | 32.06 | | -2,803.25 |
| 3/24/2023 | 3/24/2023 | 11378 | AP pymt - Sierra Shred-Grapevine: Shredding | Grapevine HMH | I-TITLE | | CDJ | 60.80 | | -2,742.45 |
| 3/24/2023 | 3/24/2023 | 11379 | AP pymt - The Closer LLC: Buyer Only (EDOCS) Jesus Alejandro Esparza Castaneda | Grapevine HMH | I-TITLE | 5030000283 | CDJ | 175.00 | | -2,567.45 |
| 3/24/2023 | 3/24/2023 | 23-0324-6C | Bill - Sierra Shred-Allen | Allen | I-TITLE | | APJ | | 42.75 | -2,610.20 |
| 3/27/2023 | 3/27/2023 | 422741 | Bill - Superior Notary Services | MCKINNEY | I-TITLE | 5010000290 | APJ | | 225.00 | -2,835.20 |
| 3/28/2023 | 3/28/2023 | 11380 | AP pymt - Preston North Partners, LLC | PLANO | I-TITLE | | CDJ | 5,871.80 | | -8,707.00 |
| 3/28/2023 | 3/28/2023 | 11380 | AP pymt - Preston North Partners, LLC | PLANO | I-TITLE | | CDJ | | 5,871.80 | -2,835.20 |
| 3/28/2023 | 3/28/2023 | 11381 | AP pymt - Irving Homes, Inc | Grapevine HMH | I-TITLE | | CDJ | 7,333.33 | | -10,168.53 |
| 3/28/2023 | 3/28/2023 | 11381 | AP pymt - Irving Homes, Inc | Grapevine HMH | I-TITLE | | CDJ | | 7,333.33 | -2,835.20 |
| 3/28/2023 | 3/28/2023 | 11382 | AP pymt - Texas Neckar Group LLC | Allen | I-TITLE | | CDJ | 6,734.51 | | -9,569.71 |
| 3/28/2023 | 3/28/2023 | 11382 | AP pymt - Texas Neckar Group LLC | Allen | I-TITLE | | CDJ | | 6,734.51 | -2,835.20 |
| 3/28/2023 | 3/28/2023 | 11383 | AP pymt - 5 Sharp Real Estate LLC | Rockwall | I-TITLE | | CDJ | 5,255.50 | | -8,090.70 |
| 3/28/2023 | 3/28/2023 | 11383 | AP pymt - 5 Sharp Real Estate LLC | Rockwall | I-TITLE | | CDJ | | 5,255.50 | -2,835.20 |
| 3/28/2023 | 3/28/2023 | 11384 | AP pymt - Giessner Properties, LLC | Grand Prairie | I-TITLE | | CDJ | 800.00 | | -3,635.20 |
| 3/28/2023 | 3/28/2023 | 11384 | AP pymt - Giessner Properties, LLC | Grand Prairie | I-TITLE | | CDJ | | 800.00 | -2,835.20 |
| 3/28/2023 | 3/28/2023 | 11422 | AP pymt - Preston North Partners, LLC | PLANO | I-TITLE | | CDJ | 5,871.80 | | -8,707.00 |
| 3/28/2023 | 3/28/2023 | 11422 | AP pymt - Preston North Partners, LLC | PLANO | I-TITLE | | CDJ | | 5,871.80 | -2,835.20 |
| 3/28/2023 | 3/28/2023 | 11423 | AP pymt - Irving Homes, Inc | Grapevine HMH | I-TITLE | | CDJ | 7,333.33 | | -10,168.53 |
| 3/28/2023 | 3/28/2023 | 11423 | AP pymt - Irving Homes, Inc | Grapevine HMH | I-TITLE | | CDJ | | 7,333.33 | -2,835.20 |
| 3/28/2023 | 3/28/2023 | 11424 | AP pymt - Texas Neckar Group LLC | Allen | I-TITLE | | CDJ | 9,241.88 | | -12,077.08 |
| 3/28/2023 | 3/28/2023 | 11424 | AP pymt - Texas Neckar Group LLC | Allen | I-TITLE | | CDJ | | 9,241.88 | -2,835.20 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/28/2023 | 3/28/2023 | 11424 | AP pymt - Texas Neckar Group LLC: 2022 CAM adjustment | Allen | I-TITLE | | CDJ | | 1,278.86 | -4,114.06 |
| 3/28/2023 | 3/28/2023 | 11424 | AP pymt - Texas Neckar Group LLC: 2022 CAM adjustment | Allen | I-TITLE | | CDJ | 1,278.86 | | -2,835.20 |
| 3/28/2023 | 3/28/2023 | 11425 | AP pymt - 5 Sharp Real Estate LLC | Rockwall | I-TITLE | | CDJ | | 5,255.50 | -8,090.70 |
| 3/28/2023 | 3/28/2023 | 11425 | AP pymt - 5 Sharp Real Estate LLC | Rockwall | I-TITLE | | CDJ | 5,255.50 | | -2,835.20 |
| 3/28/2023 | 3/28/2023 | 11426 | AP pymt - Giessner Properties, LLC | Grand Prairie | I-TITLE | | CDJ | | 800.00 | -3,635.20 |
| 3/28/2023 | 3/28/2023 | 11426 | AP pymt - Giessner Properties, LLC | Grand Prairie | I-TITLE | | CDJ | 800.00 | | -2,835.20 |
| 3/28/2023 | 3/28/2023 | BN35006352A | Bill - Proforma-Grapevine | Grapevine HMH | I-TITLE | | APJ | | 64.13 | -2,899.33 |
| 3/28/2023 | 3/28/2023 | Voided - 11422 | AP pymt - Preston North Partners, LLC: wrong date | PLANO | I-TITLE | | CDJ | | 5,871.80 | -8,771.13 |
| 3/28/2023 | 3/28/2023 | Voided - 11422 | AP pymt - Preston North Partners, LLC: wrong date | PLANO | I-TITLE | | CDJ | 5,871.80 | | -2,899.33 |
| 3/28/2023 | 3/28/2023 | Voided - 11423 | AP pymt - Irving Homes, Inc: wrong date | Grapevine HMH | I-TITLE | | CDJ | | 7,333.33 | -10,232.66 |
| 3/28/2023 | 3/28/2023 | Voided - 11423 | AP pymt - Irving Homes, Inc: wrong date | Grapevine HMH | I-TITLE | | CDJ | 7,333.33 | | -2,899.33 |
| 3/28/2023 | 3/28/2023 | Voided - 11424 | AP pymt - Texas Neckar Group LLC: wrong date | Allen | I-TITLE | | CDJ | | 9,241.88 | -12,141.21 |
| 3/28/2023 | 3/28/2023 | Voided - 11424 | AP pymt - Texas Neckar Group LLC: wrong date | Allen | I-TITLE | | CDJ | 9,241.88 | | -2,899.33 |
| 3/28/2023 | 3/28/2023 | Voided - 11424 | AP pymt - Texas Neckar Group LLC: 2022 CAM adjustment | Allen | I-TITLE | | CDJ | | 1,278.86 | -4,178.19 |
| 3/28/2023 | 3/28/2023 | Voided - 11424 | AP pymt - Texas Neckar Group LLC: 2022 CAM adjustment | Allen | I-TITLE | | CDJ | 1,278.86 | | -2,899.33 |
| 3/28/2023 | 3/28/2023 | Voided - 11425 | AP pymt - 5 Sharp Real Estate LLC: wrong date | Rockwall | I-TITLE | | CDJ | | 5,255.50 | -8,154.83 |
| 3/28/2023 | 3/28/2023 | Voided - 11425 | AP pymt - 5 Sharp Real Estate LLC: wrong date | Rockwall | I-TITLE | | CDJ | 5,255.50 | | -2,899.33 |
| 3/28/2023 | 3/28/2023 | Voided - 11426 | AP pymt - Giessner Properties, LLC: wrong date | Grand Prairie | I-TITLE | | CDJ | | 800.00 | -3,699.33 |
| 3/28/2023 | 3/28/2023 | Voided - 11426 | AP pymt - Giessner Properties, LLC: wrong date | Grand Prairie | I-TITLE | | CDJ | 800.00 | | -2,899.33 |
| 3/29/2023 | 3/29/2023 | 9001536424-Allen | Bill - Coserv-Allen | Allen | I-TITLE | | APJ | | 446.61 | -3,345.94 |
| 3/29/2023 | 3/29/2023 | BN35006343A | Bill - Proforma-Grand Prairie | Grand Prairie | I-TITLE | | APJ | | 1,817.48 | -5,163.42 |
| 3/30/2023 | 3/30/2023 | 423574 | Bill - Superior Notary Services | PLANO | I-TITLE | 5020000202 | APJ | | 270.00 | -5,433.42 |
| 3/30/2023 | 3/30/2023 | 446404 | Bill - The Closer LLC | Grapevine HMH | I-TITLE | 5030000272 | APJ | | 175.00 | -5,608.42 |
| 3/30/2023 | 3/30/2023 | 849729 | Bill - Knight Office Solutions-McKinney | MCKINNEY | I-TITLE | | APJ | | 101.58 | -5,710.00 |
| 3/30/2023 | 3/30/2023 | 9001589342-McKinney | Bill - Coserv-Mckinney | MCKINNEY | I-TITLE | | APJ | | 185.65 | -5,895.65 |
| 3/30/2023 | 3/30/2023 | Andrews | Bill - Integrity Process Service & Mobile Notary | Grapevine HMH | I-TITLE | 5030000326 | APJ | | 140.00 | -6,035.65 |
| 3/30/2023 | 3/30/2023 | BN35006420A | Bill - Proforma-Rockwall | Rockwall | I-TITLE | | APJ | | 32.06 | -6,067.71 |
| 3/30/2023 | 3/30/2023 | Burke | Bill - Integrity Process Service & Mobile Notary | Grapevine HMH | I-TITLE | 5030000125 | APJ | | 140.00 | -6,207.71 |
| 3/30/2023 | 3/30/2023 | Burunga | Bill - Integrity Process Service & Mobile Notary | Grapevine HMH | I-TITLE | 5030000293 | APJ | | 140.00 | -6,347.71 |
| 3/30/2023 | 3/30/2023 | Kandepi/Ravi | Bill - Integrity Process Service & Mobile Notary | Grapevine HMH | I-TITLE | 5030000261 | APJ | | 140.00 | -6,487.71 |
| 3/31/2023 | 3/31/2023 | 291 | Bill - The Social Scribe, LLC | DAL - Title | I-TITLE | | APJ | | 7,000.00 | -13,487.71 |
| 3/31/2023 | 3/31/2023 | 241095 | Bill - Jet Star Courier Express | MCKINNEY | I-TITLE | | APJ | | 118.75 | -13,606.46 |
| 3/31/2023 | 3/31/2023 | 422852 | Bill - Superior Notary Services | MCKINNEY | I-TITLE | 5010000145 | APJ | | 175.00 | -13,781.46 |
| 3/31/2023 | 3/31/2023 | 423688 | Bill - Superior Notary Services | MCKINNEY | I-TITLE | 5010000314 | APJ | | 250.00 | -14,031.46 |
| 3/31/2023 | 3/31/2023 | 446330 | Bill - The Closer LLC | Grapevine HMH | I-TITLE | 5030000289 | APJ | | 175.00 | -14,206.46 |
| 3/31/2023 | 3/31/2023 | 446944 | Bill - The Closer LLC | Grapevine HMH | I-TITLE | 5030000327 | APJ | | 175.00 | -14,381.46 |
| 3/31/2023 | 3/31/2023 | 5030000274 | Bill - Integrity Process Service & Mobile Notary | Grapevine HMH | I-TITLE | 5030000274 | APJ | | 140.00 | -14,521.46 |
| 3/31/2023 | 3/31/2023 | 033123 - Dallas | Bill - Agents National Title Insurance Company | Allen | I-TITLE | | APJ | | 567.64 | -15,089.10 |
| 3/31/2023 | 3/31/2023 | 033123 - Dallas | Bill - Agents National Title Insurance Company | MCKINNEY | I-TITLE | | APJ | | 794.11 | -15,883.21 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/31/2023 | 3/31/2023 | 033123 - Dallas | Bill - Agents National Title Insurance Company | PLANO | I-TITLE | | APJ | | 1,642.60 | -17,525.81 |
| 3/31/2023 | 3/31/2023 | 551-Allen | Bill - Bradshaw ATX Investments, LLC | Allen | I-TITLE | | APJ | | 600.00 | -18,125.81 |
| 3/31/2023 | 3/31/2023 | 551-Cedar Hill | Bill - Bradshaw ATX Investments, LLC | Cedar Hill | I-TITLE | | APJ | | 75.00 | -18,200.81 |
| 3/31/2023 | 3/31/2023 | 551-Grand Prairie | Bill - Bradshaw ATX Investments, LLC | Grand Prairie | I-TITLE | | APJ | | 200.00 | -18,400.81 |
| 3/31/2023 | 3/31/2023 | 551-Grapevine HMH | Bill - Bradshaw ATX Investments, LLC | Grapevine HMH | I-TITLE | | APJ | | 850.00 | -19,250.81 |
| 3/31/2023 | 3/31/2023 | 551-Grapevine Interim | Bill - Bradshaw ATX Investments, LLC | Grapevine Interim | I-TITLE | | APJ | | 50.00 | -19,300.81 |
| 3/31/2023 | 3/31/2023 | 551-McKinney | Bill - Bradshaw ATX Investments, LLC | MCKINNEY | I-TITLE | | APJ | | 725.00 | -20,025.81 |
| 3/31/2023 | 3/31/2023 | 551-Pilot Point | Bill - Bradshaw ATX Investments, LLC | Pilot Point | I-TITLE | | APJ | | 75.00 | -20,100.81 |
| 3/31/2023 | 3/31/2023 | 551-Plano | Bill - Bradshaw ATX Investments, LLC | PLANO | I-TITLE | | APJ | | 425.00 | -20,525.81 |
| 3/31/2023 | 3/31/2023 | 551-Rockwall | Bill - Bradshaw ATX Investments, LLC | Rockwall | I-TITLE | | APJ | | 225.00 | -20,750.81 |
| 3/31/2023 | 3/31/2023 | Acct#37882652 - 011356 | Bill - Ricoh USA, Inc-Grapevine | Grapevine HMH | I-TITLE | | APJ | 96.75 | | -20,654.06 |
| 3/31/2023 | 3/31/2023 | Bamfield | Bill - Integrity Process Service & Mobile Notary | Grapevine HMH | I-TITLE | 5030000305 | APJ | | 140.00 | -20,794.06 |
| 3/31/2023 | 3/31/2023 | Garcia1 | Bill - Integrity Process Service & Mobile Notary | Grapevine HMH | I-TITLE | 5030000305 | APJ | | 100.00 | -20,894.06 |
| 3/31/2023 | 3/31/2023 | Garcia2 | Bill - Integrity Process Service & Mobile Notary | Grapevine HMH | I-TITLE | 5030000304 | APJ | | 140.00 | -21,034.06 |
| 3/31/2023 | 3/31/2023 | MAGNOLIAMAR23 | Bill - CRRG, Inc | Allen | I-TITLE | | APJ | | 746.00 | -21,780.06 |
| 3/31/2023 | 3/31/2023 | Natarajon | Bill - Integrity Process Service & Mobile Notary | Grapevine HMH | I-TITLE | 5030000247 | APJ | | 140.00 | -21,920.06 |
| 3/31/2023 | 3/31/2023 | Radha | Bill - Integrity Process Service & Mobile Notary | Grapevine HMH | I-TITLE | 5030000276 | APJ | | 140.00 | -22,060.06 |
| 3/31/2023 | 3/31/2023 | Wilson | Bill - Integrity Process Service & Mobile Notary | Grapevine HMH | I-TITLE | 5030000126 | APJ | | 140.00 | -22,200.06 |
| 3/31/2023 | 3/31/2023 | ZIN-22117 | Bill - Zoccam Technologies, Inc | PLANO | I-TITLE | | APJ | | 10.66 | -22,210.72 |
| 3/31/2023 | 3/31/2023 | ZIN-22117 | Bill - Zoccam Technologies, Inc | MCKINNEY | I-TITLE | | APJ | | 10.66 | -22,221.38 |
| 3/31/2023 | 3/31/2023 | ZIN-22117 | Bill - Zoccam Technologies, Inc | Grapevine HMH | I-TITLE | | APJ | | 21.32 | -22,242.70 |
| 3/31/2023 | 3/31/2023 | ZIN-22117 | Bill - Zoccam Technologies, Inc | Pilot Point | I-TITLE | | APJ | | 31.98 | -22,274.68 |
| 3/31/2023 | 3/31/2023 | ZIN-22117 | Bill - Zoccam Technologies, Inc | Waxahachie | I-TITLE | | APJ | | 74.62 | -22,349.30 |
| 3/31/2023 | 3/31/2023 | ZIN-22117 | Bill - Zoccam Technologies, Inc | Allen | I-TITLE | | APJ | | 85.28 | -22,434.58 |
| 3/31/2023 | 3/31/2023 | ZIN-22117 | Bill - Zoccam Technologies, Inc | Cedar Hill | I-TITLE | | APJ | | 95.94 | -22,530.52 |
| 3/31/2023 | 3/31/2023 | ZIN-22117 | Bill - Zoccam Technologies, Inc | Grand Prairie | I-TITLE | | APJ | | 181.22 | -22,711.74 |
| 3/31/2023 | 3/31/2023 | ZIN-22117 | Bill - Zoccam Technologies, Inc | Rockwall | I-TITLE | | APJ | | 202.54 | -22,914.28 |
| 4/1/2023 | 4/1/2023 | 2307 | Bill - NS Notary Services | Pilot Point | I-TITLE | 5060000011 | APJ | | 75.00 | -22,989.28 |
| 4/1/2023 | 4/1/2023 | 2308 | Bill - NS Notary Services | Pilot Point | I-TITLE | 5060000004 | APJ | | 150.00 | -23,139.28 |
| 4/1/2023 | 4/1/2023 | 32382 | Bill - Title Data, Inc | DAL - Title | I-TITLE | | APJ | | 14,806.74 | -37,946.02 |
| 4/1/2023 | 4/1/2023 | 040123 | Bill - Cochran Group, Inc | DAL - Title | I-TITLE | | APJ | | 3,033.94 | -40,979.96 |
| 4/1/2023 | 4/1/2023 | 421276 | Bill - Superior Notary Services | PLANO | I-TITLE | 5020000148 | APJ | | 175.00 | -41,154.96 |
| 4/1/2023 | 4/1/2023 | BN35006145A | Bill - Proforma-Mckinney | MCKINNEY | I-TITLE | | APJ | | 1,638.68 | -42,793.64 |
| 4/1/2023 | 4/1/2023 | BN35006223A | Bill - Proforma-Allen | Allen | I-TITLE | | APJ | | 3,589.61 | -46,383.25 |
| 4/1/2023 | 4/1/2023 | BN35006362A | Bill - Proforma-Grand Prairie | Grand Prairie | I-TITLE | | APJ | | 68.86 | -46,452.11 |
| 4/1/2023 | 4/1/2023 | R2302-0156 | Bill - Records Online | Allen | I-TITLE | | APJ | | 187.00 | -46,639.11 |
| 4/2/2023 | 4/2/2023 | 37914979 | Bill - Ricoh USA, Inc-Rockwall | Rockwall | I-TITLE | | APJ | | 14.35 | -46,653.46 |
| 4/3/2023 | 4/3/2023 | 37551 | Bill - Irelan McDaniel, PLLC | TEXAS | I-TITLE | | APJ | | 910.00 | -47,563.46 |
| 4/3/2023 | 4/3/2023 | 443804 | Bill - The Closer LLC | Grapevine HMH | I-TITLE | 5030000269 | APJ | | 175.00 | -47,738.46 |
| 4/3/2023 | 4/3/2023 | 445187 | Bill - The Closer LLC | Grapevine HMH | I-TITLE | 5030000209 | APJ | | 175.00 | -47,913.46 |
| 4/4/2023 | 4/4/2023 | 11385 | AP pymt - Pinkerton, LLC | Waxahachie | I-TITLE | | CDJ | | 2,750.00 | -50,663.46 |
| 4/4/2023 | 4/4/2023 | 11385 | AP pymt - Pinkerton, LLC | Waxahachie | I-TITLE | | CDJ | 2,750.00 | | -47,913.46 |
| 4/4/2023 | 4/4/2023 | 11427 | AP pymt - Pinkerton, LLC | Waxahachie | I-TITLE | | CDJ | | 2,750.00 | -50,663.46 |
| 4/4/2023 | 4/4/2023 | 11427 | AP pymt - Pinkerton, LLC | Waxahachie | I-TITLE | | CDJ | 2,750.00 | | -47,913.46 |
| 4/4/2023 | 4/4/2023 | 11498 | AP pymt - Pinkerton, LLC | Waxahachie | I-TITLE | | CDJ | | 2,750.00 | -50,663.46 |
| 4/4/2023 | 4/4/2023 | 11498 | AP pymt - Pinkerton, LLC | Waxahachie | I-TITLE | | CDJ | 2,750.00 | | -47,913.46 |
| 4/4/2023 | 4/4/2023 | 19132 | Bill - NewMark Insurance Services, LLC | DAL - Title | I-TITLE | | APJ | | 321.00 | -48,234.46 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/4/2023 | 4/4/2023 | 445185 | Bill - The Closer LLC | Grapevine HMH | I-TITLE | 5030000295 | APJ | | 175.00 | -48,409.46 |
| 4/4/2023 | 4/4/2023 | 20009410 | Bill - Parks Coffee | MCKINNEY | I-TITLE | | APJ | | 61.25 | -48,470.71 |
| 4/4/2023 | 4/4/2023 | | AP pymt - Interra Management Company | Cedar Hill | I-TITLE | | CDJ | | 2,777.48 | -51,248.19 |
| 4/4/2023 | 4/4/2023 | | AP pymt - Interra Management Company | Cedar Hill | I-TITLE | | CDJ | 2,777.48 | | -48,470.71 |
| 4/5/2023 | 4/5/2023 | 040523 | Bill - Keller Williams Realty | PLANO | I-TITLE | | APJ | | 500.00 | -48,970.71 |
| 4/5/2023 | 4/5/2023 | 498314616 | Bill - US Bank Equipment Finance-Mckinney | MCKINNEY | I-TITLE | | APJ | | 243.53 | -49,214.24 |
| 4/6/2023 | 4/6/2023 | BN35006475A | Bill - Proforma-Grapevine | Grapevine HMH | I-TITLE | | APJ | | 242.30 | -49,456.54 |
| 4/9/2023 | 4/9/2023 | 498787019 | Bill - US Bank Equipment Finance-Plano | PLANO | I-TITLE | | APJ | | 243.53 | -49,700.07 |
| 4/9/2023 | 4/9/2023 | 5067149111 | Bill - Ricoh USA, Inc-Allen | Allen | I-TITLE | | APJ | | 39.59 | -49,739.66 |
| 4/9/2023 | 4/9/2023 | 5067149126 | Bill - Ricoh USA, Inc-Grapevine | Grapevine HMH | I-TITLE | | APJ | | 143.46 | -49,883.12 |
| 4/9/2023 | 4/9/2023 | 5067149126 | Bill - Ricoh USA, Inc-Grapevine | Grapevine HMH | I-TITLE | | APJ | | 96.75 | -49,786.37 |
| 4/9/2023 | 4/9/2023 | 8000-9090-1125-0102 04.09.23 | Bill - Pitney Bowes-Grapevine | Grapevine HMH | I-TITLE | | APJ | | 208.99 | -49,995.36 |
| 4/10/2023 | 4/10/2023 | 11386 | AP pymt - Agents National Title Insurance Company: Fed Ex for Agents National - Allen | Allen | I-TITLE | | CDJ | 567.64 | | -49,427.72 |
| 4/10/2023 | 4/10/2023 | 11386 | AP pymt - Agents National Title Insurance Company: Fed Ex for Agents National - McKinney | MCKINNEY | I-TITLE | | CDJ | 794.11 | | -48,633.61 |
| 4/10/2023 | 4/10/2023 | 11386 | AP pymt - Agents National Title Insurance Company: Fed Ex for Agents National - Plano | PLANO | I-TITLE | | CDJ | 1,642.60 | | -46,991.01 |
| 4/10/2023 | 4/10/2023 | 11387 | AP pymt - Bradshaw ATX Investments, LLC: Policies Issued for March 2023 | Grapevine Interim | I-TITLE | | CDJ | 50.00 | | -46,941.01 |
| 4/10/2023 | 4/10/2023 | 11387 | AP pymt - Bradshaw ATX Investments, LLC: Policies Issued for March 2023 | Pilot Point | I-TITLE | | CDJ | 75.00 | | -46,866.01 |
| 4/10/2023 | 4/10/2023 | 11387 | AP pymt - Bradshaw ATX Investments, LLC: Policies Issued for March 2023 | Cedar Hill | I-TITLE | | CDJ | 75.00 | | -46,791.01 |
| 4/10/2023 | 4/10/2023 | 11387 | AP pymt - Bradshaw ATX Investments, LLC: Policies Issued for March 2023 | Grand Prairie | I-TITLE | | CDJ | 200.00 | | -46,591.01 |
| 4/10/2023 | 4/10/2023 | 11387 | AP pymt - Bradshaw ATX Investments, LLC: Policies Issued for March 2023 | Rockwall | I-TITLE | | CDJ | 225.00 | | -46,366.01 |
| 4/10/2023 | 4/10/2023 | 11387 | AP pymt - Bradshaw ATX Investments, LLC: Policies Issued for March 2023 | PLANO | I-TITLE | | CDJ | 425.00 | | -45,941.01 |
| 4/10/2023 | 4/10/2023 | 11387 | AP pymt - Bradshaw ATX Investments, LLC: Policies Issued for March 2023 | Allen | I-TITLE | | CDJ | 600.00 | | -45,341.01 |
| 4/10/2023 | 4/10/2023 | 11387 | AP pymt - Bradshaw ATX Investments, LLC: Policies Issued for March 2023 | Grapevine HMH | I-TITLE | | CDJ | 850.00 | | -44,491.01 |
| 4/10/2023 | 4/10/2023 | 11387 | AP pymt - Bradshaw ATX Investments, LLC: Policies Issued for March 2023 | MCKINNEY | I-TITLE | | CDJ | 725.00 | | -43,766.01 |
| 4/10/2023 | 4/10/2023 | 11388 | AP pymt - City of Grapevine | Grapevine HMH | I-TITLE | | CDJ | 46.71 | | -43,719.30 |
| 4/10/2023 | 4/10/2023 | 11388 | AP pymt - City of Grapevine: Water Usage 02/09/23 - 03/09/23 | Grapevine HMH | I-TITLE | | CDJ | 109.33 | | -43,609.97 |
| 4/10/2023 | 4/10/2023 | 11389 | AP pymt - Cochran Group, Inc: Consulting Services | DAL - Title | I-TITLE | | CDJ | 3,033.94 | | -40,576.03 |
| 4/10/2023 | 4/10/2023 | 11390 | AP pymt - Coserv-Allen: Electrical Service 02/22/23 - 03/23/23 | Allen | I-TITLE | | CDJ | 446.61 | | -40,129.42 |
| 4/10/2023 | 4/10/2023 | 11391 | AP pymt - Coserv-Mckinney: Electrical Service 02/23/23 - 03/24/23 | MCKINNEY | I-TITLE | | CDJ | 185.65 | | -39,943.77 |
| 4/10/2023 | 4/10/2023 | 11392 | AP pymt - CRRG, Inc: Billing Period 03/01/23 - 03/31/23 | Allen | I-TITLE | | CDJ | 746.00 | | -39,197.77 |
| 4/10/2023 | 4/10/2023 | 11393 | AP pymt - Integrity Process Service & Mobile Notary: Loan/Escrow Signing0Seller Jose and Christie Garcia | Grapevine HMH | I-TITLE | 5030000305 | CDJ | 100.00 | | -39,097.77 |
| 4/10/2023 | 4/10/2023 | 11393 | AP pymt - Integrity Process Service & Mobile Notary: Loan/Escrow Signing | Grapevine HMH | I-TITLE | 5030000125 | CDJ | 140.00 | | -38,957.77 |
| 4/10/2023 | 4/10/2023 | 11393 | AP pymt - Integrity Process Service & Mobile Notary: Loan/Escrow Signing Joojo Menschcroffie | Grapevine HMH | I-TITLE | 5030000110 | CDJ | 140.00 | | -38,817.77 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/10/2023 | 4/10/2023 | 11393 | AP pymt - Integrity Process Service & Mobile Notary: Loan/Escrow Signing Mchael and Kathleen Haskell | Grapevine HMH | I-TITLE | 5030000127 | CDJ | 140.00 | | -38,677.77 |
| 4/10/2023 | 4/10/2023 | 11393 | AP pymt - Integrity Process Service & Mobile Notary: Loan/Escrow Signing Uday Gadamsetti | Grapevine HMH | I-TITLE | 5030000277 | CDJ | 140.00 | | -38,537.77 |
| 4/10/2023 | 4/10/2023 | 11393 | AP pymt - Integrity Process Service & Mobile Notary: Loan/Escrow Signing - Anthony Mitchel | Grapevine HMH | I-TITLE | 5030000090 | CDJ | 140.00 | | -38,397.77 |
| 4/10/2023 | 4/10/2023 | 11393 | AP pymt - Integrity Process Service & Mobile Notary: Loan/Escrow Signing - Purchase - David Bamfield | Grapevine HMH | I-TITLE | 5030000305 | CDJ | 140.00 | | -38,257.77 |
| 4/10/2023 | 4/10/2023 | 11393 | AP pymt - Integrity Process Service & Mobile Notary: Loan/Escrow Signing - Purchase - Deepa Nataraion/Kumar | Grapevine HMH | I-TITLE | 5030000247 | CDJ | 140.00 | | -38,117.77 |
| 4/10/2023 | 4/10/2023 | 11393 | AP pymt - Integrity Process Service & Mobile Notary: Loan/Escrow Signing-Purchase | Grapevine HMH | I-TITLE | 5030000293 | CDJ | 140.00 | | -37,977.77 |
| 4/10/2023 | 4/10/2023 | 11393 | AP pymt - Integrity Process Service & Mobile Notary: Loan/Escrow Signing-Purchase | Grapevine HMH | I-TITLE | 5030000326 | CDJ | 140.00 | | -37,837.77 |
| 4/10/2023 | 4/10/2023 | 11393 | AP pymt - Integrity Process Service & Mobile Notary: Loan/Escrow Signing-Purchase - Jose and Christie | Grapevine HMH | I-TITLE | 5030000304 | CDJ | 140.00 | | -37,697.77 |
| 4/10/2023 | 4/10/2023 | 11393 | AP pymt - Integrity Process Service & Mobile Notary: Loan/Escrow Signing-Purchase John Perez & Lissette Santiaao | Grapevine HMH | I-TITLE | 5030000274 | CDJ | 140.00 | | -37,557.77 |
| 4/10/2023 | 4/10/2023 | 11393 | AP pymt - Integrity Process Service & Mobile Notary: Loan/Escrow Signing-Purchase Kandeoi/Ravi | Grapevine HMH | I-TITLE | 5030000261 | CDJ | 140.00 | | -37,417.77 |
| 4/10/2023 | 4/10/2023 | 11393 | AP pymt - Integrity Process Service & Mobile Notary: Loan/Escrow Signing-Purchase-Sattanathan Radha | Grapevine HMH | I-TITLE | 5030000276 | CDJ | 140.00 | | -37,277.77 |
| 4/10/2023 | 4/10/2023 | 11393 | AP pymt - Integrity Process Service & Mobile Notary: Loan/Escrow Signing-Purchase-William and Jennifer Wilson | Grapevine HMH | I-TITLE | 5030000126 | CDJ | 140.00 | | -37,137.77 |
| 4/10/2023 | 4/10/2023 | 11394 | AP pymt - Irelan McDaniel, PLLC: BSpoke Title Holdings/BS Title Team vs Misty Weiser - IM#4025.002 | TEXAS | I-TITLE | | CDJ | 910.00 | | -36,227.77 |
| 4/10/2023 | 4/10/2023 | 11395 | AP pymt - Jet Star Courier Express: Overnight delivery on 03/31/23 | MCKINNEY | I-TITLE | | CDJ | 118.75 | | -36,109.02 |
| 4/10/2023 | 4/10/2023 | 11396 | AP pymt - Keller Williams Realty: DPR KW Cares Casino Night Sponsorship | PLANO | I-TITLE | | CDJ | 500.00 | | -35,609.02 |
| 4/10/2023 | 4/10/2023 | 11397 | AP pymt - Knight Office Solutions-Mckinney: Copier Usage | MCKINNEY | I-TITLE | | CDJ | 101.58 | | -35,507.44 |
| 4/10/2023 | 4/10/2023 | 11398 | AP pymt - NewMark Insurance Services, LLC: Policy#E707744 Surety - Add 5 Delete 1 | DAL - Title | I-TITLE | | CDJ | 321.00 | | -35,186.44 |
| 4/10/2023 | 4/10/2023 | 11399 | AP pymt - Pitney Bowes-Allen: Postage Usage | Allen | I-TITLE | | CDJ | 68.51 | | -35,117.93 |
| 4/10/2023 | 4/10/2023 | 11400 | AP pymt - Pitney Bowes-Grapevine: Postage usage | Grapevine HMH | I-TITLE | | CDJ | 189.22 | | -34,928.71 |
| 4/10/2023 | 4/10/2023 | 11401 | AP pymt - Proforma-Grand Prairie: Promo Items | Grand Prairie | I-TITLE | | CDJ | 1,817.48 | | -33,111.23 |
| 4/10/2023 | 4/10/2023 | 11402 | AP pymt - Proforma-Grapevine: Standard & Window Envelopes | Grapevine HMH | I-TITLE | | CDJ | 242.30 | | -32,868.93 |
| 4/10/2023 | 4/10/2023 | 11402 | AP pymt - Proforma-Grapevine: Grapevine B/C | Grapevine HMH | I-TITLE | | CDJ | 64.13 | | -32,804.80 |
| 4/10/2023 | 4/10/2023 | 11403 | AP pymt - Proforma-Rockwall: Kimberlin Donovan B/C | Rockwall | I-TITLE | | CDJ | 32.06 | | -32,772.74 |
| 4/10/2023 | 4/10/2023 | 11404 | AP pymt - Ricoh USA, Inc-Allen: Equipment Lease Payment Contract: 300-3274668-100 | Allen | I-TITLE | | CDJ | 333.14 | | -32,439.60 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/10/2023 | 4/10/2023 | 11405 | AP pymt - Ricoh USA, Inc-Grapevine: Equipment Lease Payment Contract: 300-3274658-100 | Grapevine HMH | I-TITLE | | CDJ | 333.14 | | -32,106.46 |
| 4/10/2023 | 4/10/2023 | 11406 | AP pymt - Ricoh USA, Inc-Rockwall: Equipment Lease Payment Contract: 300-3278312-100 | Rockwall | I-TITLE | | CDJ | 265.20 | | -31,841.26 |
| 4/10/2023 | 4/10/2023 | 11407 | AP pymt - Sierra Shred-Allen: Shredding | Allen | I-TITLE | | CDJ | 42.75 | | -31,798.51 |
| 4/10/2023 | 4/10/2023 | 11408 | AP pymt - Superior Notary Services: Buyer w/ E-Docs & ScanBacks Ivan Knwawir | PLANO | I-TITLE | 5020000181 | CDJ | 175.00 | | -31,623.51 |
| 4/10/2023 | 4/10/2023 | 11408 | AP pymt - Superior Notary Services: Buyer w/ E-Docs & ScanBacks Michelle Hederich | MCKINNEY | I-TITLE | 5010000145 | CDJ | 175.00 | | -31,448.51 |
| 4/10/2023 | 4/10/2023 | 11408 | AP pymt - Superior Notary Services: Buyer w/ E-Docs &KK ScanBacks Joseph Anderson | PLANO | I-TITLE | 5020000128 | CDJ | 175.00 | | -31,273.51 |
| 4/10/2023 | 4/10/2023 | 11408 | AP pymt - Superior Notary Services: Purchase Signing (Buyer & Seller) with E-Docs & Scanbacks Carrie Hill | MCKINNEY | I-TITLE | 5010000314 | CDJ | 250.00 | | -31,023.51 |
| 4/10/2023 | 4/10/2023 | 11408 | AP pymt - Superior Notary Services: Purchase Signing with E-Docs, Scans, & Courier Evelyn Woods | PLANO | I-TITLE | 5020000202 | CDJ | 270.00 | | -30,753.51 |
| 4/10/2023 | 4/10/2023 | 11408 | AP pymt - Superior Notary Services: TX A6 Cash-out Signing w/ E-Docs, Scanbacks & Room Fee Gregory Cutler | MCKINNEY | I-TITLE | 5010000290 | CDJ | 225.00 | | -30,528.51 |
| 4/10/2023 | 4/10/2023 | 11409 | AP pymt - The Closer LLC: Buyer Only (EDOCS) Abilene Simpson | Grapevine HMH | I-TITLE | 5030000272 | CDJ | 175.00 | | -30,353.51 |
| 4/10/2023 | 4/10/2023 | 11409 | AP pymt - The Closer LLC: Buyer Only (EDOCS) Brayden Bankston | Grapevine HMH | I-TITLE | 5030000270 | CDJ | 175.00 | | -30,178.51 |
| 4/10/2023 | 4/10/2023 | 11409 | AP pymt - The Closer LLC: Buyer Only (EDOCS) Cecilia Martinez-AGarica | Grapevine HMH | I-TITLE | 5030000073 | CDJ | 175.00 | | -30,003.51 |
| 4/10/2023 | 4/10/2023 | 11409 | AP pymt - The Closer LLC: Buyer Only (EDOCS) Cengiz Mecit | Grapevine HMH | I-TITLE | 5030000289 | CDJ | 175.00 | | -29,828.51 |
| 4/10/2023 | 4/10/2023 | 11409 | AP pymt - The Closer LLC: Buyer Only (EDOCS) Joanna Davis | Grapevine HMH | I-TITLE | 5030000327 | CDJ | 175.00 | | -29,653.51 |
| 4/10/2023 | 4/10/2023 | 11410 | AP pymt - The Social Scribe, LLC: Magnolia Dallas Marketing | DAL - Title | I-TITLE | | CDJ | 7,000.00 | | -22,653.51 |
| 4/10/2023 | 4/10/2023 | 11411 | AP pymt - Title Data, Inc: Bundled Counties Subscription Fee | DAL - Title | I-TITLE | | CDJ | 14,806.74 | | -7,846.77 |
| 4/10/2023 | 4/10/2023 | 11412 | AP pymt - Zoccam Technologies, Inc: Inv#ZIN-22110 | Allen | I-TITLE | | CDJ | 85.28 | | -7,761.49 |
| 4/10/2023 | 4/10/2023 | 11412 | AP pymt - Zoccam Technologies, Inc: Inv#ZIN-22111 | Cedar Hill | I-TITLE | | CDJ | 95.94 | | -7,665.55 |
| 4/10/2023 | 4/10/2023 | 11412 | AP pymt - Zoccam Technologies, Inc: Inv#ZIN-22112 | Grand Prairie | I-TITLE | | CDJ | 181.22 | | -7,484.33 |
| 4/10/2023 | 4/10/2023 | 11412 | AP pymt - Zoccam Technologies, Inc: Inv#ZIN-22113 | Grapevine HMH | I-TITLE | | CDJ | 21.32 | | -7,463.01 |
| 4/10/2023 | 4/10/2023 | 11412 | AP pymt - Zoccam Technologies, Inc: Inv#ZIN-22115 | MCKINNEY | I-TITLE | | CDJ | 10.66 | | -7,452.35 |
| 4/10/2023 | 4/10/2023 | 11412 | AP pymt - Zoccam Technologies, Inc: Inv#ZIN-22116 | Pilot Point | I-TITLE | | CDJ | 31.98 | | -7,420.37 |
| 4/10/2023 | 4/10/2023 | 11412 | AP pymt - Zoccam Technologies, Inc: Inv#ZIN-22117 | PLANO | I-TITLE | | CDJ | 10.66 | | -7,409.71 |
| 4/10/2023 | 4/10/2023 | 11412 | AP pymt - Zoccam Technologies, Inc: Inv#ZIN-22118 | Rockwall | I-TITLE | | CDJ | 202.54 | | -7,207.17 |
| 4/10/2023 | 4/10/2023 | 11412 | AP pymt - Zoccam Technologies, Inc: Inv#ZIN-22119 | Waxahachie | I-TITLE | | CDJ | 74.62 | | -7,132.55 |
| 4/10/2023 | 4/10/2023 | 424804 | Bill - Superior Notary Services | MCKINNEY | I-TITLE | 5010000072 | APJ | | 175.00 | -7,307.55 |
| 4/10/2023 | 4/10/2023 | 446947 | Bill - The Closer LLC | Grapevine HMH | I-TITLE | 5030000329 | APJ | | 175.00 | -7,482.55 |
| 4/10/2023 | 4/10/2023 | 8000-9090-1125-0110 04.2023 | Bill - Pitney Bowes-Allen | Allen | I-TITLE | | APJ | | 308.87 | -7,791.42 |
| 4/10/2023 | 4/10/2023 | BN35006449A | Bill - Proforma-Plano | PLANO | I-TITLE | | APJ | | 730.07 | -8,521.49 |
| 4/11/2023 | 4/11/2023 | 4041377515 04.2023 | Bill - Atmos Energy-Grapevine | Grapevine HMH | I-TITLE | | APJ | | 46.76 | -8,568.25 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/11/2023 | 4/11/2023 | 4041377515 04.2023 | Bill - Atmos Energy-Grapevine | Grapevine Retail | I-TITLE | | APJ | | 46.76 | -8,615.01 |
| 4/12/2023 | 4/12/2023 | 37922524 | Bill - Ricoh USA, Inc-Allen | Allen | I-TITLE | | APJ | | 18.03 | -8,633.04 |
| 4/12/2023 | 4/12/2023 | | AP pymt - Archstone Properties, LLC | MCKINNEY | I-TITLE | | CDJ | | 12,606.87 | -21,239.91 |
| 4/12/2023 | 4/12/2023 | | AP pymt - Archstone Properties, LLC | MCKINNEY | I-TITLE | | CDJ | 12,606.87 | | -8,633.04 |
| 4/12/2023 | 4/12/2023 | BN35006507A | Bill - Proforma-Grand Prairie | Grand Prairie | I-TITLE | | APJ | | 32.06 | -8,665.10 |
| 4/13/2023 | 4/13/2023 | 446950 | Bill - The Closer LLC | Grapevine HMM | I-TITLE | 5030000258 | APJ | | 175.00 | -8,840.10 |
| 4/13/2023 | 4/13/2023 | 1096827477 | Bill - Ricoh USA, Inc-Allen | Allen | I-TITLE | | APJ | | 44.38 | -8,884.48 |
| 4/13/2023 | 4/13/2023 | 9031707968 Grapevine | Bill - Ricoh USA, Inc-Grapevine | Grapevine HMM | I-TITLE | | APJ | | 18.03 | -8,902.51 |
| 4/13/2023 | 4/13/2023 | 9031707968 Rockwall | Bill - Ricoh USA, Inc-Rockwall | Rockwall | I-TITLE | | APJ | | 16.41 | -8,918.92 |
| 4/14/2023 | 4/14/2023 | 11413 | AP pymt - Pitney Bowes-Grapevine: Postage usage | Grapevine HMM | I-TITLE | | CDJ | 208.99 | | -8,709.93 |
| 4/14/2023 | 4/14/2023 | 11414 | AP pymt - Proforma-Grand Prairie: Sandi Morrison B/C | Grand Prairie | I-TITLE | | CDJ | 32.06 | | -8,677.87 |
| 4/14/2023 | 4/14/2023 | 11415 | AP pymt - Proforma-Plano: Napkins / Flyers / Rate Cards | PLANO | I-TITLE | | CDJ | 730.07 | | -7,947.80 |
| 4/14/2023 | 4/14/2023 | 11416 | AP pymt - Ricoh USA, Inc-Rockwall: Copier Usage | Rockwall | I-TITLE | | CDJ | 14.35 | | -7,933.45 |
| 4/14/2023 | 4/14/2023 | 11417 | AP pymt - Superior Notary Services: Buyer w/ E-Docs & Scanbacks Rodney Wadley | MCKINNEY | I-TITLE | 5010000072 | CDJ | 175.00 | | -7,758.45 |
| 4/14/2023 | 4/14/2023 | 11418 | AP pymt - The Closer LLC: Buyer Only (EDOCS) Keith Ackley | Grapevine HMM | I-TITLE | 5030000269 | CDJ | 175.00 | | -7,583.45 |
| 4/14/2023 | 4/14/2023 | 11418 | AP pymt - The Closer LLC: Buyer Only (EDOCS) Alan Rodriquez | Grapevine HMM | I-TITLE | 5030000295 | CDJ | 175.00 | | -7,408.45 |
| 4/14/2023 | 4/14/2023 | 11418 | AP pymt - The Closer LLC: Buyer Only (EDOCS) Damien Cunninham | Grapevine HMM | I-TITLE | 5030000209 | CDJ | 175.00 | | -7,233.45 |
| 4/14/2023 | 4/14/2023 | 11419 | AP pymt - US Bank Equipment Finance-Mckinney: Equipment Lease Payment Contract: 500-0656244-000 | MCKINNEY | I-TITLE | | CDJ | 243.53 | | -6,989.92 |
| 4/14/2023 | 4/14/2023 | 421410 | Bill - Superior Notary Services | MCKINNEY | I-TITLE | 5010000317 | APJ | | 175.00 | -7,164.92 |
| 4/14/2023 | 4/14/2023 | 1096841815 | Bill - Ricoh USA, Inc-Allen | Allen | I-TITLE | | APJ | | 12.45 | -7,177.37 |
| 4/15/2023 | 4/15/2023 | 9031711401 Grand Prairie | Bill - Ricoh USA, Inc-Grand Prairie | Grand Prairie | I-TITLE | | APJ | | 98.97 | -7,276.34 |
| 4/15/2023 | 4/15/2023 | 9031711401 Grapevine | Bill - Ricoh USA, Inc-Grapevine | Grapevine HMM | I-TITLE | | APJ | | 166.57 | -7,442.91 |
| 4/15/2023 | 4/15/2023 | 9031711401 Grapevine | Bill - Ricoh USA, Inc-Grapevine | Grapevine Retail | I-TITLE | | APJ | | 166.57 | -7,609.48 |
| 4/15/2023 | 4/15/2023 | 9031711401 Rockwall | Bill - Ricoh USA, Inc-Rockwall | Rockwall | I-TITLE | | APJ | | 265.20 | -7,874.68 |
| 4/15/2023 | 4/15/2023 | 9031711568 Allen | Bill - Ricoh USA, Inc-Allen | Allen | I-TITLE | | APJ | | 333.14 | -8,207.82 |
| 4/19/2023 | 4/19/2023 | 138 | Bill - Dream Team Commercial Services-Allen | Allen | I-TITLE | | APJ | | 893.06 | -9,100.88 |
| 4/19/2023 | 4/19/2023 | 139 | Bill - Dream Team Commercial Services-Grapevine | Grapevine HMM | I-TITLE | | APJ | | 389.70 | -9,490.58 |
| 4/19/2023 | 4/19/2023 | 139 | Bill - Dream Team Commercial Services-Grapevine | Grapevine Retail | I-TITLE | | APJ | | 389.70 | -9,880.28 |
| 4/19/2023 | 4/19/2023 | 140 | Bill - Dream Team Commercial Services-Mckinney | MCKINNEY | I-TITLE | | APJ | | 1,299.00 | -11,179.28 |
| 4/19/2023 | 4/19/2023 | 11420 | AP pymt - TDI | DAL - Title | I-TITLE | | CDJ | | 50.00 | -11,229.28 |
| 4/19/2023 | 4/19/2023 | 11420 | AP pymt - TDI | DAL - Title | I-TITLE | | CDJ | 50.00 | | -11,179.28 |
| 4/19/2023 | 4/19/2023 | 11421 | AP pymt - TDI | DAL - Title | I-TITLE | | CDJ | | 50.00 | -11,229.28 |
| 4/19/2023 | 4/19/2023 | 11421 | AP pymt - TDI | DAL - Title | I-TITLE | | CDJ | 50.00 | | -11,179.28 |
| 4/20/2023 | 4/20/2023 | 236141 | Bill - ASAP Pro Notary Services, LLC | Rockwall | I-TITLE | 5070000022 | APJ | | 175.00 | -11,354.28 |
| 4/20/2023 | 4/20/2023 | 423139 | Bill - Superior Notary Services | MCKINNEY | I-TITLE | 5010000114 | APJ | | 175.00 | -11,529.28 |
| 4/20/2023 | 4/20/2023 | 425615 | Bill - Superior Notary Services | MCKINNEY | I-TITLE | 5010000320 | APJ | | 175.00 | -11,704.28 |
| 4/20/2023 | 4/20/2023 | 446951 | Bill - The Closer LLC | Grapevine HMM | I-TITLE | 5030000120 | APJ | | 175.00 | -11,879.28 |
| 4/20/2023 | 4/20/2023 | 857065 | Bill - Knight Office Solutions-Plano | PLANO | I-TITLE | | APJ | | 224.50 | -12,103.78 |
| 4/20/2023 | 4/20/2023 | BN35006431A | Bill - Proforma-Grapevine | Grapevine HMM | I-TITLE | | APJ | | 90.64 | -12,194.42 |
| 4/20/2023 | 4/20/2023 | BN35006431A | Bill - Proforma-Grapevine | Grapevine Retail | I-TITLE | | APJ | | 90.64 | -12,285.06 |
| 4/21/2023 | 4/21/2023 | 24 | Bill - Adria Padgett | MCKINNEY | I-TITLE | 5010000309 | APJ | | 175.00 | -12,460.06 |
| 4/21/2023 | 4/21/2023 | 042123 | Bill - Felicia White | PLANO | I-TITLE | 5020000227 | APJ | | 150.00 | -12,610.06 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/21/2023 | 4/21/2023 | 042123 | Bill - Felicia White | PLANO | I-TITLE | 5020000215 | APJ | | 150.00 | -12,760.06 |
| 4/21/2023 | 4/21/2023 | 426502 | Bill - Superior Notary Services | MCKINNEY | I-TITLE | 5010000333 | APJ | | 150.00 | -12,910.06 |
| 4/22/2023 | 4/22/2023 | 075-0006262-003 04.22.23 | Bill - City of Grapevine | Grapevine Interim | I-TITLE | | APJ | | 60.13 | -12,970.19 |
| 4/22/2023 | 4/22/2023 | 075-0006262-003 04.22.23 | Bill - City of Grapevine | Grapevine Retail | I-TITLE | | APJ | | 60.13 | -13,030.32 |
| 4/22/2023 | 4/22/2023 | 075-0006610-001 04.22.23 | Bill - City of Grapevine | Grapevine Retail | I-TITLE | | APJ | | 25.69 | -13,056.01 |
| 4/22/2023 | 4/22/2023 | 075-0006610-001 04.22.23 | Bill - City of Grapevine | Grapevine HMM | I-TITLE | | APJ | | 25.69 | -13,081.70 |
| 4/24/2023 | 4/24/2023 | 426584 | Bill - Superior Notary Services | MCKINNEY | I-TITLE | 5010000275 | APJ | | 150.00 | -13,231.70 |
| 4/24/2023 | 4/24/2023 | 426584 | Bill - Superior Notary Services | MCKINNEY | I-TITLE | 5010000294 | APJ | | 150.00 | -13,381.70 |
| 4/25/2023 | 4/25/2023 | 77036 | Bill - Executive Notary Services | Grapevine HMM | I-TITLE | 5030000337 | APJ | | 75.00 | -13,456.70 |
| 4/25/2023 | 4/25/2023 | 857674 | Bill - Knight Office Solutions-Mckinney | MCKINNEY | I-TITLE | | APJ | | 204.27 | -13,660.97 |
| 4/26/2023 | 4/26/2023 | 236361 | Bill - ASAP Pro Notary Services, LLC | Rockwall | I-TITLE | 5070000034 | APJ | | 175.00 | -13,835.97 |
| 4/26/2023 | 4/26/2023 | BN35006610A | Bill - Proforma-Plano | PLANO | I-TITLE | | APJ | | 216.34 | -14,052.31 |
| 4/26/2023 | 4/26/2023 | MAGNOLIA Q2/2023 | Bill - Keller Williams Realty | PLANO | I-TITLE | | APJ | | 650.00 | -14,702.31 |
| 4/27/2023 | 4/27/2023 | 297 | Bill - The Social Scribe, LLC | DAL - Title | I-TITLE | | APJ | | 7,000.00 | -21,702.31 |
| 4/27/2023 | 4/27/2023 | 011422 | AP pymt - Preston North Partners, LLC | PLANO | I-TITLE | | CDJ | | 5,871.80 | -27,574.11 |
| 4/27/2023 | 4/27/2023 | 011422 | AP pymt - Preston North Partners, LLC | PLANO | I-TITLE | | CDJ | 5,871.80 | | -21,702.31 |
| 4/27/2023 | 4/27/2023 | 011423 | AP pymt - Irving Homes, Inc | Grapevine HMM | I-TITLE | | CDJ | | 7,333.33 | -29,035.64 |
| 4/27/2023 | 4/27/2023 | 011423 | AP pymt - Irving Homes, Inc | Grapevine HMM | I-TITLE | | CDJ | 7,333.33 | | -21,702.31 |
| 4/27/2023 | 4/27/2023 | 011424 | AP pymt - Texas Neckar Group LLC | Allen | I-TITLE | | CDJ | | 9,241.88 | -30,944.19 |
| 4/27/2023 | 4/27/2023 | 011424 | AP pymt - Texas Neckar Group LLC | Allen | I-TITLE | | CDJ | 9,241.88 | | -21,702.31 |
| 4/27/2023 | 4/27/2023 | 011424 | AP pymt - Texas Neckar Group LLC: 2022 CAM adjustment | Allen | I-TITLE | | CDJ | | 1,278.86 | -22,981.17 |
| 4/27/2023 | 4/27/2023 | 011424 | AP pymt - Texas Neckar Group LLC: 2022 CAM adjustment | Allen | I-TITLE | | CDJ | 1,278.86 | | -21,702.31 |
| 4/27/2023 | 4/27/2023 | 011425 | AP pymt - 5 Sharp Real Estate LLC | Rockwall | I-TITLE | | CDJ | | 5,255.50 | -26,957.81 |
| 4/27/2023 | 4/27/2023 | 011425 | AP pymt - 5 Sharp Real Estate LLC | Rockwall | I-TITLE | | CDJ | 5,255.50 | | -21,702.31 |
| 4/27/2023 | 4/27/2023 | 011426 | AP pymt - Giessner Properties, LLC | Grand Prairie | I-TITLE | | CDJ | | 800.00 | -22,502.31 |
| 4/27/2023 | 4/27/2023 | 011426 | AP pymt - Giessner Properties, LLC | Grand Prairie | I-TITLE | | CDJ | 800.00 | | -21,702.31 |
| 4/27/2023 | 4/27/2023 | 11493 | AP pymt - Preston North Partners, LLC | PLANO | I-TITLE | | CDJ | | 5,871.80 | -27,574.11 |
| 4/27/2023 | 4/27/2023 | 11493 | AP pymt - Preston North Partners, LLC | PLANO | I-TITLE | | CDJ | 5,871.80 | | -21,702.31 |
| 4/27/2023 | 4/27/2023 | 11494 | AP pymt - Irving Homes, Inc | Grapevine HMM | I-TITLE | | CDJ | | 7,333.33 | -29,035.64 |
| 4/27/2023 | 4/27/2023 | 11494 | AP pymt - Irving Homes, Inc | Grapevine HMM | I-TITLE | | CDJ | 7,333.33 | | -21,702.31 |
| 4/27/2023 | 4/27/2023 | 11495 | AP pymt - Texas Neckar Group LLC | Allen | I-TITLE | | CDJ | | 9,241.88 | -30,944.19 |
| 4/27/2023 | 4/27/2023 | 11495 | AP pymt - Texas Neckar Group LLC | Allen | I-TITLE | | CDJ | 9,241.88 | | -21,702.31 |
| 4/27/2023 | 4/27/2023 | 11496 | AP pymt - 5 Sharp Real Estate LLC | Rockwall | I-TITLE | | CDJ | | 5,255.50 | -26,957.81 |
| 4/27/2023 | 4/27/2023 | 11496 | AP pymt - 5 Sharp Real Estate LLC | Rockwall | I-TITLE | | CDJ | 5,255.50 | | -21,702.31 |
| 4/27/2023 | 4/27/2023 | 11497 | AP pymt - Giessner Properties, LLC | Grand Prairie | I-TITLE | | CDJ | | 800.00 | -22,502.31 |
| 4/27/2023 | 4/27/2023 | 11497 | AP pymt - Giessner Properties, LLC | Grand Prairie | I-TITLE | | CDJ | 800.00 | | -21,702.31 |
| 4/27/2023 | 4/27/2023 | 050123 | Bill - Cochran Group, Inc | DAL - Title | I-TITLE | | APJ | | 3,059.34 | -24,761.65 |
| 4/27/2023 | 4/27/2023 | 9001536424 04.2023 | Bill - Coserv-Allen | Allen | I-TITLE | | APJ | | 287.88 | -25,049.53 |
| 4/27/2023 | 4/27/2023 | Voided - 11493 | AP pymt - Preston North Partners, LLC: wrong date | PLANO | I-TITLE | | CDJ | | 5,871.80 | -30,921.33 |
| 4/27/2023 | 4/27/2023 | Voided - 11493 | AP pymt - Preston North Partners, LLC: wrong date | PLANO | I-TITLE | | CDJ | 5,871.80 | | -25,049.53 |
| 4/27/2023 | 4/27/2023 | Voided - 11494 | AP pymt - Irving Homes, Inc: wrong date | Grapevine HMM | I-TITLE | | CDJ | | 7,333.33 | -32,382.86 |
| 4/27/2023 | 4/27/2023 | Voided - 11494 | AP pymt - Irving Homes, Inc: wrong date | Grapevine HMM | I-TITLE | | CDJ | 7,333.33 | | -25,049.53 |
| 4/27/2023 | 4/27/2023 | Voided - 11495 | AP pymt - Texas Neckar Group LLC: wrong date | Allen | I-TITLE | | CDJ | | 9,241.88 | -34,291.41 |
| 4/27/2023 | 4/27/2023 | Voided - 11495 | AP pymt - Texas Neckar Group LLC: wrong date | Allen | I-TITLE | | CDJ | 9,241.88 | | -25,049.53 |
| 4/27/2023 | 4/27/2023 | Voided - 11496 | AP pymt - 5 Sharp Real Estate LLC: wrong date | Rockwall | I-TITLE | | CDJ | | 5,255.50 | -30,305.03 |
| 4/27/2023 | 4/27/2023 | Voided - 11496 | AP pymt - 5 Sharp Real Estate LLC: wrong date | Rockwall | I-TITLE | | CDJ | 5,255.50 | | -25,049.53 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/27/2023 | 4/27/2023 | Voided - 11497 | AP pymt - Giessner Properties, LLC: wrong date | Grand Prairie | I-TITLE | | CDJ | | 800.00 | -25,849.53 |
| 4/27/2023 | 4/27/2023 | Voided - 11497 | AP pymt - Giessner Properties, LLC: wrong date | Grand Prairie | I-TITLE | | CDJ | 800.00 | | -25,049.53 |
| 4/28/2023 | 4/28/2023 | 23-0428-2P | Bill - Sierra Shred-Allen | Allen | I-TITLE | | APJ | | 41.85 | -25,091.38 |
| 4/28/2023 | 4/28/2023 | 9001589342 04.2023 | Bill - Coserv-Mckinney | MCKINNEY | I-TITLE | | APJ | | 193.69 | -25,285.07 |
| 4/29/2023 | 4/29/2023 | 3317395386 | Bill - Pitney Bowes-Grapevine | Grapevine Retail | I-TITLE | | APJ | | 193.52 | -25,478.59 |
| 4/29/2023 | 4/29/2023 | 3317395386 | Bill - Pitney Bowes-Grapevine | Grapevine HMH | I-TITLE | | APJ | | 193.53 | -25,672.12 |
| 4/30/2023 | 4/30/2023 | 554 Allen | Bill - Bradshaw ATX Investments, LLC | Allen | I-TITLE | | APJ | | 575.00 | -26,247.12 |
| 4/30/2023 | 4/30/2023 | 554 Cedar Hill | Bill - Bradshaw ATX Investments, LLC | Cedar Hill | I-TITLE | | APJ | | 200.00 | -26,447.12 |
| 4/30/2023 | 4/30/2023 | 554 Grand Prairie | Bill - Bradshaw ATX Investments, LLC | Grand Prairie | I-TITLE | | APJ | | 250.00 | -26,697.12 |
| 4/30/2023 | 4/30/2023 | 554 Grapevine HMH | Bill - Bradshaw ATX Investments, LLC | Grapevine HMH | I-TITLE | | APJ | | 800.00 | -27,497.12 |
| 4/30/2023 | 4/30/2023 | 554 Grapevine Interim | Bill - Bradshaw ATX Investments, LLC | Grapevine Interim | I-TITLE | | APJ | | 50.00 | -27,547.12 |
| 4/30/2023 | 4/30/2023 | 554 McKinney | Bill - Bradshaw ATX Investments, LLC | MCKINNEY | I-TITLE | | APJ | | 575.00 | -28,122.12 |
| 4/30/2023 | 4/30/2023 | 554 Pilot Point | Bill - Bradshaw ATX Investments, LLC | Pilot Point | I-TITLE | | APJ | | 100.00 | -28,222.12 |
| 4/30/2023 | 4/30/2023 | 554 Plano | Bill - Bradshaw ATX Investments, LLC | PLANO | I-TITLE | | APJ | | 275.00 | -28,497.12 |
| 4/30/2023 | 4/30/2023 | 554 Rockwall | Bill - Bradshaw ATX Investments, LLC | Rockwall | I-TITLE | | APJ | | 250.00 | -28,747.12 |
| 4/30/2023 | 4/30/2023 | 554 Waxahachie | Bill - Bradshaw ATX Investments, LLC | Waxahachie | I-TITLE | | APJ | | 125.00 | -28,872.12 |
| 4/30/2023 | 4/30/2023 | Allen | Bill - Agents National Title Insurance Company | Allen | I-TITLE | | APJ | | 311.97 | -29,184.09 |
| 4/30/2023 | 4/30/2023 | April 2023 | Bill - Justin Ray | Rockwall | I-TITLE | | APJ | | 177.58 | -29,361.67 |
| 4/30/2023 | 4/30/2023 | April 2023 | Bill - Justin Ray | Allen | I-TITLE | | APJ | | 456.34 | -29,818.01 |
| 4/30/2023 | 4/30/2023 | April 2023 | Bill - Justin Ray | Grapevine HMH | I-TITLE | | APJ | | 981.95 | -30,799.96 |
| 4/30/2023 | 4/30/2023 | Cedar Hill | Bill - Agents National Title Insurance Company | Cedar Hill | I-TITLE | | APJ | | 181.57 | -30,981.53 |
| 4/30/2023 | 4/30/2023 | DAL Exp Report 04-2023 | Bill - Justin Ray | Rockwall | I-TITLE | | APJ | | 177.58 | -31,159.11 |
| 4/30/2023 | 4/30/2023 | DAL Exp Report 04-2023 | Bill - Justin Ray | Allen | I-TITLE | | APJ | | 456.34 | -31,615.45 |
| 4/30/2023 | 4/30/2023 | DAL Exp Report 04-2023 | Bill - Justin Ray | Grapevine HMH | I-TITLE | | APJ | | 981.95 | -32,597.40 |
| 4/30/2023 | 4/30/2023 | Grand Prairie | Bill - Agents National Title Insurance Company | Grand Prairie | I-TITLE | | APJ | | 275.99 | -32,873.39 |
| 4/30/2023 | 4/30/2023 | Grapevine | Bill - Agents National Title Insurance Company | Grapevine HMH | I-TITLE | | APJ | | 718.43 | -33,591.82 |
| 4/30/2023 | 4/30/2023 | MAGNOLIAAPR23 | Bill - CRRG, Inc | Allen | I-TITLE | | APJ | | 656.00 | -34,247.82 |
| 4/30/2023 | 4/30/2023 | McKinney | Bill - Agents National Title Insurance Company | MCKINNEY | I-TITLE | | APJ | | 997.21 | -35,245.03 |
| 4/30/2023 | 4/30/2023 | Plano | Bill - Agents National Title Insurance Company | PLANO | I-TITLE | | APJ | | 723.91 | -35,968.94 |
| 4/30/2023 | 4/30/2023 | Reversed - DAL Exp Report 04-2023 | Bill - Justin Ray | Rockwall | I-TITLE | | APJ | 177.58 | | -35,791.36 |
| 4/30/2023 | 4/30/2023 | Reversed - DAL Exp Report 04-2023 | Bill - Justin Ray | Allen | I-TITLE | | APJ | 456.34 | | -35,335.02 |
| 4/30/2023 | 4/30/2023 | Reversed - DAL Exp Report 04-2023 | Bill - Justin Ray | Grapevine HMH | I-TITLE | | APJ | 981.95 | | -34,353.07 |
| 4/30/2023 | 4/30/2023 | Rockwall | Bill - Agents National Title Insurance Company | Rockwall | I-TITLE | | APJ | | 324.52 | -34,677.59 |
| 4/30/2023 | 4/30/2023 | Waxahachie | Bill - Agents National Title Insurance Company | Waxahachie | I-TITLE | | APJ | | 17.38 | -34,694.97 |
| 4/30/2023 | 4/30/2023 | ZIN-DALLAS | Bill - Zoccam Technologies, Inc-MKN,PLN | PLANO | I-TITLE | | APJ | | 21.32 | -34,716.29 |
| 4/30/2023 | 4/30/2023 | ZIN-DALLAS | Bill - Zoccam Technologies, Inc-MKN,PLN | Grapevine HMH | I-TITLE | | APJ | | 21.32 | -34,737.61 |
| 4/30/2023 | 4/30/2023 | ZIN-DALLAS | Bill - Zoccam Technologies, Inc-MKN,PLN | MCKINNEY | I-TITLE | | APJ | | 31.98 | -34,769.59 |
| 4/30/2023 | 4/30/2023 | ZIN-DALLAS | Bill - Zoccam Technologies, Inc-MKN,PLN | Waxahachie | I-TITLE | | APJ | | 42.64 | -34,812.23 |
| 4/30/2023 | 4/30/2023 | ZIN-DALLAS | Bill - Zoccam Technologies, Inc-MKN,PLN | Allen | I-TITLE | | APJ | | 74.62 | -34,886.85 |
| 4/30/2023 | 4/30/2023 | ZIN-DALLAS | Bill - Zoccam Technologies, Inc-MKN,PLN | Cedar Hill | I-TITLE | | APJ | | 114.60 | -35,001.45 |
| 4/30/2023 | 4/30/2023 | ZIN-DALLAS | Bill - Zoccam Technologies, Inc-MKN,PLN | Grand Prairie | I-TITLE | | APJ | | 117.26 | -35,118.71 |
| 4/30/2023 | 4/30/2023 | ZIN-DALLAS | Bill - Zoccam Technologies, Inc-MKN,PLN | Rockwall | I-TITLE | | APJ | | 127.92 | -35,246.63 |
| 5/1/2023 | 5/1/2023 | 32670 | Bill - Title Data, Inc | DAL - Title | I-TITLE | | APJ | | 15,716.04 | -50,962.67 |
| 5/1/2023 | 5/1/2023 | 043023 | Bill - Ameristar Information Solutions, Inc | PLANO | I-TITLE | 5020000236 | APJ | | 45.00 | -51,007.67 |
| 5/1/2023 | 5/1/2023 | 043023 | Bill - Ameristar Information Solutions, Inc | PLANO | I-TITLE | 5020000247 | APJ | | 45.00 | -51,052.67 |
| 5/1/2023 | 5/1/2023 | 043023 | Bill - Ameristar Information Solutions, Inc | PLANO | I-TITLE | 5020000253 | APJ | | 45.00 | -51,097.67 |

| Company name: | Starrex International Ltd. |
|---|---|
| Report name: | General Ledger report |
| Reporting Book: | ACCRUAL |
| Start Date: | 9/1/2022 |
| End Date: | 8/31/2023 |
| Department: | TEXAS--Texas Division- C2C |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/1/2023 | 5/1/2023 | 043023 | Bill - Ameristar Information Solutions, Inc | DAL - Title | I-TITLE | | APJ | | 45.00 | -51,142.67 |
| 5/1/2023 | 5/1/2023 | 043023 | Bill - Ameristar Information Solutions, Inc | MCKINNEY | I-TITLE | 5010000347 | APJ | | 45.00 | -51,187.67 |
| 5/1/2023 | 5/1/2023 | 043023 | Bill - Ameristar Information Solutions, Inc | MCKINNEY | I-TITLE | 5010000348 | APJ | | 45.00 | -51,232.67 |
| 5/1/2023 | 5/1/2023 | 043023 | Bill - Ameristar Information Solutions, Inc | Grapevine HMM | I-TITLE | 5030000365 | APJ | | 45.00 | -51,277.67 |
| 5/1/2023 | 5/1/2023 | 043023 | Bill - Ameristar Information Solutions, Inc | Allen | I-TITLE | 5050000165 | APJ | | 45.00 | -51,322.67 |
| 5/1/2023 | 5/1/2023 | 043023 | Bill - Ameristar Information Solutions, Inc | Allen | I-TITLE | 5050000166 | APJ | | 45.00 | -51,367.67 |
| 5/1/2023 | 5/1/2023 | 043023 | Bill - Ameristar Information Solutions, Inc | Allen | I-TITLE | 5050000169 | APJ | | 45.00 | -51,412.67 |
| 5/1/2023 | 5/1/2023 | 043023 | Bill - Ameristar Information Solutions, Inc | Allen | I-TITLE | 5050000174 | APJ | | 45.00 | -51,457.67 |
| 5/1/2023 | 5/1/2023 | 043023 | Bill - Ameristar Information Solutions, Inc | Rockwall | I-TITLE | 5070000043 | APJ | | 45.00 | -51,502.67 |
| 5/1/2023 | 5/1/2023 | 043023 | Bill - Ameristar Information Solutions, Inc | Rockwall | I-TITLE | 5070000041 | APJ | | 45.00 | -51,547.67 |
| 5/1/2023 | 5/1/2023 | 043023 | Bill - Ameristar Information Solutions, Inc | Rockwall | I-TITLE | 5070000042 | APJ | | 45.00 | -51,592.67 |
| 5/1/2023 | 5/1/2023 | 043023 | Bill - Ameristar Information Solutions, Inc | Rockwall | I-TITLE | 5070000049 | APJ | | 45.00 | -51,637.67 |
| 5/1/2023 | 5/1/2023 | 043023 | Bill - Ameristar Information Solutions, Inc | Grand Prairie | I-TITLE | 5080000040 | APJ | | 45.00 | -51,682.67 |
| 5/1/2023 | 5/1/2023 | 043023 | Bill - Ameristar Information Solutions, Inc | Grand Prairie | I-TITLE | 5080000043 | APJ | | 45.00 | -51,727.67 |
| 5/1/2023 | 5/1/2023 | 043023 | Bill - Ameristar Information Solutions, Inc | Cedar Hill | I-TITLE | 5090000038 | APJ | | 45.00 | -51,772.67 |
| 5/1/2023 | 5/1/2023 | 043023 | Bill - Ameristar Information Solutions, Inc | Cedar Hill | I-TITLE | 5090000040 | APJ | | 45.00 | -51,817.67 |
| 5/1/2023 | 5/1/2023 | 043023 | Bill - Ameristar Information Solutions, Inc | Cedar Hill | I-TITLE | 5090000044 | APJ | | 45.00 | -51,862.67 |
| 5/1/2023 | 5/1/2023 | 043023 | Bill - Ameristar Information Solutions, Inc | Waxahachie | I-TITLE | 5100000026 | APJ | | 45.00 | -51,907.67 |
| 5/1/2023 | 5/1/2023 | 043023 | Bill - Ameristar Information Solutions, Inc | Grapevine Retail | I-TITLE | 5110000006 | APJ | | 45.00 | -51,952.67 |
| 5/1/2023 | 5/1/2023 | 043023 | Bill - Ameristar Information Solutions, Inc | Grapevine Retail | I-TITLE | 5110000010 | APJ | | 45.00 | -51,997.67 |
| 5/1/2023 | 5/1/2023 | 043023 | Bill - Ameristar Information Solutions, Inc | Grapevine Retail | I-TITLE | 5110000013 | APJ | | 45.00 | -52,042.67 |
| 5/1/2023 | 5/1/2023 | 427383 | Bill - Superior Notary Services | MCKINNEY | I-TITLE | 5010000166 | APJ | | 175.00 | -52,217.67 |
| 5/1/2023 | 5/1/2023 | 427638 | Bill - Superior Notary Services | MCKINNEY | I-TITLE | 5010000325 | APJ | | 175.00 | -52,392.67 |
| 5/1/2023 | 5/1/2023 | 30661356 | Bill - CoreLogic Solutions, LLC | Allen | I-TITLE | | APJ | | 329.39 | -52,722.06 |
| 5/1/2023 | 5/1/2023 | | AP pymt - Archstone Properties, LLC | MCKINNEY | I-TITLE | | CDJ | | 12,606.87 | -65,328.93 |
| 5/1/2023 | 5/1/2023 | | AP pymt - Archstone Properties, LLC | MCKINNEY | I-TITLE | | CDJ | 12,606.87 | | -52,722.06 |
| 5/1/2023 | 5/1/2023 | | AP pymt - Interra Management Company | Cedar Hill | I-TITLE | | CDJ | | 543.59 | -53,265.65 |
| 5/1/2023 | 5/1/2023 | | AP pymt - Interra Management Company | Cedar Hill | I-TITLE | | CDJ | 543.59 | | -52,722.06 |
| 5/1/2023 | 5/1/2023 | 23-020698 | Bill - Westcor land Title Insurance Company | PLANO | I-TITLE | | APJ | | 85.00 | -52,807.06 |
| 5/1/2023 | 5/1/2023 | 23-020698 | Bill - Westcor land Title Insurance Company | Waxahachie | I-TITLE | | APJ | | 550.00 | -53,357.06 |
| 5/1/2023 | 5/1/2023 | 23-0501-19T | Bill - Sierra Shred-Rockwall | Rockwall | I-TITLE | | APJ | | 41.85 | -53,398.91 |
| 5/1/2023 | 5/1/2023 | R2210-0033 | Bill - Records Online | MCKINNEY | I-TITLE | 5010000168 | APJ | | 85.00 | -53,483.91 |
| 5/2/2023 | 5/2/2023 | 20032903 | Bill - Parks Coffee | MCKINNEY | I-TITLE | | APJ | | 65.88 | -53,549.79 |
| 5/2/2023 | 5/2/2023 | BN35006545A | Bill - Proforma-Mckinney | MCKINNEY | I-TITLE | | APJ | | 1,060.44 | -54,610.23 |
| 5/3/2023 | 5/3/2023 | 11428 | AP pymt - Magnolia Title: Test check for Z0ccom | TEXAS | I-TITLE | | CDJ | | 1.00 | -54,611.23 |
| 5/3/2023 | 5/3/2023 | 11428 | AP pymt - Magnolia Title: Test check for Z0ccom | TEXAS | I-TITLE | | CDJ | 1.00 | | -54,610.23 |
| 5/4/2023 | 5/4/2023 | 141 | Bill - Dream Team Commercial Services-Allen | Allen | I-TITLE | | APJ | | 252.22 | -54,862.45 |
| 5/4/2023 | 5/4/2023 | 142 | Bill - Dream Team Commercial Services-Grapevine | Grapevine HMM | I-TITLE | | APJ | | 87.50 | -54,949.95 |
| 5/4/2023 | 5/4/2023 | 142 | Bill - Dream Team Commercial Services-Grapevine | Grapevine Retail | I-TITLE | | APJ | | 87.50 | -55,037.45 |
| 5/4/2023 | 5/4/2023 | 37728 | Bill - Irelan McDaniel, PLLC | TEXAS | I-TITLE | | APJ | | 315.00 | -55,352.45 |
| 5/5/2023 | 5/5/2023 | 11305 | AP pymt - ASAP Pro Notary Services, LLC: Signing Fee w/ Scans Chris F Coleman | Rockwall | I-TITLE | 5070000022 | CDJ | 175.00 | | -55,177.45 |
| 5/5/2023 | 5/5/2023 | 11348 | AP pymt - ASAP Pro Notary Services, LLC: Signing Fee w Scans Martin F Diaz Jr | Rockwall | I-TITLE | 5070000034 | CDJ | 175.00 | | -55,002.45 |
| 5/5/2023 | 5/5/2023 | 11429 | AP pymt - Adria Padgett: Notary Fee | MCKINNEY | I-TITLE | 5010000309 | CDJ | 175.00 | | -54,827.45 |
| 5/5/2023 | 5/5/2023 | 11430 | AP pymt - Agents National Title Insurance Company: Agents National FedEx Overnight Delivery | Rockwall | I-TITLE | | CDJ | 324.52 | | -54,502.93 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/5/2023 | 5/5/2023 | 11430 | AP pymt - Agents National Title Insurance Company: Agents National FedEx Overnight Delivery | Grapevine HMH | I-TITLE | | CDJ | 718.43 | | -53,784.50 |
| 5/5/2023 | 5/5/2023 | 11430 | AP pymt - Agents National Title Insurance Company: Agents National FedEx Overnight Delivery | PLANO | I-TITLE | | CDJ | 723.91 | | -53,060.59 |
| 5/5/2023 | 5/5/2023 | 11430 | AP pymt - Agents National Title Insurance Company: Agents National FedEx Overnight Delivery | MCKINNEY | I-TITLE | | CDJ | 997.21 | | -52,063.38 |
| 5/5/2023 | 5/5/2023 | 11430 | AP pymt - Agents National Title Insurance Company: Agents National Overnight Delivery | Allen | I-TITLE | | CDJ | 311.97 | | -51,751.41 |
| 5/5/2023 | 5/5/2023 | 11430 | AP pymt - Agents National Title Insurance Company: FedEx Overnight Delivery | Waxahachie | I-TITLE | | CDJ | 17.38 | | -51,734.03 |
| 5/5/2023 | 5/5/2023 | 11430 | AP pymt - Agents National Title Insurance Company: FedEx Overnight Delivery | Cedar Hill | I-TITLE | | CDJ | 181.57 | | -51,552.46 |
| 5/5/2023 | 5/5/2023 | 11430 | AP pymt - Agents National Title Insurance Company: FedEx Overnight Delivery | Grand Prairie | I-TITLE | | CDJ | 275.99 | | -51,276.47 |
| 5/5/2023 | 5/5/2023 | 11431 | AP pymt - Atmos Energy-Grapevine: Natural Gas Service | Grapevine HMH | I-TITLE | | CDJ | 46.76 | | -51,229.71 |
| 5/5/2023 | 5/5/2023 | 11431 | AP pymt - Atmos Energy-Grapevine: Natural Gas Service | Grapevine Retail | I-TITLE | | CDJ | 46.76 | | -51,182.95 |
| 5/5/2023 | 5/5/2023 | 11432 | AP pymt - City of Grapevine: Water Usage 03/09/23 - 04/10/23 | Grapevine Retail | I-TITLE | | CDJ | 60.13 | | -51,122.82 |
| 5/5/2023 | 5/5/2023 | 11432 | AP pymt - City of Grapevine: Water Usage 03/09/23 - 04/10/23 | Grapevine HMH | I-TITLE | | CDJ | 25.69 | | -51,097.13 |
| 5/5/2023 | 5/5/2023 | 11432 | AP pymt - City of Grapevine: Water Usage 03/09/23 - 04/10/23 | Grapevine Retail | I-TITLE | | CDJ | 25.69 | | -51,071.44 |
| 5/5/2023 | 5/5/2023 | 11432 | AP pymt - City of Grapevine: Water Usage 03/09/23 - 04/10/23 | Grapevine Interim | I-TITLE | | CDJ | 60.13 | | -51,011.31 |
| 5/5/2023 | 5/5/2023 | 11433 | AP pymt - Cochran Group, Inc: May Consulting Services and April Expenses | DAL - Title | I-TITLE | | CDJ | 3,059.34 | | -47,951.97 |
| 5/5/2023 | 5/5/2023 | 11434 | AP pymt - Coserv-Allen: Electrical Service 03/23/23 - 04/24/23 | Allen | I-TITLE | | CDJ | 287.88 | | -47,664.09 |
| 5/5/2023 | 5/5/2023 | 11435 | AP pymt - Coserv-Mckinney: Electrical Service 03/24/23 - 04/25/23 | MCKINNEY | I-TITLE | | CDJ | 193.69 | | -47,470.40 |
| 5/5/2023 | 5/5/2023 | 11436 | AP pymt - CRRG, Inc: April 2023 Activity | Allen | I-TITLE | | CDJ | 656.00 | | -46,814.40 |
| 5/5/2023 | 5/5/2023 | 11437 | AP pymt - Dream Team Commercial Services-Allen: Monthly General Cleaning | Allen | I-TITLE | | CDJ | 893.06 | | -45,921.34 |
| 5/5/2023 | 5/5/2023 | 11438 | AP pymt - Dream Team Commercial Services-Grapevine: Monthly General Cleaning | Grapevine HMH | I-TITLE | | CDJ | 389.70 | | -45,531.64 |
| 5/5/2023 | 5/5/2023 | 11438 | AP pymt - Dream Team Commercial Services-Grapevine: Monthly General Cleaning | Grapevine Retail | I-TITLE | | CDJ | 389.70 | | -45,141.94 |
| 5/5/2023 | 5/5/2023 | 11439 | AP pymt - Dream Team Commercial Services-Mckinney: Monthly General Cleaning | MCKINNEY | I-TITLE | | CDJ | 1,299.00 | | -43,842.94 |
| 5/5/2023 | 5/5/2023 | 11440 | AP pymt - Executive Notary Services: Borrower: Derek Worth | Grapevine HMH | I-TITLE | 5030000337 | CDJ | 75.00 | | -43,767.94 |
| 5/5/2023 | 5/5/2023 | 11441 | AP pymt - Felicia White: Borrower: Maxwell | PLANO | I-TITLE | 5020000215 | CDJ | 150.00 | | -43,617.94 |
| 5/5/2023 | 5/5/2023 | 11441 | AP pymt - Felicia White: Borrowers: Newton | PLANO | I-TITLE | 5020000227 | CDJ | 150.00 | | -43,467.94 |
| 5/5/2023 | 5/5/2023 | 11442 | AP pymt - Keller Williams Realty: 2nd Qtr Advertising & Networking Fee | PLANO | I-TITLE | | CDJ | 650.00 | | -42,817.94 |
| 5/5/2023 | 5/5/2023 | 11443 | AP pymt - Knight Office Solutions-Mckinney: Copier Usage | MCKINNEY | I-TITLE | | CDJ | 204.27 | | -42,613.67 |
| 5/5/2023 | 5/5/2023 | 11444 | AP pymt - Knight Office Solutions-Plano: Copier Usage | PLANO | I-TITLE | | CDJ | 224.50 | | -42,389.17 |
| 5/5/2023 | 5/5/2023 | 11445 | AP pymt - NS Notary Services: Seller Package Westminster | Pilot Point | I-TITLE | 5060000004 | CDJ | 150.00 | | -42,239.17 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/5/2023 | 5/5/2023 | 11445 | AP pymt - NS Notary Services: Seller Signing Cole Road | Pilot Point | I-TITLE | 5060000011 | CDJ | 75.00 | | -42,164.17 |
| 5/5/2023 | 5/5/2023 | 11446 | AP pymt - Parks Coffee: Coffee for Office | MCKINNEY | I-TITLE | | CDJ | 61.25 | | -42,102.92 |
| 5/5/2023 | 5/5/2023 | 11447 | AP pymt - Pitney Bowes-Allen: Postage | Allen | I-TITLE | | CDJ | 308.87 | | -41,794.05 |
| 5/5/2023 | 5/5/2023 | 11448 | AP pymt - Pitney Bowes-Grapevine: Postage | Grapevine Retail | I-TITLE | | CDJ | 193.52 | | -41,600.53 |
| 5/5/2023 | 5/5/2023 | 11448 | AP pymt - Pitney Bowes-Grapevine: Postage | Grapevine HMH | I-TITLE | | CDJ | 193.53 | | -41,407.00 |
| 5/5/2023 | 5/5/2023 | 11449 | AP pymt - Proforma-Allen: Promo Items | Allen | I-TITLE | | CDJ | 3,589.61 | | -37,817.39 |
| 5/5/2023 | 5/5/2023 | 11450 | AP pymt - Proforma-Grand Prairie: Sandi Morrison Badges | Grand Prairie | I-TITLE | | CDJ | 68.86 | | -37,748.53 |
| 5/5/2023 | 5/5/2023 | 11451 | AP pymt - Proforma-Grapevine: Nike Polos | Grapevine HMH | I-TITLE | | CDJ | 90.64 | | -37,657.89 |
| 5/5/2023 | 5/5/2023 | 11451 | AP pymt - Proforma-Grapevine: Nike Polos | Grapevine Retail | I-TITLE | | CDJ | 90.64 | | -37,567.25 |
| 5/5/2023 | 5/5/2023 | 11452 | AP pymt - Proforma-Mckinney: Sanitizer / Lip Balm / Koozie / Cups | MCKINNEY | I-TITLE | | CDJ | 1,638.68 | | -35,928.57 |
| 5/5/2023 | 5/5/2023 | 11453 | AP pymt - Proforma-Plano: Die-Cut Bags & Envelopes | PLANO | I-TITLE | | CDJ | 216.34 | | -35,712.23 |
| 5/5/2023 | 5/5/2023 | 11454 | AP pymt - Records Online: Title Evidence and Copy Fees | | I-TITLE | | CDJ | 187.00 | | -35,525.23 |
| 5/5/2023 | 5/5/2023 | 11455 | AP pymt - Ricoh USA, Inc-Allen: Equipment Lease Payment Contract: 300-3274668-100 | Allen | I-TITLE | | CDJ | 333.14 | | -35,192.09 |
| 5/5/2023 | 5/5/2023 | 11455 | AP pymt - Ricoh USA, Inc-Allen: Late Fee for Contract # 300-3274668-100 | Allen | I-TITLE | | CDJ | 18.03 | | -35,174.06 |
| 5/5/2023 | 5/5/2023 | 11455 | AP pymt - Ricoh USA, Inc-Allen: Shipping of Black Toner | Allen | I-TITLE | | CDJ | 12.45 | | -35,161.61 |
| 5/5/2023 | 5/5/2023 | 11455 | AP pymt - Ricoh USA, Inc-Allen: Shipping of Black Toner for Copier | Allen | I-TITLE | | CDJ | 44.38 | | -35,117.23 |
| 5/5/2023 | 5/5/2023 | 11455 | AP pymt - Ricoh USA, Inc-Allen: Copier Usage | Allen | I-TITLE | | CDJ | 39.59 | | -35,077.64 |
| 5/5/2023 | 5/5/2023 | 11456 | AP pymt - Ricoh USA, Inc-Grand Prairie: Equipment Lease Payment Contract: 300-3280462-100 | Grand Prairie | I-TITLE | | CDJ | 98.97 | | -34,978.67 |
| 5/5/2023 | 5/5/2023 | 11457 | AP pymt - Ricoh USA, Inc-Grapevine: Equipment Lease Payment Contract: 300-3274658-100 | Grapevine HMH | I-TITLE | | CDJ | 166.57 | | -34,812.10 |
| 5/5/2023 | 5/5/2023 | 11457 | AP pymt - Ricoh USA, Inc-Grapevine: Late Fees | Grapevine HMH | I-TITLE | | CDJ | 18.03 | | -34,794.07 |
| 5/5/2023 | 5/5/2023 | 11457 | AP pymt - Ricoh USA, Inc-Grapevine: Copier Usage | Grapevine HMH | I-TITLE | | CDJ | 143.46 | | -34,650.61 |
| 5/5/2023 | 5/5/2023 | 11457 | AP pymt - Ricoh USA, Inc-Grapevine: Equipment Lease Payment Contract: 300-3274658-100 | Grapevine Retail | I-TITLE | | CDJ | 166.57 | | -34,484.04 |
| 5/5/2023 | 5/5/2023 | 11458 | AP pymt - Ricoh USA, Inc-Rockwall: Late Fees | Rockwall | I-TITLE | | CDJ | 16.41 | | -34,467.63 |
| 5/5/2023 | 5/5/2023 | 11458 | AP pymt - Ricoh USA, Inc-Rockwall: Equipment Lease Payment Contract: 300-3278312-100 | Rockwall | I-TITLE | | CDJ | 265.20 | | -34,202.43 |
| 5/5/2023 | 5/5/2023 | 11459 | AP pymt - Sierra Shred-Allen: Shredding | Allen | I-TITLE | | CDJ | 41.85 | | -34,160.58 |
| 5/5/2023 | 5/5/2023 | 11460 | AP pymt - Superior Notary Services: Buyer w/ E-Docs & Scanbacks Connor Smith | MCKINNEY | I-TITLE | 5010000317 | CDJ | 175.00 | | -33,985.58 |
| 5/5/2023 | 5/5/2023 | 11460 | AP pymt - Superior Notary Services: Buyer w/ E-Docs & Scanbacks Melissa Harrison | PLANO | I-TITLE | 5020000148 | CDJ | 175.00 | | -33,810.58 |
| 5/5/2023 | 5/5/2023 | 11460 | AP pymt - Superior Notary Services: Buyer w/ E-Docs & Scanbacks Shibashis Pradhan | MCKINNEY | I-TITLE | 5010000114 | CDJ | 175.00 | | -33,635.58 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/5/2023 | 5/5/2023 | 11460 | AP pymt - Superior Notary Services: Buyer w/ E-Docs & Scanbacks Thirupathi Venganti | MCKINNEY | I-TITLE | 5010000320 | CDJ | 175.00 | | -33,460.58 |
| 5/5/2023 | 5/5/2023 | 11460 | AP pymt - Superior Notary Services: Refinance w/ E-Docs & Scanbacks Jerry Moore | MCKINNEY | I-TITLE | 5010000275 | CDJ | 150.00 | | -33,310.58 |
| 5/5/2023 | 5/5/2023 | 11460 | AP pymt - Superior Notary Services: Refinance w/ E-Docs& Scanbacks Jerry Moore | MCKINNEY | I-TITLE | 5010000294 | CDJ | 150.00 | | -33,160.58 |
| 5/5/2023 | 5/5/2023 | 11460 | AP pymt - Superior Notary Services: Seller w/ E-Docs & Scanbacks Alex Cobos | MCKINNEY | I-TITLE | 5010000333 | CDJ | 150.00 | | -33,010.58 |
| 5/5/2023 | 5/5/2023 | 11461 | AP pymt - The Closer LLC: Buyer Only (EDOCS) David Hall | Grapevine HMH | I-TITLE | 5030000329 | CDJ | 175.00 | | -32,835.58 |
| 5/5/2023 | 5/5/2023 | 11461 | AP pymt - The Closer LLC: Buyer Only (EDOCS) Lloyd Sorensen | Grapevine HMH | I-TITLE | 5030000258 | CDJ | 175.00 | | -32,660.58 |
| 5/5/2023 | 5/5/2023 | 11461 | AP pymt - The Closer LLC: Buyer Only (EDOCS) Skyler Reynolds | Grapevine HMH | I-TITLE | 5030000120 | CDJ | 175.00 | | -32,485.58 |
| 5/5/2023 | 5/5/2023 | 11462 | AP pymt - The Social Scribe, LLC: Monthly Marketing Fee for May 2023 | DAL - Title | I-TITLE | | CDJ | 7,000.00 | | -25,485.58 |
| 5/5/2023 | 5/5/2023 | 11463 | AP pymt - US Bank Equipment Finance-Plano: Equipment Lease Payment Contract# 500-0652736-000 | PLANO | I-TITLE | | CDJ | 243.53 | | -25,242.05 |
| 5/5/2023 | 5/5/2023 | 11464 | AP pymt - Zoccam Technologies, Inc-MKN,PLN: ZIN-22520 | Allen | I-TITLE | | CDJ | 74.62 | | -25,167.43 |
| 5/5/2023 | 5/5/2023 | 11464 | AP pymt - Zoccam Technologies, Inc-MKN,PLN: ZIN-22521 | Cedar Hill | I-TITLE | | CDJ | 114.60 | | -25,052.83 |
| 5/5/2023 | 5/5/2023 | 11464 | AP pymt - Zoccam Technologies, Inc-MKN,PLN: ZIN-22522 | Grand Prairie | I-TITLE | | CDJ | 117.26 | | -24,935.57 |
| 5/5/2023 | 5/5/2023 | 11464 | AP pymt - Zoccam Technologies, Inc-MKN,PLN: ZIN-22523 | Grapevine HMH | I-TITLE | | CDJ | 21.32 | | -24,914.25 |
| 5/5/2023 | 5/5/2023 | 11464 | AP pymt - Zoccam Technologies, Inc-MKN,PLN: ZIN-22525 | MCKINNEY | I-TITLE | | CDJ | 31.98 | | -24,882.27 |
| 5/5/2023 | 5/5/2023 | 11464 | AP pymt - Zoccam Technologies, Inc-MKN,PLN: ZIN-22526 | PLANO | I-TITLE | | CDJ | 21.32 | | -24,860.95 |
| 5/5/2023 | 5/5/2023 | 11464 | AP pymt - Zoccam Technologies, Inc-MKN,PLN: ZIN-22527 | Rockwall | I-TITLE | | CDJ | 127.92 | | -24,733.03 |
| 5/5/2023 | 5/5/2023 | 11464 | AP pymt - Zoccam Technologies, Inc-MKN,PLN: ZIN-22528 | Waxahachie | I-TITLE | | CDJ | 42.64 | | -24,690.39 |
| 5/5/2023 | 5/5/2023 | 11512 | AP pymt - Amber Stilwell | PLANO | I-TITLE | | CDJ | | 270.32 | -24,960.71 |
| 5/5/2023 | 5/5/2023 | 11512 | AP pymt - Amber Stilwell | PLANO | I-TITLE | | CDJ | 270.32 | | -24,690.39 |
| 5/5/2023 | 5/5/2023 | 500878574 | Bill - US Bank Equipment Finance-Mckinney | MCKINNEY | I-TITLE | | APJ | | 243.53 | -24,933.92 |
| 5/7/2023 | 5/7/2023 | 1097082874 | Bill - Ricoh USA, Inc-Grapevine | Grapevine HMH | I-TITLE | | APJ | | 3.88 | -24,937.80 |
| 5/7/2023 | 5/7/2023 | 1097082874 | Bill - Ricoh USA, Inc-Grapevine | Grapevine Retail | I-TITLE | | APJ | | 3.88 | -24,941.68 |
| 5/8/2023 | 5/8/2023 | 5067314984 | Bill - Ricoh USA, Inc-Grapevine | Grapevine HMH | I-TITLE | | APJ | | 40.86 | -24,982.54 |
| 5/8/2023 | 5/8/2023 | 5067314984 | Bill - Ricoh USA, Inc-Grapevine | Grapevine Retail | I-TITLE | | APJ | | 40.87 | -25,023.41 |
| 5/8/2023 | 5/8/2023 | 5067315182 | Bill - Ricoh USA, Inc-Allen | Allen | I-TITLE | | APJ | | 81.09 | -25,104.50 |
| 5/8/2023 | 5/8/2023 | 8000-9090-1125-0102 | Bill - Pitney Bowes-Grapevine | Grapevine Retail | I-TITLE | | APJ | | 165.88 | -25,270.38 |
| 5/8/2023 | 5/8/2023 | 8000-9090-1125-0102 | Bill - Pitney Bowes-Grapevine | Grapevine HMH | I-TITLE | | APJ | | 165.89 | -25,436.27 |
| 5/8/2023 | 5/8/2023 | 8000-9090-1125-0102 05.2023 | Bill - Pitney Bowes-Grapevine | Grapevine Retail | I-TITLE | | APJ | | 165.88 | -25,602.15 |
| 5/8/2023 | 5/8/2023 | 8000-9090-1125-0102 05.2023 | Bill - Pitney Bowes-Grapevine | Grapevine HMH | I-TITLE | | APJ | | 165.89 | -25,768.04 |
| 5/9/2023 | 5/9/2023 | 1023081727 | Bill - Pitney Bowes-Allen | Allen | I-TITLE | | APJ | | 138.00 | -25,906.04 |
| 5/9/2023 | 5/9/2023 | 23-0509-21T | Bill - Sierra Shred-Waxahachie | Waxahachie | I-TITLE | | APJ | | 41.85 | -25,947.89 |
| 5/9/2023 | 5/9/2023 | 23-0509-25T | Bill - Sierra Shred-Cedar Hill | Cedar Hill | I-TITLE | | APJ | | 41.85 | -25,989.74 |
| 5/9/2023 | 5/9/2023 | 4041377515 05.2023 | Bill - Atmos Energy-Grapevine | Grapevine Retail | I-TITLE | | APJ | | 37.53 | -26,027.27 |
| 5/9/2023 | 5/9/2023 | 4041377515 05.2023 | Bill - Atmos Energy-Grapevine | Grapevine HMH | I-TITLE | | APJ | | 37.54 | -26,064.81 |
| 5/9/2023 | 5/9/2023 | Bn35006622A | Bill - Proforma-Allen | Allen | I-TITLE | | APJ | | 560.77 | -26,625.58 |
| 5/9/2023 | 5/9/2023 | BN35006670A | Bill - Proforma-Plano | PLANO | I-TITLE | | APJ | | 30.00 | -26,655.58 |
| 5/10/2023 | 5/10/2023 | 501322440 | Bill - US Bank Equipment Finance-Plano | PLANO | I-TITLE | | APJ | | 262.43 | -26,918.01 |

STARREX000044.xlsx
General Ledger report (14)

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/11/2023 | 5/11/2023 | 3317420869 | Bill - Pitney Bowes-Allen | Allen | I-TITLE | | APJ | | 387.05 | -27,305.06 |
| 5/11/2023 | 5/11/2023 | 9031784990 Grand Prairie | Bill - Ricoh USA, Inc-Grand Prairie | Grand Prairie | I-TITLE | | APJ | | 5.41 | -27,310.47 |
| 5/11/2023 | 5/11/2023 | 9031784990 Grapevine | Bill - Ricoh USA, Inc-Grapevine | Grapevine Retail | I-TITLE | | APJ | | 9.01 | -27,319.48 |
| 5/11/2023 | 5/11/2023 | 9031784990 Grapevine | Bill - Ricoh USA, Inc-Grapevine | Grapevine HMH | I-TITLE | | APJ | | 9.02 | -27,328.50 |
| 5/11/2023 | 5/11/2023 | 9031784990 Rockwall | Bill - Ricoh USA, Inc-Rockwall | Rockwall | I-TITLE | | APJ | | 16.41 | -27,344.91 |
| 5/11/2023 | 5/11/2023 | 9031784999 Allen | Bill - Ricoh USA, Inc-Allen | Allen | I-TITLE | | APJ | | 18.03 | -27,362.94 |
| 5/12/2023 | 5/12/2023 | 11465 | AP pymt - Ameristar Information Solutions, Inc | PLANO | I-TITLE | 5020000236 | CDJ | 45.00 | | -27,317.94 |
| 5/12/2023 | 5/12/2023 | 11465 | AP pymt - Ameristar Information Solutions, Inc | PLANO | I-TITLE | 5020000247 | CDJ | 45.00 | | -27,272.94 |
| 5/12/2023 | 5/12/2023 | 11465 | AP pymt - Ameristar Information Solutions, Inc | PLANO | I-TITLE | 5020000253 | CDJ | 45.00 | | -27,227.94 |
| 5/12/2023 | 5/12/2023 | 11465 | AP pymt - Ameristar Information Solutions, Inc | MCKINNEY | I-TITLE | 5010000347 | CDJ | 45.00 | | -27,182.94 |
| 5/12/2023 | 5/12/2023 | 11465 | AP pymt - Ameristar Information Solutions, Inc | MCKINNEY | I-TITLE | 5010000348 | CDJ | 45.00 | | -27,137.94 |
| 5/12/2023 | 5/12/2023 | 11465 | AP pymt - Ameristar Information Solutions, Inc | Grapevine HMH | I-TITLE | 5030000365 | CDJ | 45.00 | | -27,092.94 |
| 5/12/2023 | 5/12/2023 | 11465 | AP pymt - Ameristar Information Solutions, Inc | Allen | I-TITLE | 5050000165 | CDJ | 45.00 | | -27,047.94 |
| 5/12/2023 | 5/12/2023 | 11465 | AP pymt - Ameristar Information Solutions, Inc | Allen | I-TITLE | 5050000166 | CDJ | 45.00 | | -27,002.94 |
| 5/12/2023 | 5/12/2023 | 11465 | AP pymt - Ameristar Information Solutions, Inc | Allen | I-TITLE | 5050000169 | CDJ | 45.00 | | -26,957.94 |
| 5/12/2023 | 5/12/2023 | 11465 | AP pymt - Ameristar Information Solutions, Inc | Allen | I-TITLE | 5050000174 | CDJ | 45.00 | | -26,912.94 |
| 5/12/2023 | 5/12/2023 | 11465 | AP pymt - Ameristar Information Solutions, Inc | Rockwall | I-TITLE | 5070000043 | CDJ | 45.00 | | -26,867.94 |
| 5/12/2023 | 5/12/2023 | 11465 | AP pymt - Ameristar Information Solutions, Inc | Rockwall | I-TITLE | 5070000041 | CDJ | 45.00 | | -26,822.94 |
| 5/12/2023 | 5/12/2023 | 11465 | AP pymt - Ameristar Information Solutions, Inc | Rockwall | I-TITLE | 5070000042 | CDJ | 45.00 | | -26,777.94 |
| 5/12/2023 | 5/12/2023 | 11465 | AP pymt - Ameristar Information Solutions, Inc | Rockwall | I-TITLE | 5070000049 | CDJ | 45.00 | | -26,732.94 |
| 5/12/2023 | 5/12/2023 | 11465 | AP pymt - Ameristar Information Solutions, Inc | Grand Prairie | I-TITLE | 5080000040 | CDJ | 45.00 | | -26,687.94 |
| 5/12/2023 | 5/12/2023 | 11465 | AP pymt - Ameristar Information Solutions, Inc | Grand Prairie | I-TITLE | 5080000043 | CDJ | 45.00 | | -26,642.94 |
| 5/12/2023 | 5/12/2023 | 11465 | AP pymt - Ameristar Information Solutions, Inc | Cedar Hill | I-TITLE | 5090000038 | CDJ | 45.00 | | -26,597.94 |
| 5/12/2023 | 5/12/2023 | 11465 | AP pymt - Ameristar Information Solutions, Inc | Cedar Hill | I-TITLE | 5090000040 | CDJ | 45.00 | | -26,552.94 |
| 5/12/2023 | 5/12/2023 | 11465 | AP pymt - Ameristar Information Solutions, Inc | Cedar Hill | I-TITLE | 5090000044 | CDJ | 45.00 | | -26,507.94 |
| 5/12/2023 | 5/12/2023 | 11465 | AP pymt - Ameristar Information Solutions, Inc | Waxahachie | I-TITLE | 5100000026 | CDJ | 45.00 | | -26,462.94 |
| 5/12/2023 | 5/12/2023 | 11465 | AP pymt - Ameristar Information Solutions, Inc | Grapevine Retail | I-TITLE | 5110000006 | CDJ | 45.00 | | -26,417.94 |
| 5/12/2023 | 5/12/2023 | 11465 | AP pymt - Ameristar Information Solutions, Inc | Grapevine Retail | I-TITLE | 5110000010 | CDJ | 45.00 | | -26,372.94 |
| 5/12/2023 | 5/12/2023 | 11465 | AP pymt - Ameristar Information Solutions, Inc | Grapevine Retail | I-TITLE | 5110000013 | CDJ | 45.00 | | -26,327.94 |
| 5/12/2023 | 5/12/2023 | 11465 | AP pymt - Ameristar Information Solutions, Inc: DAL - Title April 2023 Activity | | I-TITLE | | CDJ | 45.00 | | -26,282.94 |
| 5/12/2023 | 5/12/2023 | 11466 | AP pymt - Bradshaw ATX Investments, LLC: April Policies | PLANO | I-TITLE | | CDJ | 275.00 | | -26,007.94 |
| 5/12/2023 | 5/12/2023 | 11466 | AP pymt - Bradshaw ATX Investments, LLC: April Policies | Grapevine Interim | I-TITLE | | CDJ | 50.00 | | -25,957.94 |
| 5/12/2023 | 5/12/2023 | 11466 | AP pymt - Bradshaw ATX Investments, LLC: April Policies | Pilot Point | I-TITLE | | CDJ | 100.00 | | -25,857.94 |
| 5/12/2023 | 5/12/2023 | 11466 | AP pymt - Bradshaw ATX Investments, LLC: April Policies | Waxahachie | I-TITLE | | CDJ | 125.00 | | -25,732.94 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/12/2023 | 5/12/2023 | 11466 | AP pymt - Bradshaw ATX Investments, LLC: April Policies | Cedar Hill | I-TITLE | | CDJ | 200.00 | | -25,532.94 |
| 5/12/2023 | 5/12/2023 | 11466 | AP pymt - Bradshaw ATX Investments, LLC: April Policies | Rockwall | I-TITLE | | CDJ | 250.00 | | -25,282.94 |
| 5/12/2023 | 5/12/2023 | 11466 | AP pymt - Bradshaw ATX Investments, LLC: April Policies | Grand Prairie | I-TITLE | | CDJ | 250.00 | | -25,032.94 |
| 5/12/2023 | 5/12/2023 | 11466 | AP pymt - Bradshaw ATX Investments, LLC: April Policies | MCKINNEY | I-TITLE | | CDJ | 575.00 | | -24,457.94 |
| 5/12/2023 | 5/12/2023 | 11466 | AP pymt - Bradshaw ATX Investments, LLC: April Policies | Allen | I-TITLE | | CDJ | 575.00 | | -23,882.94 |
| 5/12/2023 | 5/12/2023 | 11466 | AP pymt - Bradshaw ATX Investments, LLC: April Policies | Grapevine HMH | I-TITLE | | CDJ | 800.00 | | -23,082.94 |
| 5/12/2023 | 5/12/2023 | 11467 | AP pymt - CoreLogic Solutions, LLC: LS & RS Nationwide Commitment | Allen | I-TITLE | | CDJ | 329.39 | | -22,753.55 |
| 5/12/2023 | 5/12/2023 | 11468 | AP pymt - Dream Team Commercial Services-Allen: Light Bulb Replacement Service Fee | Allen | I-TITLE | | CDJ | 252.22 | | -22,501.33 |
| 5/12/2023 | 5/12/2023 | 11469 | AP pymt - Dream Team Commercial Services-Grapevine: Carpet Square Replacement | Grapevine HMH | I-TITLE | | CDJ | 87.50 | | -22,413.83 |
| 5/12/2023 | 5/12/2023 | 11469 | AP pymt - Dream Team Commercial Services-Grapevine: Carpet Square Replacement | Grapevine Retail | I-TITLE | | CDJ | 87.50 | | -22,326.33 |
| 5/12/2023 | 5/12/2023 | 11470 | AP pymt - Irelan McDaniel, PLLC: BSpoke Title Holdings/BS Title Team, LLC vs Misty Weiser | TEXAS | I-TITLE | | CDJ | 315.00 | | -22,011.33 |
| 5/12/2023 | 5/12/2023 | 11471 | AP pymt - Parks Coffee: Coffee for the office | MCKINNEY | I-TITLE | | CDJ | 65.88 | | -21,945.45 |
| 5/12/2023 | 5/12/2023 | 11472 | AP pymt - Pitney Bowes-Allen: Postage | Allen | I-TITLE | | CDJ | 525.05 | | -21,420.40 |
| 5/12/2023 | 5/12/2023 | 11473 | AP pymt - Pitney Bowes-Grapevine: Postage | Grapevine Retail | I-TITLE | | CDJ | 165.88 | | -21,254.52 |
| 5/12/2023 | 5/12/2023 | 11473 | AP pymt - Pitney Bowes-Grapevine: Postage | Grapevine HMH | I-TITLE | | CDJ | 165.89 | | -21,088.63 |
| 5/12/2023 | 5/12/2023 | 11474 | AP pymt - Proforma-Allen: Stadium Cups / Pens / Badges | Allen | I-TITLE | | CDJ | 560.77 | | -20,527.86 |
| 5/12/2023 | 5/12/2023 | 11475 | AP pymt - Proforma-Mckinney: Pens | MCKINNEY | I-TITLE | | CDJ | 1,060.44 | | -19,467.42 |
| 5/12/2023 | 5/12/2023 | 11476 | AP pymt - Proforma-Plano: Tina Cebrynski B/C | PLANO | I-TITLE | | CDJ | 30.00 | | -19,437.42 |
| 5/12/2023 | 5/12/2023 | 11477 | AP pymt - Sierra Shred-Cedar Hill: Shredding | Cedar Hill | I-TITLE | | CDJ | 41.85 | | -19,395.57 |
| 5/12/2023 | 5/12/2023 | 11478 | AP pymt - Sierra Shred-Rockwall: Shredding | Rockwall | I-TITLE | | CDJ | 41.85 | | -19,353.72 |
| 5/12/2023 | 5/12/2023 | 11479 | AP pymt - Sierra Shred-Waxahachie: Shredding | Waxahachie | I-TITLE | | CDJ | 41.85 | | -19,311.87 |
| 5/12/2023 | 5/12/2023 | 11480 | AP pymt - Superior Notary Services: Buyer w/ E-Docs & Scanbacks AMRESH BIJARAPU | MCKINNEY | I-TITLE | 5010000325 | CDJ | 175.00 | | -19,136.87 |
| 5/12/2023 | 5/12/2023 | 11480 | AP pymt - Superior Notary Services: Buyer w/ E-Docs&Scanbacks DAVID STONE | MCKINNEY | I-TITLE | 5010000166 | CDJ | 175.00 | | -18,961.87 |
| 5/12/2023 | 5/12/2023 | 11481 | AP pymt - US Bank Equipment Finance-Mckinney: Equipment Lease Payment Contract#500-0656244-000 | MCKINNEY | I-TITLE | | CDJ | 243.53 | | -18,718.34 |
| 5/12/2023 | 5/12/2023 | 11482 | AP pymt - Bradshaw ATX Investments, LLC: April Policies | PLANO | I-TITLE | | CDJ | 275.00 | | -18,443.34 |
| 5/12/2023 | 5/12/2023 | 11482 | AP pymt - Bradshaw ATX Investments, LLC: April Policies | Grapevine Interim | I-TITLE | | CDJ | 50.00 | | -18,393.34 |
| 5/12/2023 | 5/12/2023 | 11482 | AP pymt - Bradshaw ATX Investments, LLC: April Policies | Pilot Point | I-TITLE | | CDJ | 100.00 | | -18,293.34 |
| 5/12/2023 | 5/12/2023 | 11482 | AP pymt - Bradshaw ATX Investments, LLC: April Policies | Waxahachie | I-TITLE | | CDJ | 125.00 | | -18,168.34 |
| 5/12/2023 | 5/12/2023 | 11482 | AP pymt - Bradshaw ATX Investments, LLC: April Policies | Cedar Hill | I-TITLE | | CDJ | 200.00 | | -17,968.34 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/12/2023 | 5/12/2023 | 11482 | AP pymt - Bradshaw ATX Investments, LLC: April Policies | Rockwall | I-TITLE | | CDJ | 250.00 | | -17,718.34 |
| 5/12/2023 | 5/12/2023 | 11482 | AP pymt - Bradshaw ATX Investments, LLC: April Policies | Grand Prairie | I-TITLE | | CDJ | 250.00 | | -17,468.34 |
| 5/12/2023 | 5/12/2023 | 11482 | AP pymt - Bradshaw ATX Investments, LLC: April Policies | MCKINNEY | I-TITLE | | CDJ | 575.00 | | -16,893.34 |
| 5/12/2023 | 5/12/2023 | 11482 | AP pymt - Bradshaw ATX Investments, LLC: April Policies | Allen | I-TITLE | | CDJ | 575.00 | | -16,318.34 |
| 5/12/2023 | 5/12/2023 | 11482 | AP pymt - Bradshaw ATX Investments, LLC: April Policies | Grapevine HMM | I-TITLE | | CDJ | 800.00 | | -15,518.34 |
| 5/12/2023 | 5/12/2023 | 38062761 | Bill - Ricoh USA, Inc-Allen | Allen | I-TITLE | | APJ | | 333.14 | -15,851.48 |
| 5/12/2023 | 5/12/2023 | Voided - 11466 | AP pymt - Bradshaw ATX Investments, LLC: April Policies | PLANO | I-TITLE | | CDJ | | 275.00 | -16,126.48 |
| 5/12/2023 | 5/12/2023 | Voided - 11466 | AP pymt - Bradshaw ATX Investments, LLC: April Policies | Grapevine Interim | I-TITLE | | CDJ | | 50.00 | -16,176.48 |
| 5/12/2023 | 5/12/2023 | Voided - 11466 | AP pymt - Bradshaw ATX Investments, LLC: April Policies | Pilot Point | I-TITLE | | CDJ | | 100.00 | -16,276.48 |
| 5/12/2023 | 5/12/2023 | Voided - 11466 | AP pymt - Bradshaw ATX Investments, LLC: April Policies | Waxahachie | I-TITLE | | CDJ | | 125.00 | -16,401.48 |
| 5/12/2023 | 5/12/2023 | Voided - 11466 | AP pymt - Bradshaw ATX Investments, LLC: April Policies | Cedar Hill | I-TITLE | | CDJ | | 200.00 | -16,601.48 |
| 5/12/2023 | 5/12/2023 | Voided - 11466 | AP pymt - Bradshaw ATX Investments, LLC: April Policies | Rockwall | I-TITLE | | CDJ | | 250.00 | -16,851.48 |
| 5/12/2023 | 5/12/2023 | Voided - 11466 | AP pymt - Bradshaw ATX Investments, LLC: April Policies | Grand Prairie | I-TITLE | | CDJ | | 250.00 | -17,101.48 |
| 5/12/2023 | 5/12/2023 | Voided - 11466 | AP pymt - Bradshaw ATX Investments, LLC: April Policies | MCKINNEY | I-TITLE | | CDJ | | 575.00 | -17,676.48 |
| 5/12/2023 | 5/12/2023 | Voided - 11466 | AP pymt - Bradshaw ATX Investments, LLC: April Policies | Allen | I-TITLE | | CDJ | | 575.00 | -18,251.48 |
| 5/12/2023 | 5/12/2023 | Voided - 11466 | AP pymt - Bradshaw ATX Investments, LLC: April Policies | Grapevine HMM | I-TITLE | | CDJ | | 800.00 | -19,051.48 |
| 5/13/2023 | 5/13/2023 | 9031790757 | Bill - Ricoh USA, Inc-Grand Prairie | Grand Prairie | I-TITLE | | APJ | | 98.97 | -19,150.45 |
| 5/13/2023 | 5/13/2023 | 9031790757 | Bill - Ricoh USA, Inc-Rockwall | Rockwall | I-TITLE | | APJ | | 265.20 | -19,415.65 |
| 5/13/2023 | 5/13/2023 | 9031790757 Grapevine | Bill - Ricoh USA, Inc-Grapevine | Grapevine HMM | I-TITLE | | APJ | | 166.57 | -19,582.22 |
| 5/13/2023 | 5/13/2023 | 9031790757 Grapevine | Bill - Ricoh USA, Inc-Grapevine | Grapevine Retail | I-TITLE | | APJ | | 166.57 | -19,748.79 |
| 5/17/2023 | 5/17/2023 | | AP pymt - NewMark Insurance Services, LLC: Policy #E707744 10/21/22-10/21/23 Surety - Add 2 officers | DAL - Title | I-TITLE | | CDJ | 194.00 | | -19,942.79 |
| 5/17/2023 | 5/17/2023 | | AP pymt - NewMark Insurance Services, LLC: Policy #E707744 10/21/22-10/21/23 Surety - Add 2 officers | DAL - Title | I-TITLE | | CDJ | | 194.00 | -19,748.79 |
| 5/17/2023 | 5/17/2023 | | AP pymt - NewMark Insurance Services, LLC: Online Payment Processing Fee | DAL - Title | I-TITLE | | CDJ | 1.94 | | -19,750.73 |
| 5/17/2023 | 5/17/2023 | | AP pymt - NewMark Insurance Services, LLC: Online Payment Processing Fee | DAL - Title | I-TITLE | | CDJ | | 1.94 | -19,748.79 |
| 5/17/2023 | 5/17/2023 | BN35006489A | Bill - Proforma-Cedar Hill | Cedar Hill | I-TITLE | | APJ | | 1,398.96 | -21,147.75 |
| 5/19/2023 | 5/19/2023 | 11332 | AP pymt - Justin Ray | Rockwall | I-TITLE | | CDJ | 177.58 | | -20,970.17 |
| 5/19/2023 | 5/19/2023 | 11332 | AP pymt - Justin Ray | Allen | I-TITLE | | CDJ | 456.34 | | -20,513.83 |
| 5/19/2023 | 5/19/2023 | 11332 | AP pymt - Justin Ray | Grapevine HMM | I-TITLE | | CDJ | 981.95 | | -19,531.88 |
| 5/19/2023 | 5/19/2023 | 11332 | AP pymt - Justin Ray: ODP | Rockwall | I-TITLE | | CDJ | 177.58 | | -19,354.30 |
| 5/19/2023 | 5/19/2023 | 11332 | AP pymt - Justin Ray: ODP | Allen | I-TITLE | | CDJ | 456.34 | | -18,897.96 |
| 5/19/2023 | 5/19/2023 | 11332 | AP pymt - Justin Ray: ODP | Grapevine HMM | I-TITLE | | CDJ | 981.95 | | -17,916.01 |
| 5/19/2023 | 5/19/2023 | 11483 | AP pymt - Atmos Energy-Grapevine: Gas Usage | Grapevine Retail | I-TITLE | | CDJ | 37.53 | | -17,878.48 |
| 5/19/2023 | 5/19/2023 | 11483 | AP pymt - Atmos Energy-Grapevine: Gas Usage | Grapevine HMM | I-TITLE | | CDJ | 37.54 | | -17,840.94 |
| 5/19/2023 | 5/19/2023 | 11484 | AP pymt - Pitney Bowes-Grapevine: Postage | Grapevine Retail | I-TITLE | | CDJ | 165.88 | | -17,675.06 |
| 5/19/2023 | 5/19/2023 | 11484 | AP pymt - Pitney Bowes-Grapevine: Postage | Grapevine HMM | I-TITLE | | CDJ | 165.89 | | -17,509.17 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/19/2023 | 5/19/2023 | 11485 | AP pymt - Proforma-Cedar Hill: Promo Items | Cedar Hill | I-TITLE | | CDJ | 1,398.96 | | -16,110.21 |
| 5/19/2023 | 5/19/2023 | 11486 | AP pymt - Records Online: Title Evidence - Flat Fee | MCKINNEY | I-TITLE | 5010000168 | CDJ | 85.00 | | -16,025.21 |
| 5/19/2023 | 5/19/2023 | 11487 | AP pymt - Ricoh USA, Inc-Allen: Late Fee for Invoice: 903171568/37943566 | Allen | I-TITLE | | CDJ | 18.03 | | -16,007.18 |
| 5/19/2023 | 5/19/2023 | 11487 | AP pymt - Ricoh USA, Inc-Allen: Copier Usage | Allen | I-TITLE | | CDJ | 81.09 | | -15,926.09 |
| 5/19/2023 | 5/19/2023 | 11488 | AP pymt - Ricoh USA, Inc-Grand Prairie: Late Fee Lease Contract: 300-3280462-100 | Grand Prairie | I-TITLE | | CDJ | 5.41 | | -15,920.68 |
| 5/19/2023 | 5/19/2023 | 11489 | AP pymt - Ricoh USA, Inc-Grapevine: Late Charges for Invoice: 5067149126 | Grapevine HMH | I-TITLE | | CDJ | 3.88 | | -15,916.80 |
| 5/19/2023 | 5/19/2023 | 11489 | AP pymt - Ricoh USA, Inc-Grapevine: Late Charges for Invoice: 5067149126 | Grapevine Retail | I-TITLE | | CDJ | 3.88 | | -15,912.92 |
| 5/19/2023 | 5/19/2023 | 11489 | AP pymt - Ricoh USA, Inc-Grapevine: Late Fee Lease Contract: 300-3274658-100 | Grapevine Retail | I-TITLE | | CDJ | 9.01 | | -15,903.91 |
| 5/19/2023 | 5/19/2023 | 11489 | AP pymt - Ricoh USA, Inc-Grapevine: Late Fee Lease Contract: 300-3274658-100 | Grapevine HMH | I-TITLE | | CDJ | 9.02 | | -15,894.89 |
| 5/19/2023 | 5/19/2023 | 11489 | AP pymt - Ricoh USA, Inc-Grapevine: Copier Usage | Grapevine Retail | I-TITLE | | CDJ | 40.86 | | -15,854.03 |
| 5/19/2023 | 5/19/2023 | 11489 | AP pymt - Ricoh USA, Inc-Grapevine: Copier Usage | Grapevine HMH | I-TITLE | | CDJ | 40.87 | | -15,813.16 |
| 5/19/2023 | 5/19/2023 | 11490 | AP pymt - Ricoh USA, Inc-Rockwall: Late Fee Lease Contract: 300-3278312-100 | Rockwall | I-TITLE | | CDJ | 16.41 | | -15,796.75 |
| 5/19/2023 | 5/19/2023 | 11491 | AP pymt - Title Data, Inc: Bundled Counties Subscription Fee | DAL - Title | I-TITLE | | CDJ | 15,716.04 | | -80.71 |
| 5/19/2023 | 5/19/2023 | 11492 | AP pymt - US Bank Equipment Finance-Plano: Late Charge Contract: 500-0652736-000 | PLANO | I-TITLE | | CDJ | 18.90 | | -61.81 |
| 5/19/2023 | 5/19/2023 | 11492 | AP pymt - US Bank Equipment Finance-Plano: Equipment Lease Payment Contract: 500-0652736-000 | PLANO | I-TITLE | | CDJ | 243.53 | | 181.72 |
| 5/19/2023 | 5/19/2023 | BN35006323A | Bill - Proforma-Rockwall | Rockwall | I-TITLE | | APJ | | 5,246.80 | -5,065.08 |
| 5/19/2023 | 5/19/2023 | Voided - 11332 | AP pymt - Justin Ray | Rockwall | I-TITLE | | CDJ | | 177.58 | -5,242.66 |
| 5/19/2023 | 5/19/2023 | Voided - 11332 | AP pymt - Justin Ray | Allen | I-TITLE | | CDJ | | 456.34 | -5,699.00 |
| 5/19/2023 | 5/19/2023 | Voided - 11332 | AP pymt - Justin Ray | Grapevine HMH | I-TITLE | | CDJ | | 981.95 | -6,680.95 |
| 5/19/2023 | 5/19/2023 | Voided - 11332 | AP pymt - Justin Ray: ODP | Rockwall | I-TITLE | | CDJ | | 177.58 | -6,858.53 |
| 5/19/2023 | 5/19/2023 | Voided - 11332 | AP pymt - Justin Ray: ODP | Allen | I-TITLE | | CDJ | | 456.34 | -7,314.87 |
| 5/19/2023 | 5/19/2023 | Voided - 11332 | AP pymt - Justin Ray: ODP | Grapevine HMH | I-TITLE | | CDJ | | 981.95 | -8,296.82 |
| 5/22/2023 | 5/22/2023 | 143 | Bill - Dream Team Commercial Services-Allen | Allen | I-TITLE | | APJ | | 893.06 | -9,189.88 |
| 5/22/2023 | 5/22/2023 | 144 | Bill - Dream Team Commercial Services-Grapevine | Grapevine HMH | I-TITLE | | APJ | | 389.70 | -9,579.58 |
| 5/22/2023 | 5/22/2023 | 144 | Bill - Dream Team Commercial Services-Grapevine | Grapevine Retail | I-TITLE | | APJ | | 389.70 | -9,969.28 |
| 5/22/2023 | 5/22/2023 | 145 | Bill - Dream Team Commercial Services-Mckinnev | MCKINNEY | I-TITLE | | APJ | | 1,299.00 | -11,268.28 |
| 5/22/2023 | 5/22/2023 | 866357 | Bill - Knight Office Solutions-Plano | PLANO | I-TITLE | | APJ | | 214.75 | -11,483.03 |
| 5/22/2023 | 5/22/2023 | 075-0006262-003 05.2023 | Bill - City of Grapevine | Grapevine Retail | I-TITLE | | APJ | | 54.66 | -11,537.69 |
| 5/22/2023 | 5/22/2023 | 075-0006262-003 05.2023 | Bill - City of Grapevine | Grapevine HMH | I-TITLE | | APJ | | 54.67 | -11,592.36 |
| 5/22/2023 | 5/22/2023 | 075-0006263-001 05.2023 | Bill - City of Grapevine | Grapevine Retail | I-TITLE | | APJ | | 23.35 | -11,615.71 |
| 5/22/2023 | 5/22/2023 | 075-0006263-001 05.2023 | Bill - City of Grapevine | Grapevine HMH | I-TITLE | | APJ | | 23.36 | -11,639.07 |
| 5/24/2023 | 5/24/2023 | 230524-1P | Bill - Sierra Shred-Grapevine | Grapevine Retail | I-TITLE | | APJ | | 29.76 | -11,668.83 |
| 5/24/2023 | 5/24/2023 | 230524-1P | Bill - Sierra Shred-Grapevine | Grapevine Retail | I-TITLE | | APJ | | 29.76 | -11,698.59 |
| 5/25/2023 | 5/25/2023 | 11499 | AP pymt - City of Grapevine: Water/Sewer Usage - 05/10/23 | Grapevine Retail | I-TITLE | | CDJ | 54.66 | | -11,643.93 |
| 5/25/2023 | 5/25/2023 | 11499 | AP pymt - City of Grapevine: Water/Sewer Usage 04/10/23 - 05/10/23 | Grapevine HMH | I-TITLE | | CDJ | 54.67 | | -11,589.26 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/25/2023 | 5/25/2023 | 11499 | AP pymt - City of Grapevine: Water Usage 04/10/23 - 05/10/23 | Grapevine Retail | I-TITLE | | CDJ | 23.35 | | -11,565.91 |
| 5/25/2023 | 5/25/2023 | 11499 | AP pymt - City of Grapevine: Water Usage 04/10/23 - 05/10/23 | Grapevine HMH | I-TITLE | | CDJ | 23.36 | | -11,542.55 |
| 5/25/2023 | 5/25/2023 | 11500 | AP pymt - Dream Team Commercial Services-Allen: Monthly General Cleaning | Allen | I-TITLE | | CDJ | 893.06 | | -10,649.49 |
| 5/25/2023 | 5/25/2023 | 11501 | AP pymt - Dream Team Commercial Services-Grapevine: Monthly General Cleaing | Grapevine Retail | I-TITLE | | CDJ | 389.70 | | -10,259.79 |
| 5/25/2023 | 5/25/2023 | 11501 | AP pymt - Dream Team Commercial Services-Grapevine: Monthly General Cleaning | Grapevine HMH | I-TITLE | | CDJ | 389.70 | | -9,870.09 |
| 5/25/2023 | 5/25/2023 | 11502 | AP pymt - Dream Team Commercial Services-Mckinney: Monthly General Cleaning | MCKINNEY | I-TITLE | | CDJ | 1,299.00 | | -8,571.09 |
| 5/25/2023 | 5/25/2023 | 11503 | AP pymt - Justin Ray: ODP | Rockwall | I-TITLE | | CDJ | 177.58 | | -8,393.51 |
| 5/25/2023 | 5/25/2023 | 11503 | AP pymt - Justin Ray: ODP | Allen | I-TITLE | | CDJ | 456.34 | | -7,937.17 |
| 5/25/2023 | 5/25/2023 | 11503 | AP pymt - Justin Ray: ODP | Grapevine HMH | I-TITLE | | CDJ | 981.95 | | -6,955.22 |
| 5/25/2023 | 5/25/2023 | 11504 | AP pymt - Knight Office Solutions-Plano: Copier Usage | PLANO | I-TITLE | | CDJ | 214.75 | | -6,740.47 |
| 5/25/2023 | 5/25/2023 | 11505 | AP pymt - Proforma-Rockwall: Promo Items | Rockwall | I-TITLE | | CDJ | 5,246.80 | | -1,493.67 |
| 5/25/2023 | 5/25/2023 | 11506 | AP pymt - Ricoh USA, Inc-Allen: Equipment Lease Payment Contract: 300-3274668-100 | Allen | I-TITLE | | CDJ | 333.14 | | -1,160.53 |
| 5/25/2023 | 5/25/2023 | 11507 | AP pymt - Ricoh USA, Inc-Grand Prairie: Equipment Lease Paymente Contract: 300-3280462-100 | Grand Prairie | I-TITLE | | CDJ | 98.97 | | -1,061.56 |
| 5/25/2023 | 5/25/2023 | 11508 | AP pymt - Ricoh USA, Inc-Grapevine: Equipment Lease Payment Contract: 300-3274658-100 | Grapevine HMH | I-TITLE | | CDJ | 166.57 | | -894.99 |
| 5/25/2023 | 5/25/2023 | 11508 | AP pymt - Ricoh USA, Inc-Grapevine: Equipment Lease Payment Contract: 300-3274658-100 | Grapevine Retail | I-TITLE | | CDJ | 166.57 | | -728.42 |
| 5/25/2023 | 5/25/2023 | 11509 | AP pymt - Ricoh USA, Inc-Rockwall: Equipment Lease Payment Contract: 300-3278312-100 | Rockwall | I-TITLE | | CDJ | 265.20 | | -463.22 |
| 5/25/2023 | 5/25/2023 | 11510 | AP pymt - Westcor land Title Insurance Company: Committment - 641 Southeast Loop 323 | Waxahachie | I-TITLE | | CDJ | 550.00 | | 86.78 |
| 5/25/2023 | 5/25/2023 | 11510 | AP pymt - Westcor land Title Insurance Company: TSR-RESPA Commitment 7622 25th | PLANO | I-TITLE | | CDJ | 85.00 | | 171.78 |
| 5/25/2023 | 5/25/2023 | BN35006416A | Bill - Proforma-Grand Prairie | Grand Prairie | I-TITLE | | APJ | | 26.39 | 145.39 |
| 5/26/2023 | 5/26/2023 | 011493 | AP pymt - Preston North Partners, LLC | PLANO | I-TITLE | | CDJ | | 5,871.80 | -5,726.41 |
| 5/26/2023 | 5/26/2023 | 011493 | AP pymt - Preston North Partners, LLC | PLANO | I-TITLE | | CDJ | 5,871.80 | | 145.39 |
| 5/26/2023 | 5/26/2023 | 011494 | AP pymt - Irving Homes, Inc | Grapevine HMH | I-TITLE | | CDJ | | 7,333.33 | -7,187.94 |
| 5/26/2023 | 5/26/2023 | 011494 | AP pymt - Irving Homes, Inc | Grapevine HMH | I-TITLE | | CDJ | 7,333.33 | | 145.39 |
| 5/26/2023 | 5/26/2023 | 011495 | AP pymt - Texas Neckar Group LLC | Allen | I-TITLE | | CDJ | | 9,241.88 | -9,096.49 |
| 5/26/2023 | 5/26/2023 | 011495 | AP pymt - Texas Neckar Group LLC | Allen | I-TITLE | | CDJ | 9,241.88 | | 145.39 |
| 5/26/2023 | 5/26/2023 | 011496 | AP pymt - 5 Sharp Real Estate LLC | Rockwall | I-TITLE | | CDJ | | 5,255.50 | -5,110.11 |
| 5/26/2023 | 5/26/2023 | 011496 | AP pymt - 5 Sharp Real Estate LLC | Rockwall | I-TITLE | | CDJ | 5,255.50 | | 145.39 |
| 5/26/2023 | 5/26/2023 | 011497 | AP pymt - Giessner Properties, LLC | Grand Prairie | I-TITLE | | CDJ | | 800.00 | -654.61 |
| 5/26/2023 | 5/26/2023 | 011497 | AP pymt - Giessner Properties, LLC | Grand Prairie | I-TITLE | | CDJ | 800.00 | | 145.39 |
| 5/26/2023 | 5/26/2023 | 430755 | Bill - Superior Notary Services | Rockwall | I-TITLE | 5070000058 | APJ | | 80.00 | 65.39 |
| 5/26/2023 | 5/26/2023 | 23-0526-2M | Bill - Sierra Shred-Allen | Allen | I-TITLE | | APJ | | 41.85 | 23.54 |
| 5/30/2023 | 5/30/2023 | 20050614 | Bill - Parks Coffee | MCKINNEY | I-TITLE | | APJ | | 65.00 | -41.46 |
| 5/30/2023 | 5/30/2023 | 9001536424 05.2023 | Bill - Coserv-Allen | Allen | I-TITLE | | APJ | | 280.60 | -322.06 |
| 5/31/2023 | 5/31/2023 | 299 | Bill - The Social Scribe, LLC | DAL - Title | I-TITLE | | APJ | | 2,500.00 | -2,822.06 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/31/2023 | 5/31/2023 | 11511 | AP pymt - TDI | Grand Prairie | I-TITLE | | CDJ | | 10.00 | -2,832.06 |
| 5/31/2023 | 5/31/2023 | 11511 | AP pymt - TDI | Cedar Hill | I-TITLE | | CDJ | | 10.00 | -2,842.06 |
| 5/31/2023 | 5/31/2023 | 11511 | AP pymt - TDI | Grand Prairie | I-TITLE | | CDJ | 10.00 | | -2,832.06 |
| 5/31/2023 | 5/31/2023 | 11511 | AP pymt - TDI | Cedar Hill | I-TITLE | | CDJ | 10.00 | | -2,822.06 |
| 5/31/2023 | 5/31/2023 | 867998 | Bill - Knight Office Solutions-Mckinney | MCKINNEY | I-TITLE | | APJ | | 177.44 | -2,999.50 |
| 5/31/2023 | 5/31/2023 | 053123 McKinney | Bill - Agents National Title Insurance Company | MCKINNEY | I-TITLE | | APJ | | 947.09 | -3,946.59 |
| 5/31/2023 | 5/31/2023 | 053123 Allen | Bill - Agents National Title Insurance Company | Allen | I-TITLE | | APJ | | 546.90 | -4,493.49 |
| 5/31/2023 | 5/31/2023 | 053123 Cedar Hill | Bill - Agents National Title Insurance Company | Cedar Hill | I-TITLE | | APJ | | 144.82 | -4,638.31 |
| 5/31/2023 | 5/31/2023 | 053123 Grand Prairie | Bill - Agents National Title Insurance Company | Grand Prairie | I-TITLE | | APJ | | 269.03 | -4,907.34 |
| 5/31/2023 | 5/31/2023 | 053123 Grapevine | Bill - Agents National Title Insurance Company | Grapevine Retail | I-TITLE | | APJ | | 295.75 | -5,203.09 |
| 5/31/2023 | 5/31/2023 | 053123 Grapevine | Bill - Agents National Title Insurance Company | Grapevine HMH | I-TITLE | | APJ | | 295.76 | -5,498.85 |
| 5/31/2023 | 5/31/2023 | 053123 Grapevine | Bill - Agents National Title Insurance Company | Grapevine Interim | I-TITLE | | APJ | | 295.76 | -5,794.61 |
| 5/31/2023 | 5/31/2023 | 053123 Plano | Bill - Agents National Title Insurance Company | PLANO | I-TITLE | | APJ | | 1,183.12 | -6,977.73 |
| 5/31/2023 | 5/31/2023 | 053123 Rockwall | Bill - Agents National Title Insurance Company | Rockwall | I-TITLE | | APJ | | 530.14 | -7,507.87 |
| 5/31/2023 | 5/31/2023 | 053123 Waxahachie | Bill - Agents National Title Insurance Company | Waxahachie | I-TITLE | | APJ | | 58.96 | -7,566.83 |
| 5/31/2023 | 5/31/2023 | 12798 05.2023 | Bill - Ameristar Information Solutions, Inc | Allen | I-TITLE | 5050000194-BTD | APJ | | 4.00 | -7,570.83 |
| 5/31/2023 | 5/31/2023 | 12798 05.2023 | Bill - Ameristar Information Solutions, Inc | Grapevine Retail | I-TITLE | 5110000006 | APJ | | 4.00 | -7,574.83 |
| 5/31/2023 | 5/31/2023 | 12798 05.2023 | Bill - Ameristar Information Solutions, Inc | PLANO | I-TITLE | 5020000261 | APJ | | 45.00 | -7,619.83 |
| 5/31/2023 | 5/31/2023 | 12798 05.2023 | Bill - Ameristar Information Solutions, Inc | PLANO | I-TITLE | 5020000294 | APJ | | 45.00 | -7,664.83 |
| 5/31/2023 | 5/31/2023 | 12798 05.2023 | Bill - Ameristar Information Solutions, Inc | Allen | I-TITLE | 5050000194 | APJ | | 45.00 | -7,709.83 |
| 5/31/2023 | 5/31/2023 | 12798 05.2023 | Bill - Ameristar Information Solutions, Inc | Allen | I-TITLE | 5050000211 | APJ | | 45.00 | -7,754.83 |
| 5/31/2023 | 5/31/2023 | 12798 05.2023 | Bill - Ameristar Information Solutions, Inc | Pilot Point | I-TITLE | 5060000033 | APJ | | 45.00 | -7,799.83 |
| 5/31/2023 | 5/31/2023 | 12798 05.2023 | Bill - Ameristar Information Solutions, Inc | Rockwall | I-TITLE | 5070000070 | APJ | | 45.00 | -7,844.83 |
| 5/31/2023 | 5/31/2023 | 12798 05.2023 | Bill - Ameristar Information Solutions, Inc | Grand Prairie | I-TITLE | 5080000049 | APJ | | 45.00 | -7,889.83 |
| 5/31/2023 | 5/31/2023 | 12798 05.2023 | Bill - Ameristar Information Solutions, Inc | Grand Prairie | I-TITLE | 5080000048 | APJ | | 45.00 | -7,934.83 |
| 5/31/2023 | 5/31/2023 | 12798 05.2023 | Bill - Ameristar Information Solutions, Inc | Grand Prairie | I-TITLE | 5080000053 | APJ | | 45.00 | -7,979.83 |
| 5/31/2023 | 5/31/2023 | 12798 05.2023 | Bill - Ameristar Information Solutions, Inc | Grand Prairie | I-TITLE | 5080000058 | APJ | | 45.00 | -8,024.83 |
| 5/31/2023 | 5/31/2023 | 12798 05.2023 | Bill - Ameristar Information Solutions, Inc | Grand Prairie | I-TITLE | 5080000062 | APJ | | 45.00 | -8,069.83 |
| 5/31/2023 | 5/31/2023 | 12798 05.2023 | Bill - Ameristar Information Solutions, Inc | Grand Prairie | I-TITLE | 5080000061 | APJ | | 45.00 | -8,114.83 |
| 5/31/2023 | 5/31/2023 | 12798 05.2023 | Bill - Ameristar Information Solutions, Inc | Grand Prairie | I-TITLE | 5080000066 | APJ | | 45.00 | -8,159.83 |
| 5/31/2023 | 5/31/2023 | 12798 05.2023 | Bill - Ameristar Information Solutions, Inc | Grand Prairie | I-TITLE | 5080000065 | APJ | | 45.00 | -8,204.83 |
| 5/31/2023 | 5/31/2023 | 12798 05.2023 | Bill - Ameristar Information Solutions, Inc | Cedar Hill | I-TITLE | 5090000049 | APJ | | 45.00 | -8,249.83 |
| 5/31/2023 | 5/31/2023 | 12798 05.2023 | Bill - Ameristar Information Solutions, Inc | Cedar Hill | I-TITLE | 5090000046 | APJ | | 45.00 | -8,294.83 |
| 5/31/2023 | 5/31/2023 | 12798 05.2023 | Bill - Ameristar Information Solutions, Inc | Cedar Hill | I-TITLE | 5090000061 | APJ | | 45.00 | -8,339.83 |
| 5/31/2023 | 5/31/2023 | 12798 05.2023 | Bill - Ameristar Information Solutions, Inc | Waxahachie | I-TITLE | 5100000030 | APJ | | 45.00 | -8,384.83 |
| 5/31/2023 | 5/31/2023 | 12798 05.2023 | Bill - Ameristar Information Solutions, Inc | Grapevine Retail | I-TITLE | 5110000015 | APJ | | 45.00 | -8,429.83 |
| 5/31/2023 | 5/31/2023 | 12798 05.2023 | Bill - Ameristar Information Solutions, Inc | Grapevine Retail | I-TITLE | 5110000019 | APJ | | 45.00 | -8,474.83 |
| 5/31/2023 | 5/31/2023 | 12798 05.2023 | Bill - Ameristar Information Solutions, Inc | Grapevine Retail | I-TITLE | 5110000026 | APJ | | 45.00 | -8,519.83 |
| 5/31/2023 | 5/31/2023 | 12798 05.2023 | Bill - Ameristar Information Solutions, Inc | Grapevine Retail | I-TITLE | 5110000032 | APJ | | 45.00 | -8,564.83 |
| 5/31/2023 | 5/31/2023 | 12798 05.2023 | Bill - Ameristar Information Solutions, Inc | Grapevine Retail | I-TITLE | 5110000027 | APJ | | 45.00 | -8,609.83 |
| 5/31/2023 | 5/31/2023 | 12798 05.2023 | Bill - Ameristar Information Solutions, Inc | PLANO | I-TITLE | 5020000275 | APJ | | 49.00 | -8,658.83 |
| 5/31/2023 | 5/31/2023 | 558 Allen | Bill - Bradshaw ATX Investments, LLC | Allen | I-TITLE | | APJ | | 700.00 | -9,358.83 |
| 5/31/2023 | 5/31/2023 | 558 Cedar Hill | Bill - Bradshaw ATX Investments, LLC | Cedar Hill | I-TITLE | | APJ | | 150.00 | -9,508.83 |
| 5/31/2023 | 5/31/2023 | 558 Grand Prairie | Bill - Bradshaw ATX Investments, LLC | Grand Prairie | I-TITLE | | APJ | | 175.00 | -9,683.83 |
| 5/31/2023 | 5/31/2023 | 558 Grapevine HMH | Bill - Bradshaw ATX Investments, LLC | Grapevine HMH | I-TITLE | | APJ | | 625.00 | -10,308.83 |
| 5/31/2023 | 5/31/2023 | 558 Grapevine Interim | Bill - Bradshaw ATX Investments, LLC | Grapevine Interim | I-TITLE | | APJ | | 175.00 | -10,483.83 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/31/2023 | 5/31/2023 | 558 Grapevine Retail | Bill - Bradshaw ATX Investments, LLC | Grapevine Retail | I-TITLE | | APJ | | 25.00 | -10,508.83 |
| 5/31/2023 | 5/31/2023 | 558 McKinney | Bill - Bradshaw ATX Investments, LLC | MCKINNEY | I-TITLE | | APJ | | 750.00 | -11,258.83 |
| 5/31/2023 | 5/31/2023 | 558 Pilot Point | Bill - Bradshaw ATX Investments, LLC | Pilot Point | I-TITLE | | APJ | | 25.00 | -11,283.83 |
| 5/31/2023 | 5/31/2023 | 558 Plano | Bill - Bradshaw ATX Investments, LLC | PLANO | I-TITLE | | APJ | | 775.00 | -12,058.83 |
| 5/31/2023 | 5/31/2023 | 558 Rockwall | Bill - Bradshaw ATX Investments, LLC | Rockwall | I-TITLE | | APJ | | 325.00 | -12,383.83 |
| 5/31/2023 | 5/31/2023 | 558 Waxahachie | Bill - Bradshaw ATX Investments, LLC | Waxahachie | I-TITLE | | APJ | | 250.00 | -12,633.83 |
| 5/31/2023 | 5/31/2023 | 9001589342 05.31.23 | Bill - Coserv-Mckinney | MCKINNEY | I-TITLE | | APJ | | 219.88 | -12,853.71 |
| 5/31/2023 | 5/31/2023 | MAGNOLIAMAY23 DAL | Bill - CRRG, Inc | Rockwall | I-TITLE | 5070000042 | APJ | | 62.93 | -12,916.64 |
| 5/31/2023 | 5/31/2023 | MAGNOLIAMAY23 DAL | Bill - CRRG, Inc | Allen | I-TITLE | 5050000189 | APJ | | 73.44 | -12,990.08 |
| 5/31/2023 | 5/31/2023 | MAGNOLIAMAY23 DAL | Bill - CRRG, Inc | Grand Prairie | I-TITLE | 5080000038 | APJ | | 81.84 | -13,071.92 |
| 5/31/2023 | 5/31/2023 | MAGNOLIAMAY23 DAL | Bill - CRRG, Inc | Rockwall | I-TITLE | 5070000061 | APJ | | 115.44 | -13,187.36 |
| 5/31/2023 | 5/31/2023 | MAGNOLIAMAY23 DAL | Bill - CRRG, Inc | PLANO | I-TITLE | 5020000251 | APJ | | 128.04 | -13,315.40 |
| 5/31/2023 | 5/31/2023 | ZIN-22994-DAL | Bill - Zoccam Technologies, Inc-MKN,PLN | Rockwall | I-TITLE | | APJ | | 21.32 | -13,336.72 |
| 5/31/2023 | 5/31/2023 | ZIN-22994-DAL | Bill - Zoccam Technologies, Inc-MKN,PLN | Grapevine Interim | I-TITLE | | APJ | | 35.40 | -13,372.12 |
| 5/31/2023 | 5/31/2023 | ZIN-22994-DAL | Bill - Zoccam Technologies, Inc-MKN,PLN | Grapevine Retail | I-TITLE | | APJ | | 35.40 | -13,407.52 |
| 5/31/2023 | 5/31/2023 | ZIN-22994-DAL | Bill - Zoccam Technologies, Inc-MKN,PLN | Grapevine HMH | I-TITLE | | APJ | | 43.40 | -13,450.92 |
| 5/31/2023 | 5/31/2023 | ZIN-22994-DAL | Bill - Zoccam Technologies, Inc-MKN,PLN | PLANO | I-TITLE | | APJ | | 63.96 | -13,514.88 |
| 5/31/2023 | 5/31/2023 | ZIN-22994-DAL | Bill - Zoccam Technologies, Inc-MKN,PLN | MCKINNEY | I-TITLE | | APJ | | 63.96 | -13,578.84 |
| 5/31/2023 | 5/31/2023 | ZIN-22994-DAL | Bill - Zoccam Technologies, Inc-MKN,PLN | Waxahachie | I-TITLE | | APJ | | 63.96 | -13,642.80 |
| 5/31/2023 | 5/31/2023 | ZIN-22994-DAL | Bill - Zoccam Technologies, Inc-MKN,PLN | Allen | I-TITLE | | APJ | | 74.62 | -13,717.42 |
| 5/31/2023 | 5/31/2023 | ZIN-22994-DAL | Bill - Zoccam Technologies, Inc-MKN,PLN | Cedar Hill | I-TITLE | | APJ | | 159.90 | -13,877.32 |
| 5/31/2023 | 5/31/2023 | ZIN-22994-DAL | Bill - Zoccam Technologies, Inc-MKN,PLN | Grand Prairie | I-TITLE | | APJ | | 181.22 | -14,058.54 |
| 6/1/2023 | 6/1/2023 | 32960 | Bill - Title Data, Inc | DAL - Title | I-TITLE | | APJ | | 16,091.27 | -30,149.81 |
| 6/1/2023 | 6/1/2023 | 060123 | Bill - Cochran Group, Inc | DAL - Title | I-TITLE | | APJ | | 3,000.00 | -33,149.81 |
| 6/1/2023 | 6/1/2023 | 425905 | Bill - Superior Notary Services | PLANO | I-TITLE | 5020000172 | APJ | | 175.00 | -33,324.81 |
| 6/1/2023 | 6/1/2023 | 427723 | Bill - Superior Notary Services | PLANO | I-TITLE | 5020000192 | APJ | | 175.00 | -33,499.81 |
| 6/1/2023 | 6/1/2023 | 427890 | Bill - Superior Notary Services | PLANO | I-TITLE | 5020000071 | APJ | | 175.00 | -33,674.81 |
| 6/1/2023 | 6/1/2023 | 428412 | Bill - Superior Notary Services | PLANO | I-TITLE | 5020000238 | APJ | | 175.00 | -33,849.81 |
| 6/1/2023 | 6/1/2023 | 429046 | Bill - Superior Notary Services | PLANO | I-TITLE | 5020000218 | APJ | | 175.00 | -34,024.81 |
| 6/1/2023 | 6/1/2023 | 847729 | Bill - Knight Office Solutions-Mckinney | MCKINNEY | I-TITLE | | APJ | | 101.58 | -34,126.39 |
| 6/1/2023 | 6/1/2023 | 5067413723 | Bill - Ricoh USA, Inc-Rockwall | Rockwall | I-TITLE | | APJ | | 60.09 | -34,186.48 |
| 6/1/2023 | 6/1/2023 | | AP pymt - Archstone Properties, LLC | MCKINNEY | I-TITLE | | CDJ | | 12,606.87 | -46,793.35 |
| 6/1/2023 | 6/1/2023 | | AP pymt - Archstone Properties, LLC | MCKINNEY | I-TITLE | | CDJ | 12,606.87 | | -34,186.48 |
| 6/1/2023 | 6/1/2023 | | AP pymt - Interra Management Company | Cedar Hill | I-TITLE | | CDJ | | 4,443.59 | -38,630.07 |
| 6/1/2023 | 6/1/2023 | | AP pymt - Interra Management Company | Cedar Hill | I-TITLE | | CDJ | 4,443.59 | | -34,186.48 |
| 6/1/2023 | 6/1/2023 | 23-0426-2T | Bill - Sierra Shred-Grapevine | Grapevine HMH | I-TITLE | | APJ | | 29.76 | -34,216.24 |
| 6/1/2023 | 6/1/2023 | 23-0426-2T | Bill - Sierra Shred-Grapevine | Grapevine Retail | I-TITLE | | APJ | | 29.76 | -34,246.00 |
| 6/1/2023 | 6/1/2023 | AR8182328 | Bill - Dex Imaging | MCKINNEY | I-TITLE | | APJ | | 270.63 | -34,516.63 |
| 6/1/2023 | 6/1/2023 | BN35006051A | Bill - Proforma-Mckinney | MCKINNEY | I-TITLE | | APJ | | 899.41 | -35,416.04 |
| 6/1/2023 | 6/1/2023 | Bn35006134A | Bill - Proforma-Plano | PLANO | I-TITLE | | APJ | | 438.84 | -35,854.88 |
| 6/1/2023 | 6/1/2023 | BN35006383A | Bill - Proforma-Grapevine | Grapevine Retail | I-TITLE | | APJ | | 52.77 | -35,907.65 |
| 6/1/2023 | 6/1/2023 | BN35006510A | Bill - Proforma-Mckinney | MCKINNEY | I-TITLE | | APJ | | 32.06 | -35,939.71 |
| 6/1/2023 | 6/1/2023 | May Office Depot-DAL | Bill - Justin Ray | MCKINNEY | I-TITLE | | APJ | | 41.39 | -35,981.10 |
| 6/1/2023 | 6/1/2023 | May Office Depot-DAL | Bill - Justin Ray | Grand Prairie | I-TITLE | | APJ | | 47.58 | -36,028.68 |
| 6/1/2023 | 6/1/2023 | May Office Depot-DAL | Bill - Justin Ray | Cedar Hill | I-TITLE | | APJ | | 149.80 | -36,178.48 |
| 6/1/2023 | 6/1/2023 | May Office Depot-DAL | Bill - Justin Ray | Waxahachie | I-TITLE | | APJ | | 151.42 | -36,329.90 |
| 6/1/2023 | 6/1/2023 | May Office Depot-DAL | Bill - Justin Ray | Rockwall | I-TITLE | | APJ | | 155.69 | -36,485.59 |
| 6/1/2023 | 6/1/2023 | May Office Depot-DAL | Bill - Justin Ray | Allen | I-TITLE | | APJ | | 328.94 | -36,814.53 |
| 6/1/2023 | 6/1/2023 | May Office Depot-DAL | Bill - Justin Ray | Grapevine Retail | I-TITLE | | APJ | | 917.08 | -37,731.61 |
| 6/2/2023 | 6/2/2023 | 241674 | Bill - Jet Star Courier Express-Allen | Allen | I-TITLE | | APJ | | 44.50 | -37,776.11 |
| 6/2/2023 | 6/2/2023 | BN35006684A | Bill - Proforma-Cedar Hill | Cedar Hill | I-TITLE | | APJ | | 559.06 | -38,335.17 |
| 6/2/2023 | 6/2/2023 | BN35006803A | Bill - Proforma-Mckinney | MCKINNEY | I-TITLE | | APJ | | 124.75 | -38,459.92 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/5/2023 | 6/5/2023 | 37893 | Bill - Irelan McDaniel, PLLC | TEXAS | I-TITLE | | APJ | | 875.00 | -39,334.92 |
| 6/5/2023 | 6/5/2023 | 06022023 | Bill - Pinkerton, LLC | Cedar Hill | I-TITLE | | APJ | | 533.69 | -39,868.61 |
| 6/5/2023 | 6/5/2023 | 06022023 | Bill - Pinkerton, LLC | Waxahachie | I-TITLE | | APJ | 1,100.44 | | -40,969.05 |
| 6/5/2023 | 6/5/2023 | 503112146 | Bill - US Bank Equipment Finance-Mckinney | MCKINNEY | I-TITLE | | APJ | | 243.53 | -41,212.58 |
| 6/5/2023 | 6/5/2023 | 23-0605-15J | Bill - Sierra Shred-Rockwall | Rockwall | I-TITLE | | APJ | | 41.85 | -41,254.43 |
| 6/6/2023 | 6/6/2023 | 11513 | AP pymt - Agents National Title Insurance Company: Overnight Fed Ex | Waxahachie | I-TITLE | | CDJ | 58.96 | | -41,195.47 |
| 6/6/2023 | 6/6/2023 | 11513 | AP pymt - Agents National Title Insurance Company: Overnight Fed Ex | Cedar Hill | I-TITLE | | CDJ | 144.82 | | -41,050.65 |
| 6/6/2023 | 6/6/2023 | 11513 | AP pymt - Agents National Title Insurance Company: Overnight Fed Ex | Grand Prairie | I-TITLE | | CDJ | 269.03 | | -40,781.62 |
| 6/6/2023 | 6/6/2023 | 11513 | AP pymt - Agents National Title Insurance Company: Overnight Fed Ex | Grapevine Retail | I-TITLE | | CDJ | 295.75 | | -40,485.87 |
| 6/6/2023 | 6/6/2023 | 11513 | AP pymt - Agents National Title Insurance Company: Overnight Fed Ex | Grapevine HMH | I-TITLE | | CDJ | 295.76 | | -40,190.11 |
| 6/6/2023 | 6/6/2023 | 11513 | AP pymt - Agents National Title Insurance Company: Overnight Fed Ex | Grapevine Interim | I-TITLE | | CDJ | 295.76 | | -39,894.35 |
| 6/6/2023 | 6/6/2023 | 11513 | AP pymt - Agents National Title Insurance Company: Overnight Fed Ex | Rockwall | I-TITLE | | CDJ | 530.14 | | -39,364.21 |
| 6/6/2023 | 6/6/2023 | 11513 | AP pymt - Agents National Title Insurance Company: Overnight Fed Ex | Allen | I-TITLE | | CDJ | 546.90 | | -38,817.31 |
| 6/6/2023 | 6/6/2023 | 11513 | AP pymt - Agents National Title Insurance Company: Overnight Fed Ex | MCKINNEY | I-TITLE | | CDJ | 947.09 | | -37,870.22 |
| 6/6/2023 | 6/6/2023 | 11513 | AP pymt - Agents National Title Insurance Company: Overnight Fed Ex | PLANO | I-TITLE | | CDJ | 1,183.12 | | -36,687.10 |
| 6/6/2023 | 6/6/2023 | 11514 | AP pymt - Ameristar Information Solutions, Inc: 1132 East 10th Street | Cedar Hill | I-TITLE | 5090000049 | CDJ | 45.00 | | -36,642.10 |
| 6/6/2023 | 6/6/2023 | 11514 | AP pymt - Ameristar Information Solutions, Inc: 119 Darrell Drive | Rockwall | I-TITLE | 5070000070 | CDJ | 45.00 | | -36,597.10 |
| 6/6/2023 | 6/6/2023 | 11514 | AP pymt - Ameristar Information Solutions, Inc: 1536 Mayflower Lane | Cedar Hill | I-TITLE | 5090000061 | CDJ | 45.00 | | -36,552.10 |
| 6/6/2023 | 6/6/2023 | 11514 | AP pymt - Ameristar Information Solutions, Inc: 1615 Goodwin Dr | Pilot Point | I-TITLE | 5060000033 | CDJ | 45.00 | | -36,507.10 |
| 6/6/2023 | 6/6/2023 | 11514 | AP pymt - Ameristar Information Solutions, Inc: 163 E Kimwood Drive | Cedar Hill | I-TITLE | 5090000046 | CDJ | 45.00 | | -36,462.10 |
| 6/6/2023 | 6/6/2023 | 11514 | AP pymt - Ameristar Information Solutions, Inc: 1704 North Bent Tree Trail | Grand Prairie | I-TITLE | 5080000053 | CDJ | 45.00 | | -36,417.10 |
| 6/6/2023 | 6/6/2023 | 11514 | AP pymt - Ameristar Information Solutions, Inc: 1810 Glenwick Lane | Grapevine Retail | I-TITLE | 5110000026 | CDJ | 45.00 | | -36,372.10 |
| 6/6/2023 | 6/6/2023 | 11514 | AP pymt - Ameristar Information Solutions, Inc: 1860 Randol Mill Ave | Waxahachie | I-TITLE | 5100000030 | CDJ | 45.00 | | -36,327.10 |
| 6/6/2023 | 6/6/2023 | 11514 | AP pymt - Ameristar Information Solutions, Inc: 2038 Wellington Dr | Grand Prairie | I-TITLE | 5080000048 | CDJ | 45.00 | | -36,282.10 |
| 6/6/2023 | 6/6/2023 | 11514 | AP pymt - Ameristar Information Solutions, Inc: 204 Northeast 37th Street | Grand Prairie | I-TITLE | 5080000062 | CDJ | 45.00 | | -36,237.10 |
| 6/6/2023 | 6/6/2023 | 11514 | AP pymt - Ameristar Information Solutions, Inc: 2209 Parkhaven Dr | Allen | I-TITLE | 5050000194-BTD | CDJ | 4.00 | | -36,233.10 |
| 6/6/2023 | 6/6/2023 | 11514 | AP pymt - Ameristar Information Solutions, Inc: 2209 Parkhaven Dr | Allen | I-TITLE | 5050000194 | CDJ | 45.00 | | -36,188.10 |
| 6/6/2023 | 6/6/2023 | 11514 | AP pymt - Ameristar Information Solutions, Inc: 2310 Balsom Drive, B 203 | Grand Prairie | I-TITLE | 5080000065 | CDJ | 45.00 | | -36,143.10 |
| 6/6/2023 | 6/6/2023 | 11514 | AP pymt - Ameristar Information Solutions, Inc: 2311 Comacnhe Trail | Grand Prairie | I-TITLE | 5080000066 | CDJ | 45.00 | | -36,098.10 |
| 6/6/2023 | 6/6/2023 | 11514 | AP pymt - Ameristar Information Solutions, Inc: 2525 Brandywine Drive | Grapevine Retail | I-TITLE | 5110000015 | CDJ | 45.00 | | -36,053.10 |
| 6/6/2023 | 6/6/2023 | 11514 | AP pymt - Ameristar Information Solutions, Inc: 2649 Scruggs Park Dr | Grand Prairie | I-TITLE | 5080000058 | CDJ | 45.00 | | -36,008.10 |
| 6/6/2023 | 6/6/2023 | 11514 | AP pymt - Ameristar Information Solutions, Inc: 4022 Hartford Drive | PLANO | I-TITLE | 5020000275 | CDJ | 49.00 | | -35,959.10 |
| 6/6/2023 | 6/6/2023 | 11514 | AP pymt - Ameristar Information Solutions, Inc: 4408 Arlen Court | PLANO | I-TITLE | 5020000294 | CDJ | 45.00 | | -35,914.10 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/6/2023 | 6/6/2023 | 11514 | AP pymt - Ameristar Information Solutions, Inc: 4916 Park Brook Dr | Grapevine Retail | I-TITLE | 5110000019 | CDJ | 45.00 | | -35,869.10 |
| 6/6/2023 | 6/6/2023 | 11514 | AP pymt - Ameristar Information Solutions, Inc: 506 West Verde Woods Street | Grand Prairie | I-TITLE | 5080000049 | CDJ | 45.00 | | -35,824.10 |
| 6/6/2023 | 6/6/2023 | 11514 | AP pymt - Ameristar Information Solutions, Inc: 5421 Buchanan St | Grapevine Retail | I-TITLE | 5110000032 | CDJ | 45.00 | | -35,779.10 |
| 6/6/2023 | 6/6/2023 | 11514 | AP pymt - Ameristar Information Solutions, Inc: 719 Madrid Dr | Grand Prairie | I-TITLE | 5080000061 | CDJ | 45.00 | | -35,734.10 |
| 6/6/2023 | 6/6/2023 | 11514 | AP pymt - Ameristar Information Solutions, Inc: 7510 Holly Hill Dr Unit 137 | Grapevine Retail | I-TITLE | 5110000006 | CDJ | 4.00 | | -35,730.10 |
| 6/6/2023 | 6/6/2023 | 11514 | AP pymt - Ameristar Information Solutions, Inc: 8127 Macgregor Drive | Allen | I-TITLE | 5050000211 | CDJ | 45.00 | | -35,685.10 |
| 6/6/2023 | 6/6/2023 | 11514 | AP pymt - Ameristar Information Solutions, Inc: 8328 Bocowood Dr | PLANO | I-TITLE | 5020000261 | CDJ | 45.00 | | -35,640.10 |
| 6/6/2023 | 6/6/2023 | 11514 | AP pymt - Ameristar Information Solutions, Inc: 8605 Gold Rd | Grapevine Retail | I-TITLE | 5110000027 | CDJ | 45.00 | | -35,595.10 |
| 6/6/2023 | 6/6/2023 | 11515 | AP pymt - Bradshaw ATX Investments, LLC: Policies Issued for May 2023 | MCKINNEY | I-TITLE | | CDJ | 750.00 | | -34,845.10 |
| 6/6/2023 | 6/6/2023 | 11515 | AP pymt - Bradshaw ATX Investments, LLC: Policies issued for May 2023 | Pilot Point | I-TITLE | | CDJ | 25.00 | | -34,820.10 |
| 6/6/2023 | 6/6/2023 | 11515 | AP pymt - Bradshaw ATX Investments, LLC: Policies issued for May 2023 | Grapevine Retail | I-TITLE | | CDJ | 25.00 | | -34,795.10 |
| 6/6/2023 | 6/6/2023 | 11515 | AP pymt - Bradshaw ATX Investments, LLC: Policies issued for May 2023 | Cedar Hill | I-TITLE | | CDJ | 150.00 | | -34,645.10 |
| 6/6/2023 | 6/6/2023 | 11515 | AP pymt - Bradshaw ATX Investments, LLC: Policies issued for May 2023 | Grapevine Interim | I-TITLE | | CDJ | 175.00 | | -34,470.10 |
| 6/6/2023 | 6/6/2023 | 11515 | AP pymt - Bradshaw ATX Investments, LLC: Policies issued for May 2023 | Grand Prairie | I-TITLE | | CDJ | 175.00 | | -34,295.10 |
| 6/6/2023 | 6/6/2023 | 11515 | AP pymt - Bradshaw ATX Investments, LLC: Policies issued for May 2023 | Waxahachie | I-TITLE | | CDJ | 250.00 | | -34,045.10 |
| 6/6/2023 | 6/6/2023 | 11515 | AP pymt - Bradshaw ATX Investments, LLC: Policies issued for May 2023 | Rockwall | I-TITLE | | CDJ | 325.00 | | -33,720.10 |
| 6/6/2023 | 6/6/2023 | 11515 | AP pymt - Bradshaw ATX Investments, LLC: Policies issued for May 2023 | Grapevine HMH | I-TITLE | | CDJ | 625.00 | | -33,095.10 |
| 6/6/2023 | 6/6/2023 | 11515 | AP pymt - Bradshaw ATX Investments, LLC: Policies issued for May 2023 | Allen | I-TITLE | | CDJ | 700.00 | | -32,395.10 |
| 6/6/2023 | 6/6/2023 | 11515 | AP pymt - Bradshaw ATX Investments, LLC: Policies issued for May 2023 | PLANO | I-TITLE | | CDJ | 775.00 | | -31,620.10 |
| 6/6/2023 | 6/6/2023 | 11516 | AP pymt - Cochran Group, Inc: Monthly Consulting Services June 2023 | DAL - Title | I-TITLE | | CDJ | 3,000.00 | | -28,620.10 |
| 6/6/2023 | 6/6/2023 | 11517 | AP pymt - Coserv-Allen: Electrical Service 04/24/23 - 05/23/23 | Allen | I-TITLE | | CDJ | 280.60 | | -28,339.50 |
| 6/6/2023 | 6/6/2023 | 11518 | AP pymt - Coserv-Mckinney: Electrical Service 04/25/23 - 05/24/23 | MCKINNEY | I-TITLE | | CDJ | 219.88 | | -28,119.62 |
| 6/6/2023 | 6/6/2023 | 11519 | AP pymt - CRRG, Inc: Divorce | Rockwall | I-TITLE | 5070000042 | CDJ | 62.93 | | -28,056.69 |
| 6/6/2023 | 6/6/2023 | 11519 | AP pymt - CRRG, Inc: Divorce | Grand Prairie | I-TITLE | 5080000038 | CDJ | 81.84 | | -27,974.85 |
| 6/6/2023 | 6/6/2023 | 11519 | AP pymt - CRRG, Inc: Divorce | Rockwall | I-TITLE | 5070000061 | CDJ | 115.44 | | -27,859.41 |
| 6/6/2023 | 6/6/2023 | 11519 | AP pymt - CRRG, Inc: Probate | Allen | I-TITLE | 5050000189 | CDJ | 73.44 | | -27,785.97 |
| 6/6/2023 | 6/6/2023 | 11519 | AP pymt - CRRG, Inc: Probate | PLANO | I-TITLE | 5020000251 | CDJ | 128.04 | | -27,657.93 |
| 6/6/2023 | 6/6/2023 | 11520 | AP pymt - Irelan McDaniel, PLLC: BSpoke Title Holdings/BS Title Team v Misty Weiser | TEXAS | I-TITLE | | CDJ | 875.00 | | -26,782.93 |
| 6/6/2023 | 6/6/2023 | 11521 | AP pymt - Knight Office Solutions-Mckinney: Copier Usage | MCKINNEY | I-TITLE | | CDJ | 177.44 | | -26,605.49 |
| 6/6/2023 | 6/6/2023 | 11522 | AP pymt - Parks Coffee: Coffee for Office | MCKINNEY | I-TITLE | | CDJ | 65.00 | | -26,540.49 |
| 6/6/2023 | 6/6/2023 | 11523 | AP pymt - Pinkerton, LLC: Electrical Service from Reliant for May 2023 | Waxahachie | I-TITLE | | CDJ | 255.70 | | -26,284.79 |
| 6/6/2023 | 6/6/2023 | 11523 | AP pymt - Pinkerton, LLC: Gas Service from Atmos Energy for April 2023 | Waxahachie | I-TITLE | | CDJ | 292.75 | | -25,992.04 |
| 6/6/2023 | 6/6/2023 | 11523 | AP pymt - Pinkerton, LLC: Gas Service from Atmos Energy for May 2023 | Waxahachie | I-TITLE | | CDJ | 73.71 | | -25,918.33 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/6/2023 | 6/6/2023 | 11523 | AP pymt - Pinkerton, LLC: Spectrum Business for April Internet Service | Waxahachie | I-TITLE | | CDJ | 137.98 | | -25,780.35 |
| 6/6/2023 | 6/6/2023 | 11523 | AP pymt - Pinkerton, LLC: Spectrum Business for June Internet Service | Cedar Hill | I-TITLE | | CDJ | 130.45 | | -25,649.90 |
| 6/6/2023 | 6/6/2023 | 11523 | AP pymt - Pinkerton, LLC: Spectrum Business for May Internet Service | Cedar Hill | I-TITLE | | CDJ | 130.45 | | -25,519.45 |
| 6/6/2023 | 6/6/2023 | 11523 | AP pymt - Pinkerton, LLC: Spectrum Business for May Internet Service | Waxahachie | I-TITLE | | CDJ | 137.98 | | -25,381.47 |
| 6/6/2023 | 6/6/2023 | 11523 | AP pymt - Pinkerton, LLC: Electrical Service from Reliant for April 2023 | Waxahachie | I-TITLE | | CDJ | 202.32 | | -25,179.15 |
| 6/6/2023 | 6/6/2023 | 11523 | AP pymt - Pinkerton, LLC: Phone Equipment | Cedar Hill | I-TITLE | | CDJ | 272.79 | | -24,906.36 |
| 6/6/2023 | 6/6/2023 | 11524 | AP pymt - Proforma-Cedar Hill: Shirts, Badges, and B/C | Cedar Hill | I-TITLE | | CDJ | 559.06 | | -24,347.30 |
| 6/6/2023 | 6/6/2023 | 11525 | AP pymt - Proforma-Grand Prairie: Sandi Morrison Badges | Grand Prairie | I-TITLE | | CDJ | 26.39 | | -24,320.91 |
| 6/6/2023 | 6/6/2023 | 11526 | AP pymt - Ricoh USA, Inc-Rockwall: Copier Usage | Rockwall | I-TITLE | | CDJ | 60.09 | | -24,260.82 |
| 6/6/2023 | 6/6/2023 | 11527 | AP pymt - Sierra Shred-Allen: Shredding | Allen | I-TITLE | | CDJ | 41.85 | | -24,218.97 |
| 6/6/2023 | 6/6/2023 | 11528 | AP pymt - Sierra Shred-Grapevine: Shredding | Grapevine HMH | I-TITLE | | CDJ | 29.76 | | -24,189.21 |
| 6/6/2023 | 6/6/2023 | 11528 | AP pymt - Sierra Shred-Grapevine: Shredding | Grapevine Retail | I-TITLE | | CDJ | 29.76 | | -24,159.45 |
| 6/6/2023 | 6/6/2023 | 11529 | AP pymt - Superior Notary Services: 1-10 Page Signing w/ E-Docs & Scanbacks Sandy Stimson | Rockwall | I-TITLE | 5070000058 | CDJ | 80.00 | | -24,079.45 |
| 6/6/2023 | 6/6/2023 | 11530 | AP pymt - The Social Scribe, LLC: May 2023 Social Media posts for 45 media platforms | DAL - Title | I-TITLE | | CDJ | 2,500.00 | | -21,579.45 |
| 6/6/2023 | 6/6/2023 | 11531 | AP pymt - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee | Grapevine HMH | I-TITLE | | CDJ | 35.40 | | -21,544.05 |
| 6/6/2023 | 6/6/2023 | 11531 | AP pymt - Zoccam Technologies, Inc-MKN,PLN: ID Check Fee | Grapevine HMH | I-TITLE | | CDJ | 8.00 | | -21,536.05 |
| 6/6/2023 | 6/6/2023 | 11531 | AP pymt - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee | Rockwall | I-TITLE | | CDJ | 21.32 | | -21,514.73 |
| 6/6/2023 | 6/6/2023 | 11531 | AP pymt - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee | Grapevine Interim | I-TITLE | | CDJ | 35.40 | | -21,479.33 |
| 6/6/2023 | 6/6/2023 | 11531 | AP pymt - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee | Grapevine Retail | I-TITLE | | CDJ | 35.40 | | -21,443.93 |
| 6/6/2023 | 6/6/2023 | 11531 | AP pymt - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee | PLANO | I-TITLE | | CDJ | 63.96 | | -21,379.97 |
| 6/6/2023 | 6/6/2023 | 11531 | AP pymt - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee | MCKINNEY | I-TITLE | | CDJ | 63.96 | | -21,316.01 |
| 6/6/2023 | 6/6/2023 | 11531 | AP pymt - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee | Waxahachie | I-TITLE | | CDJ | 63.96 | | -21,252.05 |
| 6/6/2023 | 6/6/2023 | 11531 | AP pymt - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee | Allen | I-TITLE | | CDJ | 74.62 | | -21,177.43 |
| 6/6/2023 | 6/6/2023 | 11531 | AP pymt - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee | Cedar Hill | I-TITLE | | CDJ | 159.90 | | -21,017.53 |
| 6/6/2023 | 6/6/2023 | 11531 | AP pymt - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee | Grand Prairie | I-TITLE | | CDJ | 181.22 | | -20,836.31 |
| 6/7/2023 | 6/7/2023 | 0083138C-0001 | Bill - eNotary Log | MCKINNEY | I-TITLE | | APJ | | 25.00 | -20,861.31 |
| 6/8/2023 | 6/8/2023 | 5067500280 | Bill - Ricoh USA, Inc-Allen | Allen | I-TITLE | | APJ | | 53.95 | -20,915.26 |
| 6/8/2023 | 6/8/2023 | 5067500322 | Bill - Ricoh USA, Inc-Grapevine | Grapevine HMH | I-TITLE | | APJ | | 45.07 | -20,960.33 |
| 6/8/2023 | 6/8/2023 | 5067500322 | Bill - Ricoh USA, Inc-Grapevine | Grapevine Retail | I-TITLE | | APJ | | 45.07 | -21,005.40 |
| 6/8/2023 | 6/8/2023 | 4041377515 060823 | Bill - Atmos Energy-Grapevine | Grapevine Retail | I-TITLE | | APJ | | 36.85 | -21,042.25 |
| 6/8/2023 | 6/8/2023 | 4041377515 060823 | Bill - Atmos Energy-Grapevine | Grapevine HMH | I-TITLE | | APJ | | 36.86 | -21,079.11 |
| 6/9/2023 | 6/9/2023 | 503659500 | Bill - US Bank Equipment Finance-Plano | PLANO | I-TITLE | | APJ | | 243.53 | -21,322.64 |
| 6/9/2023 | 6/9/2023 | BN35006802A | Bill - Proforma-Rockwall | Rockwall | I-TITLE | | APJ | | 1,029.42 | -22,352.06 |
| 6/9/2023 | 6/9/2023 | BN35006812A | Bill - Proforma-Mckinney | MCKINNEY | I-TITLE | | APJ | | 42.48 | -22,394.54 |
| 6/11/2023 | 6/11/2023 | 8000-9090-1125-0110 06.2023 | Bill - Pitney Bowes-Allen | Allen | I-TITLE | | APJ | | 349.91 | -22,744.45 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/13/2023 | 6/13/2023 | 11532 | AP pymt - TDI | Ft. Worth | I-TITLE | | CDJ | | 50.00 | -22,794.45 |
| 6/13/2023 | 6/13/2023 | 11532 | AP pymt - TDI | Ft. Worth | I-TITLE | | CDJ | 50.00 | | -22,744.45 |
| 6/13/2023 | 6/13/2023 | 23-0613-11G | Bill - Sierra Shred-Cedar Hill | Cedar Hill | I-TITLE | | APJ | | 41.85 | -22,786.30 |
| 6/13/2023 | 6/13/2023 | 23-0613-13P | Bill - Sierra Shred-Waxahachie | Waxahachie | I-TITLE | | APJ | | 41.85 | -22,828.15 |
| 6/15/2023 | 6/15/2023 | 146 | Bill - Dream Team Commercial Services-Allen | Allen | I-TITLE | | APJ | | 893.06 | -23,721.21 |
| 6/15/2023 | 6/15/2023 | 147 | Bill - Dream Team Commercial Services-Grapevine | Grapevine HMH | I-TITLE | | APJ | | 389.70 | -24,110.91 |
| 6/15/2023 | 6/15/2023 | 147 | Bill - Dream Team Commercial Services-Grapevine | Grapevine Retail | I-TITLE | | APJ | | 389.70 | -24,500.61 |
| 6/15/2023 | 6/15/2023 | 148 | Bill - Dream Team Commercial Services-Mckinney | MCKINNEY | I-TITLE | | APJ | | 1,299.00 | -25,799.61 |
| 6/16/2023 | 6/16/2023 | 11533 | AP pymt - WFG National Title Company of Texas, LLC: Deposit for 3125 S. Carrier Parkway | Grand Prairie | I-TITLE | | CDJ | | 3,850.00 | -29,649.61 |
| 6/16/2023 | 6/16/2023 | 11533 | AP pymt - WFG National Title Company of Texas, LLC: Deposit for 3125 S. Carrier Parkway | Grand Prairie | I-TITLE | | CDJ | 3,850.00 | | -25,799.61 |
| 6/16/2023 | 6/16/2023 | 30670395 | Bill - CoreLogic Solutions, LLC | Allen | I-TITLE | | APJ | | 329.39 | -26,129.00 |
| 6/16/2023 | 6/16/2023 | 38164112 | Bill - Ricoh USA, Inc-Allen | Allen | I-TITLE | | APJ | | 333.14 | -26,462.14 |
| 6/17/2023 | 6/17/2023 | 9031931076 Grand Prairie | Bill - Ricoh USA, Inc-Grand Prairie | Grand Prairie | I-TITLE | | APJ | | 98.97 | -26,561.11 |
| 6/17/2023 | 6/17/2023 | 9031931076 Grapevine | Bill - Ricoh USA, Inc-Grapevine | Grapevine HMH | I-TITLE | | APJ | | 166.57 | -26,727.68 |
| 6/17/2023 | 6/17/2023 | 9031931076 Grapevine | Bill - Ricoh USA, Inc-Grapevine | Grapevine Retail | I-TITLE | | APJ | | 166.57 | -26,894.25 |
| 6/17/2023 | 6/17/2023 | 9031931076 Rockwall | Bill - Ricoh USA, Inc-Rockwall | Rockwall | I-TITLE | | APJ | | 265.20 | -27,159.45 |
| 6/20/2023 | 6/20/2023 | 46 RBC684541 2023 | Bill - The Hartford | DAL - Title | I-TITLE | | APJ | | 3,905.00 | -31,064.45 |
| 6/22/2023 | 6/22/2023 | 11534 | AP pymt - Atmos Energy-Grapevine: Gas Usage | Grapevine Retail | I-TITLE | | CDJ | 36.85 | | -31,027.60 |
| 6/22/2023 | 6/22/2023 | 11534 | AP pymt - Atmos Energy-Grapevine: Gas Usage | Grapevine HMH | I-TITLE | | CDJ | 36.86 | | -30,990.74 |
| 6/22/2023 | 6/22/2023 | 11535 | AP pymt - Dex Imaging: Move from Allen to MCKINNEY | MCKINNEY | I-TITLE | | CDJ | 270.63 | | -30,720.11 |
| 6/22/2023 | 6/22/2023 | 11536 | AP pymt - Dream Team Commercial Services-Allen: Monthly General Office Cleaning | Allen | I-TITLE | | CDJ | 893.06 | | -29,827.05 |
| 6/22/2023 | 6/22/2023 | 11537 | AP pymt - Dream Team Commercial Services-Grapevine: Monthly General Cleaning | Grapevine HMH | I-TITLE | | CDJ | 389.70 | | -29,437.35 |
| 6/22/2023 | 6/22/2023 | 11537 | AP pymt - Dream Team Commercial Services-Grapevine: Monthly General Cleaning | Grapevine Retail | I-TITLE | | CDJ | 389.70 | | -29,047.65 |
| 6/22/2023 | 6/22/2023 | 11538 | AP pymt - Dream Team Commercial Services-Mckinney: Monthly General Cleaning | MCKINNEY | I-TITLE | | CDJ | 1,299.00 | | -27,748.65 |
| 6/22/2023 | 6/22/2023 | 11539 | AP pymt - eNotary Log: Attila Feher | MCKINNEY | I-TITLE | | CDJ | 25.00 | | -27,723.65 |
| 6/22/2023 | 6/22/2023 | 11540 | AP pymt - Jet Star Courier Express-Allen: Overnight Delivery Service | Allen | I-TITLE | | CDJ | 44.50 | | -27,679.15 |
| 6/22/2023 | 6/22/2023 | 11541 | AP pymt - Proforma-Grapevine: Arlin Hammerstad B/C and Badge | Grapevine Retail | I-TITLE | | CDJ | 52.77 | | -27,626.38 |
| 6/22/2023 | 6/22/2023 | 11542 | AP pymt - Proforma-Mckinney: Puffy Vest, B/C, Note Pads, Pens | MCKINNEY | I-TITLE | | CDJ | 899.41 | | -26,726.97 |
| 6/22/2023 | 6/22/2023 | 11542 | AP pymt - Proforma-Mckinney: Anella Sena | MCKINNEY | I-TITLE | | CDJ | 32.06 | | -26,694.91 |
| 6/22/2023 | 6/22/2023 | 11543 | AP pymt - Proforma-Plano: Puffy Vest, BC, Labels | PLANO | I-TITLE | | CDJ | 438.84 | | -26,256.07 |
| 6/22/2023 | 6/22/2023 | 11544 | AP pymt - Ricoh USA, Inc-Allen: Equipment Lease Payment Contract: 300-3274668-100 | Allen | I-TITLE | | CDJ | 333.14 | | -25,922.93 |
| 6/22/2023 | 6/22/2023 | 11544 | AP pymt - Ricoh USA, Inc-Allen: Copier Usage | Allen | I-TITLE | | CDJ | 53.95 | | -25,868.98 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/22/2023 | 6/22/2023 | 11545 | AP pymt - Ricoh USA, Inc-Grand Prairie: Equipment Lease Payment Contract: 300-3280462-100 | Grand Prairie | I-TITLE | | CDJ | 98.97 | | -25,770.01 |
| 6/22/2023 | 6/22/2023 | 11546 | AP pymt - Ricoh USA, Inc-Grapevine: Equipment Lease Contract: 300-3274658-100 | Grapevine HMH | I-TITLE | | CDJ | 166.57 | | -25,603.44 |
| 6/22/2023 | 6/22/2023 | 11546 | AP pymt - Ricoh USA, Inc-Grapevine: Equipment Lease Payment Contract: 300-3274658-100 | Grapevine Retail | I-TITLE | | CDJ | 166.57 | | -25,436.87 |
| 6/22/2023 | 6/22/2023 | 11546 | AP pymt - Ricoh USA, Inc-Grapevine: Copier Usage | Grapevine HMH | I-TITLE | | CDJ | 45.07 | | -25,391.80 |
| 6/22/2023 | 6/22/2023 | 11546 | AP pymt - Ricoh USA, Inc-Grapevine: Copier usage | Grapevine Retail | I-TITLE | | CDJ | 45.07 | | -25,346.73 |
| 6/22/2023 | 6/22/2023 | 11547 | AP pymt - Ricoh USA, Inc-Rockwall: Equipment Lease Payment Contract: 300-3278312-100 | Rockwall | I-TITLE | | CDJ | 265.20 | | -25,081.53 |
| 6/22/2023 | 6/22/2023 | 11548 | AP pymt - Sierra Shred-Cedar Hill: Shredding | Cedar Hill | I-TITLE | | CDJ | 41.85 | | -25,039.68 |
| 6/22/2023 | 6/22/2023 | 11549 | AP pymt - Sierra Shred-Grapevine: Shredding | Grapevine HMH | I-TITLE | | CDJ | 29.76 | | -25,009.92 |
| 6/22/2023 | 6/22/2023 | 11549 | AP pymt - Sierra Shred-Grapevine: Shredding | Grapevine Retail | I-TITLE | | CDJ | 29.76 | | -24,980.16 |
| 6/22/2023 | 6/22/2023 | 11550 | AP pymt - Sierra Shred-Rockwall: Shredding | Rockwall | I-TITLE | | CDJ | 41.85 | | -24,938.31 |
| 6/22/2023 | 6/22/2023 | 11551 | AP pymt - Sierra Shred-Waxahachie: Shredding | Waxahachie | I-TITLE | | CDJ | 41.85 | | -24,896.46 |
| 6/22/2023 | 6/22/2023 | 11552 | AP pymt - US Bank Equipment Finance-Mckinney: Equipment Lease Payment Contract: 500-0656244-000 | MCKINNEY | I-TITLE | | CDJ | 243.53 | | -24,652.93 |
| 6/22/2023 | 6/22/2023 | 11553 | AP pymt - US Bank Equipment Finance-Plano: Equipment Lease Payment Conract# 500-0652736-000 | PLANO | I-TITLE | | CDJ | 243.53 | | -24,409.40 |
| 6/22/2023 | 6/22/2023 | 77651 | Bill - Executive Notary Services | Grapevine HMH | I-TITLE | 5030000393 | APJ | | 200.00 | -24,609.40 |
| 6/22/2023 | 6/22/2023 | 433660 | Bill - Superior Notary Services | MCKINNEY | I-TITLE | 5010000383 | APJ | | 175.00 | -24,784.40 |
| 6/22/2023 | 6/22/2023 | 075-0006262-003 06.22.23 | Bill - City of Grapevine | Grapevine Retail | I-TITLE | | APJ | | 54.66 | -24,839.06 |
| 6/22/2023 | 6/22/2023 | 075-0006263-003 06.22.23 | Bill - City of Grapevine | Grapevine Retail | I-TITLE | | APJ | | 54.67 | -24,893.73 |
| 6/22/2023 | 6/22/2023 | 075-0006262-001 06.22.23 | Bill - City of Grapevine | Grapevine HMH | I-TITLE | | APJ | | 23.35 | -24,917.08 |
| 6/22/2023 | 6/22/2023 | 075-0006263-001 06.22.23 | Bill - City of Grapevine | Grapevine HMH | I-TITLE | | APJ | | 23.36 | -24,940.44 |
| 6/23/2023 | 6/23/2023 | 23-0623-7T | Bill - Sierra Shred-Allen | Allen | I-TITLE | | APJ | | 41.85 | -24,982.29 |
| 6/26/2023 | 6/26/2023 | BN35006879A | Bill - Proforma-Mckinney | MCKINNEY | I-TITLE | | APJ | | 2,155.72 | -27,138.01 |
| 6/28/2023 | 6/28/2023 | 11555 | AP pymt - Preston North Partners, LLC | PLANO | I-TITLE | | CDJ | 5,871.80 | | -33,009.81 |
| 6/28/2023 | 6/28/2023 | 11555 | AP pymt - Preston North Partners, LLC | PLANO | I-TITLE | | CDJ | | 5,871.80 | -27,138.01 |
| 6/28/2023 | 6/28/2023 | 11556 | AP pymt - 5 Sharp Real Estate LLC | Rockwall | I-TITLE | | CDJ | 5,255.50 | | -32,393.51 |
| 6/28/2023 | 6/28/2023 | 11556 | AP pymt - 5 Sharp Real Estate LLC | Rockwall | I-TITLE | | CDJ | | 5,255.50 | -27,138.01 |
| 6/28/2023 | 6/28/2023 | 11557 | AP pymt - Giessner Properties, LLC | Grand Prairie | I-TITLE | | CDJ | 800.00 | | -27,938.01 |
| 6/28/2023 | 6/28/2023 | 11557 | AP pymt - Giessner Properties, LLC | Grand Prairie | I-TITLE | | CDJ | | 800.00 | -27,138.01 |
| 6/28/2023 | 6/28/2023 | 11558 | AP pymt - Pinkerton, LLC | Waxahachie | I-TITLE | | CDJ | 2,750.00 | | -29,888.01 |
| 6/28/2023 | 6/28/2023 | 11558 | AP pymt - Pinkerton, LLC | Waxahachie | I-TITLE | | CDJ | | 2,750.00 | -27,138.01 |
| 6/28/2023 | 6/28/2023 | 11559 | AP pymt - Preston North Partners, LLC | PLANO | I-TITLE | | CDJ | 5,996.46 | | -33,134.47 |
| 6/28/2023 | 6/28/2023 | 11559 | AP pymt - Preston North Partners, LLC | PLANO | I-TITLE | | CDJ | | 5,996.46 | -27,138.01 |
| 6/28/2023 | 6/28/2023 | 11560 | AP pymt - Texas Neckar Group LLC | Allen | I-TITLE | | CDJ | 9,241.88 | | -36,379.89 |
| 6/28/2023 | 6/28/2023 | 11560 | AP pymt - Texas Neckar Group LLC | Allen | I-TITLE | | CDJ | | 9,241.88 | -27,138.01 |
| 6/28/2023 | 6/28/2023 | 876727 | Bill - Knight Office Solutions-Mckinney | MCKINNEY | I-TITLE | | APJ | | 156.77 | -27,294.78 |
| 6/28/2023 | 6/28/2023 | 23-0628-3F | Bill - Sierra Shred-Grapevine | Grapevine HMH | I-TITLE | | APJ | | 29.76 | -27,324.54 |
| 6/28/2023 | 6/28/2023 | 23-0628-3F | Bill - Sierra Shred-Grapevine | Grapevine Retail | I-TITLE | | APJ | | 29.76 | -27,354.30 |
| 6/28/2023 | 6/28/2023 | Voided - 11555 | AP pymt - Preston North Partners, LLC: wrong amount | PLANO | I-TITLE | | CDJ | 5,871.80 | | -33,226.10 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/28/2023 | 6/28/2023 | Voided - 11555 | AP pymt - Preston North Partners, LLC: wrong amount | PLANO | I-TITLE | | CDJ | 5,871.80 | | -27,354.30 |
| 6/29/2023 | 6/29/2023 | 11561 | AP pymt - City of Grapevine: Water Usage 05/10/23 - 06/07/23 | Grapevine Retail | I-TITLE | | CDJ | 23.35 | | -27,330.95 |
| 6/29/2023 | 6/29/2023 | 11561 | AP pymt - City of Grapevine: Water Usage 05/10/23 - 06/07/23 | Grapevine HMH | I-TITLE | | CDJ | 23.36 | | -27,307.59 |
| 6/29/2023 | 6/29/2023 | 11561 | AP pymt - City of Grapevine: Water / Sewer Usage 05/10/23 - 06/07/23 | Grapevine Retail | I-TITLE | | CDJ | 54.66 | | -27,252.93 |
| 6/29/2023 | 6/29/2023 | 11561 | AP pymt - City of Grapevine: Water / Sewer Usage 05/10/23 - 06/07/23 | Grapevine HMH | I-TITLE | | CDJ | 54.67 | | -27,198.26 |
| 6/29/2023 | 6/29/2023 | 11562 | AP pymt - Executive Notary Services: Borrower: Jessica E Ecord | Grapevine HMH | I-TITLE | 5030000393 | CDJ | 200.00 | | -26,998.26 |
| 6/29/2023 | 6/29/2023 | 11563 | AP pymt - Knight Office Solutions-Mckinney: Copier Usage Invoice Date: 03/30/23 | MCKINNEY | I-TITLE | | CDJ | 101.58 | | -26,896.68 |
| 6/29/2023 | 6/29/2023 | 11563 | AP pymt - Knight Office Solutions-Mckinney: Copier Usage | MCKINNEY | I-TITLE | | CDJ | 156.77 | | -26,739.91 |
| 6/29/2023 | 6/29/2023 | 11564 | AP pymt - Pitney Bowes-Allen: Postage | Allen | I-TITLE | | CDJ | 349.91 | | -26,390.00 |
| 6/29/2023 | 6/29/2023 | 11565 | AP pymt - Proforma-Mckinney: Ally Burns Badge | MCKINNEY | I-TITLE | | CDJ | 42.48 | | -26,347.52 |
| 6/29/2023 | 6/29/2023 | 11565 | AP pymt - Proforma-Mckinney: Vinyl Folders; Pens; Report Covers | MCKINNEY | I-TITLE | | CDJ | 2,155.72 | | -24,191.80 |
| 6/29/2023 | 6/29/2023 | 11565 | AP pymt - Proforma-Mckinney: 4X3 Note Pads | MCKINNEY | I-TITLE | | CDJ | 124.75 | | -24,067.05 |
| 6/29/2023 | 6/29/2023 | 11566 | AP pymt - Proforma-Rockwall: Nail File - Pens - Fans - B/C | Rockwall | I-TITLE | | CDJ | 1,029.42 | | -23,037.63 |
| 6/29/2023 | 6/29/2023 | 11567 | AP pymt - Sierra Shred-Allen: Shredding | Allen | I-TITLE | | CDJ | 41.85 | | -22,995.78 |
| 6/29/2023 | 6/29/2023 | 11568 | AP pymt - Superior Notary Services: Buyer W/ E-Docs & ScanBacks | PLANO | I-TITLE | 5020000172 | CDJ | 175.00 | | -22,820.78 |
| 6/29/2023 | 6/29/2023 | 11568 | AP pymt - Superior Notary Services: Buyer w/ E-Docs & ScanBacks VIKAS BAJAJ | MCKINNEY | I-TITLE | 5010000383 | CDJ | 175.00 | | -22,645.78 |
| 6/29/2023 | 6/29/2023 | 11568 | AP pymt - Superior Notary Services: Buyer w/ E-Docs & ScanBacks Hunter Boyd | PLANO | I-TITLE | 5020000238 | CDJ | 175.00 | | -22,470.78 |
| 6/29/2023 | 6/29/2023 | 11568 | AP pymt - Superior Notary Services: Buyer w/ E-Docs & Scanbacks Amber Johnson | PLANO | I-TITLE | 5020000192 | CDJ | 175.00 | | -22,295.78 |
| 6/29/2023 | 6/29/2023 | 11568 | AP pymt - Superior Notary Services: Buyer w/ E-Docs & Scanbacks Charles Vaughn | PLANO | I-TITLE | 5020000071 | CDJ | 175.00 | | -22,120.78 |
| 6/29/2023 | 6/29/2023 | 11568 | AP pymt - Superior Notary Services: Buyer w/ E-Docs & Scanbacks Sandra Wilson | PLANO | I-TITLE | 5020000218 | CDJ | 175.00 | | -21,945.78 |
| 6/29/2023 | 6/29/2023 | 11569 | AP pymt - Title Data, Inc: Bundled Counties Subscription | DAL - Title | I-TITLE | | CDJ | 16,091.27 | | -5,854.51 |
| 6/29/2023 | 6/29/2023 | 11570 | AP pymt - Irving Homes, Inc | Grapevine HMH | I-TITLE | | CDJ | | 7,333.33 | -13,187.84 |
| 6/29/2023 | 6/29/2023 | 11570 | AP pymt - Irving Homes, Inc | Grapevine HMH | I-TITLE | | CDJ | 7,333.33 | | -5,854.51 |
| 6/29/2023 | 6/29/2023 | 23-0629-19J | Bill - Sierra Shred-Rockwall | Rockwall | I-TITLE | | APJ | | 41.85 | -5,896.36 |
| 6/29/2023 | 6/29/2023 | 9001536424-062923 | Bill - Coserv-Allen | Allen | I-TITLE | | APJ | | 281.56 | -6,177.92 |
| 6/30/2023 | 6/30/2023 | 06.2023 | Bill - Pinkerton, LLC | Cedar Hill | I-TITLE | | APJ | | 403.24 | -6,581.16 |
| 6/30/2023 | 6/30/2023 | 06.2023 | Bill - Pinkerton, LLC | Waxahachie | I-TITLE | | APJ | | 488.23 | -7,069.39 |
| 6/30/2023 | 6/30/2023 | 303 | Bill - The Social Scribe, LLC | DAL - Title | I-TITLE | | APJ | | 2,500.00 | -9,569.39 |
| 6/30/2023 | 6/30/2023 | 2085 | Bill - NS Notary Services | Pilot Point | I-TITLE | 5060000020 | APJ | | 150.00 | -9,719.39 |
| 6/30/2023 | 6/30/2023 | 241889 | Bill - Jet Star Courier Express-Allen | Allen | I-TITLE | | APJ | | 44.50 | -9,763.89 |
| 6/30/2023 | 6/30/2023 | 879466 | Bill - Knight Office Solutions-Plano | PLANO | I-TITLE | | APJ | | 295.24 | -10,059.13 |
| 6/30/2023 | 6/30/2023 | 06.2023 Allen | Bill - Agents National Title Insurance Company | Allen | I-TITLE | | APJ | | 1,015.67 | -11,074.80 |
| 6/30/2023 | 6/30/2023 | 06.2023 Cedar Hill | Bill - Agents National Title Insurance Company | Cedar Hill | I-TITLE | | APJ | | 385.98 | -11,460.78 |
| 6/30/2023 | 6/30/2023 | 06.2023 Grand Prairie | Bill - Agents National Title Insurance Company | Grand Prairie | I-TITLE | | APJ | | 481.99 | -11,942.77 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/30/2023 | 6/30/2023 | 06.2023 Grapevine | Bill - Agents National Title Insurance Company | Grapevine HMH | I-TITLE | | APJ | | 703.90 | -12,646.67 |
| 6/30/2023 | 6/30/2023 | 06.2023 Grapevine | Bill - Agents National Title Insurance Company | Grapevine Retail | I-TITLE | | APJ | | 703.90 | -13,350.57 |
| 6/30/2023 | 6/30/2023 | 06.2023 McKinney | Bill - Agents National Title Insurance Company | MCKINNEY | I-TITLE | | APJ | | 1,077.54 | -14,428.11 |
| 6/30/2023 | 6/30/2023 | 06.2023 Plano | Bill - Agents National Title Insurance Company | PLANO | I-TITLE | | APJ | | 1,185.45 | -15,613.56 |
| 6/30/2023 | 6/30/2023 | 06.2023 Rockwall | Bill - Agents National Title Insurance Company | Rockwall | I-TITLE | | APJ | | 663.91 | -16,277.47 |
| 6/30/2023 | 6/30/2023 | 06.2023 Waxahachie | Bill - Agents National Title Insurance Company | Waxahachie | I-TITLE | | APJ | | 114.45 | -16,391.92 |
| 6/30/2023 | 6/30/2023 | 559 DAL | Bill - Bradshaw ATX Investments, LLC | Grapevine Interim | I-TITLE | | APJ | | 25.00 | -16,416.92 |
| 6/30/2023 | 6/30/2023 | 559 DAL | Bill - Bradshaw ATX Investments, LLC | Ft. Worth | I-TITLE | | APJ | | 25.00 | -16,441.92 |
| 6/30/2023 | 6/30/2023 | 559 DAL | Bill - Bradshaw ATX Investments, LLC | Waxahachie | I-TITLE | | APJ | | 125.00 | -16,566.92 |
| 6/30/2023 | 6/30/2023 | 559 DAL | Bill - Bradshaw ATX Investments, LLC | Cedar Hill | I-TITLE | | APJ | | 150.00 | -16,716.92 |
| 6/30/2023 | 6/30/2023 | 559 DAL | Bill - Bradshaw ATX Investments, LLC | Grand Prairie | I-TITLE | | APJ | | 175.00 | -16,891.92 |
| 6/30/2023 | 6/30/2023 | 559 DAL | Bill - Bradshaw ATX Investments, LLC | Pilot Point | I-TITLE | | APJ | | 225.00 | -17,116.92 |
| 6/30/2023 | 6/30/2023 | 559 DAL | Bill - Bradshaw ATX Investments, LLC | Rockwall | I-TITLE | | APJ | | 275.00 | -17,391.92 |
| 6/30/2023 | 6/30/2023 | 559 DAL | Bill - Bradshaw ATX Investments, LLC | Grapevine Retail | I-TITLE | | APJ | | 275.00 | -17,666.92 |
| 6/30/2023 | 6/30/2023 | 559 DAL | Bill - Bradshaw ATX Investments, LLC | Grapevine HMH | I-TITLE | | APJ | | 375.00 | -18,041.92 |
| 6/30/2023 | 6/30/2023 | 559 DAL | Bill - Bradshaw ATX Investments, LLC | PLANO | I-TITLE | | APJ | | 525.00 | -18,566.92 |
| 6/30/2023 | 6/30/2023 | 559 DAL | Bill - Bradshaw ATX Investments, LLC | Allen | I-TITLE | | APJ | | 575.00 | -19,141.92 |
| 6/30/2023 | 6/30/2023 | 559 DAL | Bill - Bradshaw ATX Investments, LLC | MCKINNEY | I-TITLE | | APJ | | 675.00 | -19,816.92 |
| 6/30/2023 | 6/30/2023 | 9001589342 063023 | Bill - Coserv-Mckinney | MCKINNEY | I-TITLE | | APJ | | 333.49 | -20,150.41 |
| 6/30/2023 | 6/30/2023 | MAGNOLIAJUN23 | Bill - CRRG, Inc | MCKINNEY | I-TITLE | | APJ | | 20.94 | -20,171.35 |
| 6/30/2023 | 6/30/2023 | MAGNOLIAJUN23 | Bill - CRRG, Inc | Grapevine Retail | I-TITLE | | APJ | | 37.73 | -20,209.08 |
| 6/30/2023 | 6/30/2023 | MAGNOLIAJUN23 | Bill - CRRG, Inc | Rockwall | I-TITLE | | APJ | | 75.54 | -20,284.62 |
| 6/30/2023 | 6/30/2023 | MAGNOLIAJUN23 | Bill - CRRG, Inc | Grand Prairie | I-TITLE | | APJ | | 165.72 | -20,450.34 |
| 6/30/2023 | 6/30/2023 | MAGNOLIAJUN23 | Bill - CRRG, Inc | Ft. Worth | I-TITLE | | APJ | | 342.18 | -20,792.52 |
| 6/30/2023 | 6/30/2023 | ZIN-23388 | Bill - Zoccam Technologies, Inc-MKN,PLN | Cedar Hill | I-TITLE | | APJ | | 10.66 | -20,803.18 |
| 6/30/2023 | 6/30/2023 | ZIN-23388 | Bill - Zoccam Technologies, Inc-MKN,PLN | MCKINNEY | I-TITLE | | APJ | | 21.32 | -20,824.50 |
| 6/30/2023 | 6/30/2023 | ZIN-23388 | Bill - Zoccam Technologies, Inc-MKN,PLN | Grapevine HMH | I-TITLE | | APJ | | 21.32 | -20,845.82 |
| 6/30/2023 | 6/30/2023 | ZIN-23388 | Bill - Zoccam Technologies, Inc-MKN,PLN | Rockwall | I-TITLE | | APJ | | 21.32 | -20,867.14 |
| 6/30/2023 | 6/30/2023 | ZIN-23388 | Bill - Zoccam Technologies, Inc-MKN,PLN | Grapevine Retail | I-TITLE | | APJ | | 21.32 | -20,888.46 |
| 6/30/2023 | 6/30/2023 | ZIN-23388 | Bill - Zoccam Technologies, Inc-MKN,PLN | PLANO | I-TITLE | | APJ | | 31.98 | -20,920.44 |
| 6/30/2023 | 6/30/2023 | ZIN-23388 | Bill - Zoccam Technologies, Inc-MKN,PLN | Waxahachie | I-TITLE | | APJ | | 31.98 | -20,952.42 |
| 6/30/2023 | 6/30/2023 | ZIN-23388 | Bill - Zoccam Technologies, Inc-MKN,PLN | Allen | I-TITLE | | APJ | | 90.61 | -21,043.03 |
| 6/30/2023 | 6/30/2023 | ZIN-23388 | Bill - Zoccam Technologies, Inc-MKN,PLN | Grand Prairie | I-TITLE | | APJ | | 210.54 | -21,253.57 |
| 7/1/2023 | 7/1/2023 | 150 | Bill - Dream Team Commercial Services-Grapevine | Grapevine HMH | I-TITLE | | APJ | | 389.70 | -21,643.27 |
| 7/1/2023 | 7/1/2023 | 150 | Bill - Dream Team Commercial Services-Grapevine | Grapevine Retail | I-TITLE | | APJ | | 389.70 | -22,032.97 |
| 7/1/2023 | 7/1/2023 | 33256 | Bill - Title Data, Inc | DAL - Title | I-TITLE | | APJ | | 16,861.46 | -38,894.43 |
| 7/1/2023 | 7/1/2023 | 429770 | Bill - Superior Notary Services | MCKINNEY | I-TITLE | 5010000360 | APJ | | 210.00 | -39,104.43 |
| 7/1/2023 | 7/1/2023 | 430136 | Bill - Superior Notary Services | PLANO | I-TITLE | 5020000254 | APJ | | 175.00 | -39,279.43 |
| 7/1/2023 | 7/1/2023 | 431429 | Bill - Superior Notary Services | Waxahachie | I-TITLE | 5100000024 | APJ | | 150.00 | -39,429.43 |
| 7/1/2023 | 7/1/2023 | 431571 | Bill - Superior Notary Services | Pilot Point | I-TITLE | 5060000030 | APJ | | 215.00 | -39,644.43 |
| 7/1/2023 | 7/1/2023 | 432870 | Bill - Superior Notary Services | MCKINNEY | I-TITLE | 5010000391 | APJ | | 150.00 | -39,794.43 |
| 7/1/2023 | 7/1/2023 | 432887 | Bill - Superior Notary Services | PLANO | I-TITLE | 5020000281 | APJ | | 150.00 | -39,944.43 |
| 7/1/2023 | 7/1/2023 | 434037 | Bill - Superior Notary Services | PLANO | I-TITLE | 5020000296 | APJ | | 175.00 | -40,119.43 |
| 7/1/2023 | 7/1/2023 | 434424 | Bill - Superior Notary Services | PLANO | I-TITLE | 5020000149 | APJ | | 175.00 | -40,294.43 |
| 7/1/2023 | 7/1/2023 | 434456 | Bill - Superior Notary Services | PLANO | I-TITLE | 5020000291 | APJ | | 125.00 | -40,419.43 |
| 7/1/2023 | 7/1/2023 | 633208 | Bill - First Class | Pilot Point | I-TITLE | 5060000005 | APJ | | 150.00 | -40,569.43 |
| 7/1/2023 | 7/1/2023 | 633847 | Bill - First Class | Pilot Point | I-TITLE | 5060000005 | APJ | | 125.00 | -40,694.43 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2023 | 7/1/2023 | 637241 | Bill - First Class | Pilot Point | I-TITLE | 5060000019 | APJ | | 125.00 | -40,819.43 |
| 7/1/2023 | 7/1/2023 | 640037 | Bill - First Class | Pilot Point | I-TITLE | 5060000016 | APJ | | 75.00 | -40,894.43 |
| 7/1/2023 | 7/1/2023 | 20070375 | Bill - Parks Coffee | MCKINNEY | I-TITLE | | APJ | | 65.00 | -40,959.43 |
| 7/5/2023 | 7/5/2023 | 435071 | Bill - Superior Notary Services | MCKINNEY | I-TITLE | 5010000199 | APJ | | 175.00 | -41,134.43 |
| 7/5/2023 | 7/5/2023 | 505510537 | Bill - US Bank Equipment Finance-Mckinney | MCKINNEY | I-TITLE | | APJ | | 243.53 | -41,377.96 |
| 7/5/2023 | 7/5/2023 | | AP pymt - Archstone Properties, LLC | MCKINNEY | I-TITLE | | CDJ | | 12,606.87 | -53,984.83 |
| 7/5/2023 | 7/5/2023 | | AP pymt - Archstone Properties, LLC | MCKINNEY | I-TITLE | | CDJ | 12,606.87 | | -41,377.96 |
| 7/5/2023 | 7/5/2023 | | AP pymt - Interra Management Company | Cedar Hill | I-TITLE | | CDJ | | 4,443.59 | -45,821.55 |
| 7/5/2023 | 7/5/2023 | | AP pymt - Interra Management Company | Cedar Hill | I-TITLE | | CDJ | 4,443.59 | | -41,377.96 |
| 7/7/2023 | 7/7/2023 | 11571 | AP pymt - Agents National Title Insurance Company: June 2023 Fed Ex | Waxahachie | I-TITLE | | CDJ | 114.45 | | -41,263.51 |
| 7/7/2023 | 7/7/2023 | 11571 | AP pymt - Agents National Title Insurance Company: June 2023 Fed Ex | Cedar Hill | I-TITLE | | CDJ | 385.98 | | -40,877.53 |
| 7/7/2023 | 7/7/2023 | 11571 | AP pymt - Agents National Title Insurance Company: June 2023 Fed Ex | Grand Prairie | I-TITLE | | CDJ | 481.99 | | -40,395.54 |
| 7/7/2023 | 7/7/2023 | 11571 | AP pymt - Agents National Title Insurance Company: June 2023 Fed Ex | Rockwall | I-TITLE | | CDJ | 663.91 | | -39,731.63 |
| 7/7/2023 | 7/7/2023 | 11571 | AP pymt - Agents National Title Insurance Company: June 2023 Fed Ex | Grapevine HMH | I-TITLE | | CDJ | 703.90 | | -39,027.73 |
| 7/7/2023 | 7/7/2023 | 11571 | AP pymt - Agents National Title Insurance Company: June 2023 Fed Ex | Grapevine Retail | I-TITLE | | CDJ | 703.90 | | -38,323.83 |
| 7/7/2023 | 7/7/2023 | 11571 | AP pymt - Agents National Title Insurance Company: June 2023 Fed Ex | Allen | I-TITLE | | CDJ | 1,015.67 | | -37,308.16 |
| 7/7/2023 | 7/7/2023 | 11571 | AP pymt - Agents National Title Insurance Company: June 2023 Fed Ex | MCKINNEY | I-TITLE | | CDJ | 1,077.54 | | -36,230.62 |
| 7/7/2023 | 7/7/2023 | 11571 | AP pymt - Agents National Title Insurance Company: June 2023 Fed Ex | PLANO | I-TITLE | | CDJ | 1,185.45 | | -35,045.17 |
| 7/7/2023 | 7/7/2023 | 11572 | AP pymt - Bradshaw ATX Investments, LLC: Policies issued for June 2023 | Grapevine Interim | I-TITLE | | CDJ | 25.00 | | -35,020.17 |
| 7/7/2023 | 7/7/2023 | 11572 | AP pymt - Bradshaw ATX Investments, LLC: Policies issued for June 2023 | Ft. Worth | I-TITLE | | CDJ | 25.00 | | -34,995.17 |
| 7/7/2023 | 7/7/2023 | 11572 | AP pymt - Bradshaw ATX Investments, LLC: Policies issued for June 2023 | Waxahachie | I-TITLE | | CDJ | 125.00 | | -34,870.17 |
| 7/7/2023 | 7/7/2023 | 11572 | AP pymt - Bradshaw ATX Investments, LLC: Policies issued for June 2023 | Cedar Hill | I-TITLE | | CDJ | 150.00 | | -34,720.17 |
| 7/7/2023 | 7/7/2023 | 11572 | AP pymt - Bradshaw ATX Investments, LLC: Policies issued for June 2023 | Grand Prairie | I-TITLE | | CDJ | 175.00 | | -34,545.17 |
| 7/7/2023 | 7/7/2023 | 11572 | AP pymt - Bradshaw ATX Investments, LLC: Policies issued for June 2023 | Pilot Point | I-TITLE | | CDJ | 225.00 | | -34,320.17 |
| 7/7/2023 | 7/7/2023 | 11572 | AP pymt - Bradshaw ATX Investments, LLC: Policies issued for June 2023 | Rockwall | I-TITLE | | CDJ | 275.00 | | -34,045.17 |
| 7/7/2023 | 7/7/2023 | 11572 | AP pymt - Bradshaw ATX Investments, LLC: Policies issued for June 2023 | Grapevine Retail | I-TITLE | | CDJ | 275.00 | | -33,770.17 |
| 7/7/2023 | 7/7/2023 | 11572 | AP pymt - Bradshaw ATX Investments, LLC: Policies issued for June 2023 | Grapevine HMH | I-TITLE | | CDJ | 375.00 | | -33,395.17 |
| 7/7/2023 | 7/7/2023 | 11572 | AP pymt - Bradshaw ATX Investments, LLC: Policies issued for June 2023 | PLANO | I-TITLE | | CDJ | 525.00 | | -32,870.17 |
| 7/7/2023 | 7/7/2023 | 11572 | AP pymt - Bradshaw ATX Investments, LLC: Policies issued for June 2023 | Allen | I-TITLE | | CDJ | 575.00 | | -32,295.17 |
| 7/7/2023 | 7/7/2023 | 11572 | AP pymt - Bradshaw ATX Investments, LLC: Policies issued for June 2023 | MCKINNEY | I-TITLE | | CDJ | 675.00 | | -31,620.17 |
| 7/7/2023 | 7/7/2023 | 11573 | AP pymt - CoreLogic Solutions, LLC: Nationwide Commitment | Allen | I-TITLE | | CDJ | 329.39 | | -31,290.78 |
| 7/7/2023 | 7/7/2023 | 11574 | AP pymt - Coserv-Allen: Electrical Usage 05/23/23 - 06/23/23 | Allen | I-TITLE | | CDJ | 281.56 | | -31,009.22 |
| 7/7/2023 | 7/7/2023 | 11575 | AP pymt - Coserv-Mckinney: Electrical Usage 05/24/23 - 06/26/23 | MCKINNEY | I-TITLE | | CDJ | 333.49 | | -30,675.73 |
| 7/7/2023 | 7/7/2023 | 11576 | AP pymt - CRRG, Inc: June 2023 Activity | MCKINNEY | I-TITLE | | CDJ | 20.94 | | -30,654.79 |
| 7/7/2023 | 7/7/2023 | 11576 | AP pymt - CRRG, Inc: June 2023 Activity | Grapevine Retail | I-TITLE | | CDJ | 37.73 | | -30,617.06 |
| 7/7/2023 | 7/7/2023 | 11576 | AP pymt - CRRG, Inc: June 2023 Activity | Rockwall | I-TITLE | | CDJ | 75.54 | | -30,541.52 |

STARREX000044.xlsx
General Ledger report (14)

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/7/2023 | 7/7/2023 | 11576 | AP pymt - CRRG, Inc: June 2023 Activity | Grand Prairie | I-TITLE | | CDJ | 165.72 | | -30,375.80 |
| 7/7/2023 | 7/7/2023 | 11576 | AP pymt - CRRG, Inc: June 2023 Activity | Ft. Worth | I-TITLE | | CDJ | 342.18 | | -30,033.62 |
| 7/7/2023 | 7/7/2023 | 11577 | AP pymt - Jet Star Courier Express-Allen: Overnight Delivery | Allen | I-TITLE | | CDJ | 44.50 | | -29,989.12 |
| 7/7/2023 | 7/7/2023 | 11578 | AP pymt - Knight Office Solutions-Plano: Copier Usage | PLANO | I-TITLE | | CDJ | 295.24 | | -29,693.88 |
| 7/7/2023 | 7/7/2023 | 11579 | AP pymt - NS Notary Services: Buyer Docs | Pilot Point | I-TITLE | 5060000020 | CDJ | 150.00 | | -29,543.88 |
| 7/7/2023 | 7/7/2023 | 11580 | AP pymt - Pinkerton, LLC: Cedar Hill Phone Equipment | Cedar Hill | I-TITLE | | CDJ | 272.79 | | -29,271.09 |
| 7/7/2023 | 7/7/2023 | 11580 | AP pymt - Pinkerton, LLC: Waxahachie Phone & Internet 06/23/23 - 07/22/23 | Waxahachie | I-TITLE | | CDJ | 137.98 | | -29,133.11 |
| 7/7/2023 | 7/7/2023 | 11580 | AP pymt - Pinkerton, LLC: Cedar Hill Phone & Internet 06/17/23 - 07/16/23 | Cedar Hill | I-TITLE | | CDJ | 130.45 | | -29,002.66 |
| 7/7/2023 | 7/7/2023 | 11580 | AP pymt - Pinkerton, LLC: Waxahachie Electrical Service 05/18/23 - 06/19/23 | Waxahachie | I-TITLE | | CDJ | 350.25 | | -28,652.41 |
| 7/7/2023 | 7/7/2023 | 11581 | AP pymt - Sierra Shred-Grapevine: Shredding | Grapevine HMH | I-TITLE | | CDJ | 29.76 | | -28,622.65 |
| 7/7/2023 | 7/7/2023 | 11581 | AP pymt - Sierra Shred-Grapevine: Shredding | Grapevine Retail | I-TITLE | | CDJ | 29.76 | | -28,592.89 |
| 7/7/2023 | 7/7/2023 | 11582 | AP pymt - Sierra Shred-Rockwall: Shredding | Rockwall | I-TITLE | | CDJ | 41.85 | | -28,551.04 |
| 7/7/2023 | 7/7/2023 | 11583 | AP pymt - Superior Notary Services: Buyer w/ E-Docs & ScanBacks Daish Samad | MCKINNEY | I-TITLE | 5010000199 | CDJ | 175.00 | | -28,376.04 |
| 7/7/2023 | 7/7/2023 | 11584 | AP pymt - The Hartford: Policy#46 RBC684541 Policy Term: 07/28/23 - 7/28/24 | DAL - Title | I-TITLE | | CDJ | 3,905.00 | | -24,471.04 |
| 7/7/2023 | 7/7/2023 | 11585 | AP pymt - Title Data, Inc: Bundled Counties Subscription Fee | DAL - Title | I-TITLE | | CDJ | 16,861.46 | | -7,609.58 |
| 7/7/2023 | 7/7/2023 | 011586 | AP pymt - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee | Cedar Hill | I-TITLE | | CDJ | 10.66 | | -7,598.92 |
| 7/7/2023 | 7/7/2023 | 011586 | AP pymt - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee | MCKINNEY | I-TITLE | | CDJ | 21.32 | | -7,577.60 |
| 7/7/2023 | 7/7/2023 | 011586 | AP pymt - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee | Grapevine HMH | I-TITLE | | CDJ | 21.32 | | -7,556.28 |
| 7/7/2023 | 7/7/2023 | 011586 | AP pymt - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee | Rockwall | I-TITLE | | CDJ | 21.32 | | -7,534.96 |
| 7/7/2023 | 7/7/2023 | 011586 | AP pymt - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee | Grapevine Retail | I-TITLE | | CDJ | 21.32 | | -7,513.64 |
| 7/7/2023 | 7/7/2023 | 011586 | AP pymt - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee | PLANO | I-TITLE | | CDJ | 31.98 | | -7,481.66 |
| 7/7/2023 | 7/7/2023 | 011586 | AP pymt - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee | Waxahachie | I-TITLE | | CDJ | 31.98 | | -7,449.68 |
| 7/7/2023 | 7/7/2023 | 011586 | AP pymt - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee & ID Check | Allen | I-TITLE | | CDJ | 90.61 | | -7,359.07 |
| 7/7/2023 | 7/7/2023 | 011586 | AP pymt - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee & ID Check | Grand Prairie | I-TITLE | | CDJ | 210.54 | | -7,148.53 |
| 7/7/2023 | 7/7/2023 | 11586 | AP pymt - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee | Cedar Hill | I-TITLE | | CDJ | 10.66 | | -7,137.87 |
| 7/7/2023 | 7/7/2023 | 11586 | AP pymt - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee | MCKINNEY | I-TITLE | | CDJ | 21.32 | | -7,116.55 |
| 7/7/2023 | 7/7/2023 | 11586 | AP pymt - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee | Grapevine HMH | I-TITLE | | CDJ | 21.32 | | -7,095.23 |
| 7/7/2023 | 7/7/2023 | 11586 | AP pymt - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee | Rockwall | I-TITLE | | CDJ | 21.32 | | -7,073.91 |
| 7/7/2023 | 7/7/2023 | 11586 | AP pymt - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee | Grapevine Retail | I-TITLE | | CDJ | 21.32 | | -7,052.59 |
| 7/7/2023 | 7/7/2023 | 11586 | AP pymt - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee | PLANO | I-TITLE | | CDJ | 31.98 | | -7,020.61 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/7/2023 | 7/7/2023 | 11586 | AP pymt - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee | Waxahachie | I-TITLE | | CDJ | 31.98 | | -6,988.63 |
| 7/7/2023 | 7/7/2023 | 011586 | AP pymt - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee | DAL - Title | I-TITLE | | CDJ | 181.22 | | -6,807.41 |
| 7/7/2023 | 7/7/2023 | 11586 | AP pymt - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee & ID Check | Allen | I-TITLE | | CDJ | 90.61 | | -6,716.80 |
| 7/7/2023 | 7/7/2023 | 11586 | AP pymt - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee & ID Check | Grand Prairie | I-TITLE | | CDJ | 210.54 | | -6,506.26 |
| 7/7/2023 | 7/7/2023 | 11587 | AP pymt - Justin Ray | MCKINNEY | I-TITLE | | CDJ | 41.39 | | -6,464.87 |
| 7/7/2023 | 7/7/2023 | 11587 | AP pymt - Justin Ray | Grand Prairie | I-TITLE | | CDJ | 47.58 | | -6,417.29 |
| 7/7/2023 | 7/7/2023 | 11587 | AP pymt - Justin Ray | Cedar Hill | I-TITLE | | CDJ | 149.80 | | -6,267.49 |
| 7/7/2023 | 7/7/2023 | 11587 | AP pymt - Justin Ray | Waxahachie | I-TITLE | | CDJ | 151.42 | | -6,116.07 |
| 7/7/2023 | 7/7/2023 | 11587 | AP pymt - Justin Ray | Rockwall | I-TITLE | | CDJ | 155.69 | | -5,960.38 |
| 7/7/2023 | 7/7/2023 | 11587 | AP pymt - Justin Ray | Allen | I-TITLE | | CDJ | 328.94 | | -5,631.44 |
| 7/7/2023 | 7/7/2023 | 11587 | AP pymt - Justin Ray | Grapevine Retail | I-TITLE | | CDJ | 917.08 | | -4,714.36 |
| 7/7/2023 | 7/7/2023 | Reversed - ZIN-23388 | Bill - Zoccam Technologies, Inc-MKN,PLN: posted wrong | Cedar Hill | I-TITLE | | APJ | 10.66 | | -4,703.70 |
| 7/7/2023 | 7/7/2023 | Reversed - ZIN-23388 | Bill - Zoccam Technologies, Inc-MKN,PLN: posted wrong | MCKINNEY | I-TITLE | | APJ | 21.32 | | -4,682.38 |
| 7/7/2023 | 7/7/2023 | Reversed - ZIN-23388 | Bill - Zoccam Technologies, Inc-MKN,PLN: posted wrong | Grapevine HMH | I-TITLE | | APJ | 21.32 | | -4,661.06 |
| 7/7/2023 | 7/7/2023 | Reversed - ZIN-23388 | Bill - Zoccam Technologies, Inc-MKN,PLN: posted wrong | Rockwall | I-TITLE | | APJ | 21.32 | | -4,639.74 |
| 7/7/2023 | 7/7/2023 | Reversed - ZIN-23388 | Bill - Zoccam Technologies, Inc-MKN,PLN: posted wrong | Grapevine Retail | I-TITLE | | APJ | 21.32 | | -4,618.42 |
| 7/7/2023 | 7/7/2023 | Reversed - ZIN-23388 | Bill - Zoccam Technologies, Inc-MKN,PLN: posted wrong | PLANO | I-TITLE | | APJ | 31.98 | | -4,586.44 |
| 7/7/2023 | 7/7/2023 | Reversed - ZIN-23388 | Bill - Zoccam Technologies, Inc-MKN,PLN: posted wrong | Waxahachie | I-TITLE | | APJ | 31.98 | | -4,554.46 |
| 7/7/2023 | 7/7/2023 | Reversed - ZIN-23388 | Bill - Zoccam Technologies, Inc-MKN,PLN: posted wrong | Allen | I-TITLE | | APJ | 90.61 | | -4,463.85 |
| 7/7/2023 | 7/7/2023 | Reversed - ZIN-23388 | Bill - Zoccam Technologies, Inc-MKN,PLN: posted wrong | Grand Prairie | I-TITLE | | APJ | 210.54 | | -4,253.31 |
| 7/7/2023 | 7/7/2023 | Voided - 11586 | AP pymt - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee | Cedar Hill | I-TITLE | | CDJ | | 10.66 | -4,263.97 |
| 7/7/2023 | 7/7/2023 | Voided - 11586 | AP pymt - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee | MCKINNEY | I-TITLE | | CDJ | | 21.32 | -4,285.29 |
| 7/7/2023 | 7/7/2023 | Voided - 11586 | AP pymt - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee | Grapevine HMH | I-TITLE | | CDJ | | 21.32 | -4,306.61 |
| 7/7/2023 | 7/7/2023 | Voided - 11586 | AP pymt - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee | Rockwall | I-TITLE | | CDJ | | 21.32 | -4,327.93 |
| 7/7/2023 | 7/7/2023 | Voided - 11586 | AP pymt - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee | Grapevine Retail | I-TITLE | | CDJ | | 21.32 | -4,349.25 |
| 7/7/2023 | 7/7/2023 | Voided - 11586 | AP pymt - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee | PLANO | I-TITLE | | CDJ | | 31.98 | -4,381.23 |
| 7/7/2023 | 7/7/2023 | Voided - 11586 | AP pymt - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee | Waxahachie | I-TITLE | | CDJ | | 31.98 | -4,413.21 |
| 7/7/2023 | 7/7/2023 | Voided - 11586 | AP pymt - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee & ID Check | Allen | I-TITLE | | CDJ | | 90.61 | -4,503.82 |
| 7/7/2023 | 7/7/2023 | Voided - 11586 | AP pymt - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee & ID Check | Grand Prairie | I-TITLE | | CDJ | | 210.54 | -4,714.36 |
| 7/9/2023 | 7/9/2023 | 5067690432 | Bill - Ricoh USA, Inc-Allen | Allen | I-TITLE | | APJ | 44.14 | | -4,758.50 |
| 7/9/2023 | 7/9/2023 | 5067690447 | Bill - Ricoh USA, Inc-Grapevine | Grapevine HMH | I-TITLE | | APJ | 45.37 | | -4,803.87 |
| 7/9/2023 | 7/9/2023 | 5067690447 | Bill - Ricoh USA, Inc-Grapevine | Grapevine HMH | I-TITLE | | APJ | 45.37 | | -4,849.24 |
| 7/9/2023 | 7/9/2023 | 8000-9090-1125-0102 07.2023 | Bill - Pitney Bowes-Grapevine | Grapevine Retail | I-TITLE | | APJ | 250.11 | | -5,099.35 |
| 7/9/2023 | 7/9/2023 | 8000-9090-1125-0102 07.2023 | Bill - Pitney Bowes-Grapevine | Grapevine HMH | I-TITLE | | APJ | 250.12 | | -5,349.47 |
| 7/10/2023 | 7/10/2023 | 505840660 | Bill - US Bank Equipment Finance-Plano | PLANO | I-TITLE | | APJ | 243.53 | | -5,593.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/10/2023 | 7/10/2023 | 5067696064 | Bill - Ricoh USA, Inc-Grand Prairie | Grand Prairie | I-TITLE | | APJ | | 144.02 | -5,737.02 |
| 7/10/2023 | 7/10/2023 | 4041377515 07.2023 | Bill - Atmos Energy-Grapevine | Grapevine HMH | I-TITLE | | APJ | | 36.85 | -5,773.87 |
| 7/10/2023 | 7/10/2023 | 4041377515 07.2023 | Bill - Atmos Energy-Grapevine | Grapevine Retail | I-TITLE | | APJ | | 36.85 | -5,810.72 |
| 7/10/2023 | 7/10/2023 | 8000-9090-1125-0110 07.10.23 | Bill - Pitney Bowes-Allen | Allen | I-TITLE | | APJ | | 386.81 | -6,197.53 |
| 7/11/2023 | 7/11/2023 | 1097729666 | Bill - Ricoh USA, Inc-Grand Prairie | Grand Prairie | I-TITLE | | APJ | | 12.45 | -6,209.98 |
| 7/11/2023 | 7/11/2023 | 23-0711-12G | Bill - Sierra Shred-Cedar Hill | Cedar Hill | I-TITLE | | APJ | | 41.85 | -6,251.83 |
| 7/11/2023 | 7/11/2023 | 23-0711-12T | Bill - Sierra Shred-Waxahachie | Waxahachie | I-TITLE | | APJ | | 41.85 | -6,293.68 |
| 7/14/2023 | 7/14/2023 | 242005 | Bill - Jet Star Courier Express-Allen | Allen | I-TITLE | | APJ | | 49.95 | -6,343.63 |
| 7/15/2023 | 7/15/2023 | 9031986062 Grand Prairie | Bill - Ricoh USA, Inc-Grand Prairie | Grand Prairie | I-TITLE | | APJ | | 98.97 | -6,442.60 |
| 7/15/2023 | 7/15/2023 | 9031986062 Grapevine | Bill - Ricoh USA, Inc-Grapevine | Grapevine HMH | I-TITLE | | APJ | | 166.57 | -6,609.17 |
| 7/15/2023 | 7/15/2023 | 9031986062 Grapevine | Bill - Ricoh USA, Inc-Grapevine | Grapevine Retail | I-TITLE | | APJ | | 166.57 | -6,775.74 |
| 7/15/2023 | 7/15/2023 | 9031986062 Rockwall | Bill - Ricoh USA, Inc-Rockwall | Rockwall | I-TITLE | | APJ | | 265.20 | -7,040.94 |
| 7/17/2023 | 7/17/2023 | 149 | Bill - Dream Team Commercial Services-Allen | Allen | I-TITLE | | APJ | | 893.06 | -7,934.00 |
| 7/17/2023 | 7/17/2023 | 151 | Bill - Dream Team Commercial Services-Mckinney | MCKINNEY | I-TITLE | | APJ | | 1,299.00 | -9,233.00 |
| 7/18/2023 | 7/18/2023 | 436514 | Bill - Superior Notary Services | MCKINNEY | I-TITLE | 5010000419 | APJ | | 150.00 | -9,383.00 |
| 7/20/2023 | 7/20/2023 | Bn35007059A | Bill - Proforma-Mckinney | MCKINNEY | I-TITLE | | APJ | | 58.90 | -9,441.90 |
| 7/21/2023 | 7/21/2023 | 6080000028 | Bill - Comfortable Closings | Grand Prairie | I-TITLE | 6080000028 | APJ | | 150.00 | -9,591.90 |
| 7/21/2023 | 7/21/2023 | | Reclass Department | Grand Prairie | I-TITLE | 6080000028 | GJ | 150.00 | | -9,441.90 |
| 7/21/2023 | 7/21/2023 | | Reclass Department | Grand Prairie | I-TITLE | 6080000028 | GJ | 185.00 | | -9,256.90 |
| 7/21/2023 | 7/21/2023 | 6080000028 B | Bill - Comfortable Closings | Grand Prairie | I-TITLE | 6080000028 | APJ | | 185.00 | -9,441.90 |
| 7/22/2023 | 7/22/2023 | 075-0006262-003 07.2023 | Bill - City of Grapevine | Grapevine HMH | I-TITLE | | APJ | | 83.36 | -9,525.26 |
| 7/22/2023 | 7/22/2023 | 075-0006262-003 07.2023 | Bill - City of Grapevine | Grapevine Retail | I-TITLE | | APJ | | 83.36 | -9,608.62 |
| 7/22/2023 | 7/22/2023 | 075-0006263-001 07.2023 | Bill - City of Grapevine | Grapevine HMH | I-TITLE | | APJ | | 23.35 | -9,631.97 |
| 7/22/2023 | 7/22/2023 | 075-0006263-001 07.2023 | Bill - City of Grapevine | Grapevine Retail | I-TITLE | | APJ | | 23.36 | -9,655.33 |
| 7/25/2023 | 7/25/2023 | 662986 | Bill - First Class | Pilot Point | I-TITLE | 5060000043 | APJ | | 150.00 | -9,805.33 |
| 7/25/2023 | 7/25/2023 | 20093386 | Bill - Parks Coffee | MCKINNEY | I-TITLE | | APJ | | 24.55 | -9,829.88 |
| 7/26/2023 | 7/26/2023 | 663246 | Bill - First Class | Pilot Point | I-TITLE | 5060000042 | APJ | | 125.00 | -9,954.88 |
| 7/26/2023 | 7/26/2023 | 2023 Coast to Coast | Bill - TLTA | DAL - Title | I-TITLE | | APJ | | 421.75 | -10,376.63 |
| 7/26/2023 | 7/26/2023 | 23-0726-2F | Bill - Sierra Shred-Grapevine | Grapevine HMH | I-TITLE | | APJ | | 29.76 | -10,406.39 |
| 7/26/2023 | 7/26/2023 | 23-0726-2F | Bill - Sierra Shred-Grapevine | Grapevine Retail | I-TITLE | | APJ | | 29.76 | -10,436.15 |
| 7/27/2023 | 7/27/2023 | 886095 | Bill - Knight Office Solutions-Mckinney | MCKINNEY | I-TITLE | | APJ | | 145.96 | -10,582.11 |
| 7/28/2023 | 7/28/2023 | 5259 | Bill - STF Design & Build Co. Inc | Grapevine HMH | I-TITLE | | APJ | | 125.00 | -10,707.11 |
| 7/28/2023 | 7/28/2023 | 5259 | Bill - STF Design & Build Co. Inc | Grapevine Retail | I-TITLE | | APJ | | 125.00 | -10,832.11 |
| 7/28/2023 | 7/28/2023 | 242109 | Bill - Jet Star Courier Express-Allen | Allen | I-TITLE | | APJ | | 87.50 | -10,919.61 |
| 7/28/2023 | 7/28/2023 | 23-0728-2F | Bill - Sierra Shred-Allen | Allen | I-TITLE | | APJ | | 41.85 | -10,961.46 |
| 7/28/2023 | 7/28/2023 | 23-0728-6F | Bill - Sierra Shred-McKinney | MCKINNEY | I-TITLE | | APJ | | 55.80 | -11,017.26 |
| 7/28/2023 | 7/28/2023 | 9001536424 07.2023 | Bill - Coserv-Allen | Allen | I-TITLE | | APJ | | 491.57 | -11,508.83 |
| 7/30/2023 | 7/30/2023 | 3317827218 | Bill - Pitney Bowes-Grapevine | Grapevine Retail | I-TITLE | | APJ | | 193.52 | -11,702.35 |
| 7/30/2023 | 7/30/2023 | 3317827218 | Bill - Pitney Bowes-Grapevine | Grapevine HMH | I-TITLE | | APJ | | 193.53 | -11,895.88 |
| 7/31/2023 | 7/31/2023 | 11556 | Bill - 5 Sharp Real Estate LLC | Rockwall | I-TITLE | | APJ | | 5,255.50 | -17,151.38 |
| 7/31/2023 | 7/31/2023 | 11557 | Bill - Giessner Properties, LLC | Grand Prairie | I-TITLE | | APJ | | 800.00 | -17,951.38 |
| 7/31/2023 | 7/31/2023 | 11558 | Bill - Pinkerton, LLC | Waxahachie | I-TITLE | | APJ | | 2,750.00 | -20,701.38 |
| 7/31/2023 | 7/31/2023 | 11559 | Bill - Preston North Partners, LLC | PLANO | I-TITLE | | APJ | | 7,362.93 | -28,064.31 |
| 7/31/2023 | 7/31/2023 | 11560 | Bill - Texas Neckar Group LLC | Allen | I-TITLE | | APJ | | 9,241.88 | -37,306.19 |
| 7/31/2023 | 7/31/2023 | 11570 | Bill - Irving Homes, Inc | Grapevine HMH | I-TITLE | | APJ | | 7,333.33 | -44,639.52 |
| 7/31/2023 | 7/31/2023 | 11588 | AP pymt - 5 Sharp Real Estate LLC | Rockwall | I-TITLE | | CDJ | 5,255.50 | | -39,384.02 |
| 7/31/2023 | 7/31/2023 | 11589 | AP pymt - Giessner Properties, LLC | Grand Prairie | I-TITLE | | CDJ | 800.00 | | -38,584.02 |
| 7/31/2023 | 7/31/2023 | 11590 | AP pymt - Irving Homes, Inc | Grapevine HMH | I-TITLE | | CDJ | 7,333.33 | | -31,250.69 |
| 7/31/2023 | 7/31/2023 | 11591 | AP pymt - Pinkerton, LLC | Waxahachie | I-TITLE | | CDJ | 2,750.00 | | -28,500.69 |
| 7/31/2023 | 7/31/2023 | 11592 | AP pymt - Preston North Partners, LLC: 5672.33 rent 1690.60 utilities | PLANO | I-TITLE | | CDJ | 7,362.93 | | -21,137.76 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/31/2023 | 7/31/2023 | 11593 | AP pymt - Superior Notary Services: Seller Signing w/ E-Docs & Scanbacks Stevan Ruiz | Waxahachie | I-TITLE | 5100000024 | CDJ | 150.00 | | -20,987.76 |
| 7/31/2023 | 7/31/2023 | 11594 | AP pymt - Texas Neckar Group LLC | Allen | I-TITLE | | CDJ | 9,241.88 | | -11,745.88 |
| 7/31/2023 | 7/31/2023 | 11595 | AP pymt - The Social Scribe, LLC: Monthly Charge for July 2023 to produce 45 social platforms | DAL - Title | I-TITLE | | CDJ | 2,500.00 | | -9,245.88 |
| 7/31/2023 | 7/31/2023 | 073123 | Bill - Agents National Title Insurance Company | MCKINNEY | I-TITLE | | APJ | | 2,158.04 | -11,403.92 |
| 7/31/2023 | 7/31/2023 | 888593 | Bill - Knight Office Solutions-Plano | PLANO | I-TITLE | | APJ | | 108.79 | -11,512.71 |
| 7/31/2023 | 7/31/2023 | 30647622 | Bill - CoreLogic Solutions, LLC | Allen | I-TITLE | | APJ | | 319.80 | -11,832.51 |
| 7/31/2023 | 7/31/2023 | 30665924 | Bill - CoreLogic Solutions, LLC | Allen | I-TITLE | | APJ | | 329.39 | -12,161.90 |
| 7/31/2023 | 7/31/2023 | 073123 Allen | Bill - Agents National Title Insurance Company | Allen | I-TITLE | | APJ | | 1,360.75 | -13,522.65 |
| 7/31/2023 | 7/31/2023 | 073123 Cedar Hill | Bill - Agents National Title Insurance Company | Cedar Hill | I-TITLE | | APJ | | 146.90 | -13,669.55 |
| 7/31/2023 | 7/31/2023 | 073123 Grand Prairie | Bill - Agents National Title Insurance Company | Grand Prairie | I-TITLE | | APJ | | 368.10 | -14,037.65 |
| 7/31/2023 | 7/31/2023 | 073123 Grapevine | Bill - Agents National Title Insurance Company | Grapevine Retail | I-TITLE | | APJ | | 603.21 | -14,640.86 |
| 7/31/2023 | 7/31/2023 | 073123 Grapevine | Bill - Agents National Title Insurance Company | Grapevine HMH | I-TITLE | | APJ | | 603.22 | -15,244.08 |
| 7/31/2023 | 7/31/2023 | 073123 Plano | Bill - Agents National Title Insurance Company | PLANO | I-TITLE | | APJ | | 583.43 | -15,827.51 |
| 7/31/2023 | 7/31/2023 | 073123 Rockwall | Bill - Agents National Title Insurance Company | Rockwall | I-TITLE | | APJ | | 404.56 | -16,232.07 |
| 7/31/2023 | 7/31/2023 | 073123 Waxahachie | Bill - Agents National Title Insurance Company | Waxahachie | I-TITLE | | APJ | | 131.08 | -16,363.15 |
| 7/31/2023 | 7/31/2023 | 560 - Dallas | Bill - Bradshaw ATX Investments, LLC | Waxahachie | I-TITLE | | APJ | | 100.00 | -16,463.15 |
| 7/31/2023 | 7/31/2023 | 560 - Dallas | Bill - Bradshaw ATX Investments, LLC | Pilot Point | I-TITLE | | APJ | | 125.00 | -16,588.15 |
| 7/31/2023 | 7/31/2023 | 560 - Dallas | Bill - Bradshaw ATX Investments, LLC | Grapevine Interim | I-TITLE | | APJ | | 175.00 | -16,763.15 |
| 7/31/2023 | 7/31/2023 | 560 - Dallas | Bill - Bradshaw ATX Investments, LLC | Cedar Hill | I-TITLE | | APJ | | 175.00 | -16,938.15 |
| 7/31/2023 | 7/31/2023 | 560 - Dallas | Bill - Bradshaw ATX Investments, LLC | Grand Prairie | I-TITLE | | APJ | | 200.00 | -17,138.15 |
| 7/31/2023 | 7/31/2023 | 560 - Dallas | Bill - Bradshaw ATX Investments, LLC | Grapevine Retail | I-TITLE | | APJ | | 275.00 | -17,413.15 |
| 7/31/2023 | 7/31/2023 | 560 - Dallas | Bill - Bradshaw ATX Investments, LLC | Rockwall | I-TITLE | | APJ | | 325.00 | -17,738.15 |
| 7/31/2023 | 7/31/2023 | 560 - Dallas | Bill - Bradshaw ATX Investments, LLC | Ft. Worth | I-TITLE | | APJ | | 375.00 | -18,113.15 |
| 7/31/2023 | 7/31/2023 | 560 - Dallas | Bill - Bradshaw ATX Investments, LLC | Allen | I-TITLE | | APJ | | 400.00 | -18,513.15 |
| 7/31/2023 | 7/31/2023 | 560 - Dallas | Bill - Bradshaw ATX Investments, LLC | Grapevine HMH | I-TITLE | | APJ | | 425.00 | -18,938.15 |
| 7/31/2023 | 7/31/2023 | 560 - Dallas | Bill - Bradshaw ATX Investments, LLC | PLANO | I-TITLE | | APJ | | 675.00 | -19,613.15 |
| 7/31/2023 | 7/31/2023 | 560 - Dallas | Bill - Bradshaw ATX Investments, LLC | MCKINNEY | I-TITLE | | APJ | | 750.00 | -20,363.15 |
| 7/31/2023 | 7/31/2023 | 9001589342 07.2023 | Bill - Coserv-Mckinney | MCKINNEY | I-TITLE | | APJ | | 418.64 | -20,781.79 |
| 7/31/2023 | 7/31/2023 | MAGNOLIAJUL23 | Bill - CRRG, Inc | Allen | I-TITLE | | APJ | | 65.04 | -20,846.83 |
| 7/31/2023 | 7/31/2023 | ZIN-23804 | Bill - Zoccam Technologies, Inc-MKN,PLN | Grapevine Interim | I-TITLE | | APJ | | 7.99 | -20,854.82 |
| 7/31/2023 | 7/31/2023 | ZIN-23804 | Bill - Zoccam Technologies, Inc-MKN,PLN | PLANO | I-TITLE | | APJ | | 10.66 | -20,865.48 |
| 7/31/2023 | 7/31/2023 | ZIN-23804 | Bill - Zoccam Technologies, Inc-MKN,PLN | Rockwall | I-TITLE | | APJ | | 10.66 | -20,876.14 |
| 7/31/2023 | 7/31/2023 | ZIN-23804 | Bill - Zoccam Technologies, Inc-MKN,PLN | Cedar Hill | I-TITLE | | APJ | | 10.66 | -20,886.80 |
| 7/31/2023 | 7/31/2023 | ZIN-23804 | Bill - Zoccam Technologies, Inc-MKN,PLN | Waxahachie | I-TITLE | | APJ | | 10.66 | -20,897.46 |
| 7/31/2023 | 7/31/2023 | ZIN-23804 | Bill - Zoccam Technologies, Inc-MKN,PLN | Ft. Worth | I-TITLE | | APJ | | 21.32 | -20,918.78 |
| 7/31/2023 | 7/31/2023 | ZIN-23804 | Bill - Zoccam Technologies, Inc-MKN,PLN | MCKINNEY | I-TITLE | | APJ | | 53.30 | -20,972.08 |
| 7/31/2023 | 7/31/2023 | ZIN-23804 | Bill - Zoccam Technologies, Inc-MKN,PLN | Grapevine HMH | I-TITLE | | APJ | | 53.30 | -21,025.38 |
| 7/31/2023 | 7/31/2023 | ZIN-23804 | Bill - Zoccam Technologies, Inc-MKN,PLN | Grapevine Retail | I-TITLE | | APJ | | 53.30 | -21,078.68 |
| 7/31/2023 | 7/31/2023 | ZIN-23804 | Bill - Zoccam Technologies, Inc-MKN,PLN | Allen | I-TITLE | | APJ | | 138.58 | -21,217.26 |
| 7/31/2023 | 7/31/2023 | ZIN-23804 | Bill - Zoccam Technologies, Inc-MKN,PLN | Grand Prairie | I-TITLE | | APJ | | 223.86 | -21,441.12 |
| 7/31/2023 | 7/31/2023 | ZIN-23804 | Bill - Zoccam Technologies, Inc-MKN,PLN | DAL - Title | I-TITLE | | APJ | | 287.82 | -21,728.94 |
| 8/1/2023 | 8/1/2023 | 23223 | Bill - Breakthrough Broker | TEXAS | I-TITLE | | APJ | | 695.00 | -22,423.94 |
| 8/1/2023 | 8/1/2023 | 38265414 | Bill - Ricoh USA, Inc-Allen | Allen | I-TITLE | | APJ | | 333.14 | -22,757.08 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2023 | 8/1/2023 | 23-044559 | Bill - Westcor Land title Insurance Company | Ft. Worth | I-TITLE | 5120000031 | APJ | | 85.00 | -22,842.08 |
| 8/1/2023 | 8/1/2023 | 33555 Dallas | Bill - Title Data, Inc | DAL - Title | I-TITLE | | APJ | | 16,874.25 | -39,716.33 |
| 8/2/2023 | 8/2/2023 | BN35007122A | Bill - Proforma-Rockwall | Rockwall | I-TITLE | | APJ | | 47.89 | -39,764.22 |
| 8/4/2023 | 8/4/2023 | 242175 | Bill - Jet Star Courier Express-Allen | Allen | I-TITLE | | APJ | | 19.00 | -39,783.22 |
| 8/4/2023 | 8/4/2023 | BN35007072A | Bill - Proforma-Allen | Allen | I-TITLE | | APJ | | 797.58 | -40,580.80 |
| 8/5/2023 | 8/5/2023 | 507980191 | Bill - US Bank Equipment Finance-Mckinney | MCKINNEY | I-TITLE | | APJ | | 262.43 | -40,843.23 |
| 8/7/2023 | 8/7/2023 | 23-0807-13G | Bill - Sierra Shred-Rockwall | Rockwall | I-TITLE | | APJ | | 41.85 | -40,885.08 |
| 8/8/2023 | 8/8/2023 | 5067880852 | Bill - Ricoh USA, Inc-Grapevine | Grapevine Retail | I-TITLE | | APJ | | 23.82 | -40,908.90 |
| 8/8/2023 | 8/8/2023 | 5067880852 | Bill - Ricoh USA, Inc-Grapevine | Grapevine HMH | I-TITLE | | APJ | | 23.83 | -40,932.73 |
| 8/8/2023 | 8/8/2023 | 5067881027 | Bill - Ricoh USA, Inc-Allen | Allen | I-TITLE | | APJ | | 47.14 | -40,979.87 |
| 8/8/2023 | 8/8/2023 | 23-0808-11G | Bill - Sierra Shred-Waxahachie | Waxahachie | I-TITLE | | APJ | | 41.85 | -41,021.72 |
| 8/8/2023 | 8/8/2023 | 23-0808-11M | Bill - Sierra Shred-Cedar Hill | Cedar Hill | I-TITLE | | APJ | | 41.85 | -41,063.57 |
| 8/8/2023 | 8/8/2023 | 4041377515 08.08.23 | Bill - Atmos Energy-Grapevine | Grapevine HMH | I-TITLE | | APJ | | 36.85 | -41,100.42 |
| 8/8/2023 | 8/8/2023 | 4041377515 08.08.23 | Bill - Atmos Energy-Grapevine | Grapevine Retail | I-TITLE | | APJ | | 36.85 | -41,137.27 |
| 8/8/2023 | 8/8/2023 | 8000 9090 1125 0102 08.08.23 | Bill - Pitney Bowes-Grapevine | Grapevine Retail | I-TITLE | | APJ | | 250.11 | -41,387.38 |
| 8/8/2023 | 8/8/2023 | 8000 9090 1125 0102 08.08.23 | Bill - Pitney Bowes-Grapevine | Grapevine HMH | I-TITLE | | APJ | | 250.12 | -41,637.50 |
| 8/8/2023 | 8/8/2023 | 8000-9090-1125-0102 08.08.23 | Bill - Pitney Bowes-Grapevine | Grapevine Retail | I-TITLE | | APJ | | 44.78 | -41,682.28 |
| 8/8/2023 | 8/8/2023 | 8000-9090-1125-0102 08.08.23 | Bill - Pitney Bowes-Grapevine | Grapevine HMH | I-TITLE | | APJ | | 44.78 | -41,727.06 |
| 8/9/2023 | 8/9/2023 | INV-102606 | Bill - Integrity Title Company, LLC | DAL - Title | I-TITLE | | APJ | | 618.28 | -42,345.34 |
| 8/10/2023 | 8/10/2023 | 508353679 | Bill - US Bank Equipment Finance-Plano | PLANO | I-TITLE | | APJ | | 209.90 | -42,555.24 |
| 8/11/2023 | 8/11/2023 | 38400606 | Bill - Ricoh USA, Inc-Allen | Allen | I-TITLE | | APJ | | 333.14 | -42,888.38 |
| 8/11/2023 | 8/11/2023 | 3317859145 | Bill - Ricoh USA, Inc-Grapevine | Grapevine Retail | I-TITLE | | APJ | | 193.52 | -43,081.90 |
| 8/11/2023 | 8/11/2023 | 3317859145 | Bill - Ricoh USA, Inc-Grapevine | Grapevine HMH | I-TITLE | | APJ | | 193.53 | -43,275.43 |
| 8/12/2023 | 8/12/2023 | 9032087157 Grand Prairie | Bill - Ricoh USA, Inc-Grand Prairie | Grand Prairie | I-TITLE | | APJ | | 98.97 | -43,374.40 |
| 8/12/2023 | 8/12/2023 | 9032087157 Grapevine | Bill - Ricoh USA, Inc-Grapevine | Grapevine HMH | I-TITLE | | APJ | | 166.57 | -43,540.97 |
| 8/12/2023 | 8/12/2023 | 9032087157 Grapevine | Bill - Ricoh USA, Inc-Grapevine | Grapevine Retail | I-TITLE | | APJ | | 166.57 | -43,707.54 |
| 8/12/2023 | 8/12/2023 | 9032087157 Rockwall | Bill - Ricoh USA, Inc-Rockwall | Rockwall | I-TITLE | | APJ | | 265.20 | -43,972.74 |
| 8/15/2023 | 8/15/2023 | 153 | Bill - Dream Team Commercial Services-Grapevine | Grapevine HMH | I-TITLE | | APJ | | 389.70 | -44,362.44 |
| 8/15/2023 | 8/15/2023 | 153 | Bill - Dream Team Commercial Services-Grapevine | Grapevine Retail | I-TITLE | | APJ | | 389.70 | -44,752.14 |
| 8/15/2023 | 8/15/2023 | 154 | Bill - Dream Team Commercial Services-Mckinney | MCKINNEY | I-TITLE | | APJ | | 1,299.00 | -46,051.14 |
| 8/15/2023 | 8/15/2023 | 1098085698 | Bill - Ricoh USA, Inc-Grapevine | Grapevine Retail | I-TITLE | | APJ | | 2.70 | -46,053.84 |
| 8/15/2023 | 8/15/2023 | 1098085698 | Bill - Ricoh USA, Inc-Grapevine | Grapevine HMH | I-TITLE | | APJ | | 2.71 | -46,056.55 |
| 8/15/2023 | 8/15/2023 | BN35007154A | Bill - Proforma-Grapevine | Grapevine HMH | I-TITLE | | APJ | | 32.06 | -46,088.61 |
| 8/15/2023 | 6/30/2023 | ZIN-23388-2 | Bill - Zoccam Technologies, Inc-MKN,PLN | Cedar Hill | I-TITLE | | APJ | | 10.66 | -46,099.27 |
| 8/15/2023 | 6/30/2023 | ZIN-23388-2 | Bill - Zoccam Technologies, Inc-MKN,PLN | MCKINNEY | I-TITLE | | APJ | | 21.32 | -46,120.59 |
| 8/15/2023 | 6/30/2023 | ZIN-23388-2 | Bill - Zoccam Technologies, Inc-MKN,PLN | Grapevine HMH | I-TITLE | | APJ | | 21.32 | -46,141.91 |
| 8/15/2023 | 6/30/2023 | ZIN-23388-2 | Bill - Zoccam Technologies, Inc-MKN,PLN | Rockwall | I-TITLE | | APJ | | 21.32 | -46,163.23 |
| 8/15/2023 | 6/30/2023 | ZIN-23388-2 | Bill - Zoccam Technologies, Inc-MKN,PLN | Grapevine Retail | I-TITLE | | APJ | | 21.32 | -46,184.55 |
| 8/15/2023 | 6/30/2023 | ZIN-23388-2 | Bill - Zoccam Technologies, Inc-MKN,PLN | PLANO | I-TITLE | | APJ | | 31.98 | -46,216.53 |
| 8/15/2023 | 6/30/2023 | ZIN-23388-2 | Bill - Zoccam Technologies, Inc-MKN,PLN | Waxahachie | I-TITLE | | APJ | | 31.98 | -46,248.51 |
| 8/15/2023 | 6/30/2023 | ZIN-23388-2 | Bill - Zoccam Technologies, Inc-MKN,PLN | Allen | I-TITLE | | APJ | | 90.61 | -46,339.12 |
| 8/15/2023 | 6/30/2023 | ZIN-23388-2 | Bill - Zoccam Technologies, Inc-MKN,PLN | DAL - Title | I-TITLE | | APJ | | 181.22 | -46,520.34 |
| 8/15/2023 | 6/30/2023 | ZIN-23388-2 | Bill - Zoccam Technologies, Inc-MKN,PLN | Grand Prairie | I-TITLE | | APJ | | 210.54 | -46,730.88 |
| 8/16/2023 | 8/16/2023 | 1098104137 | Bill - Ricoh USA, Inc-Grand Prairie | Grand Prairie | I-TITLE | | APJ | | 7.79 | -46,738.67 |
| 8/21/2023 | 8/21/2023 | 903210672 Allen | Bill - Ricoh USA, Inc-Allen | Allen | I-TITLE | | APJ | | 18.03 | -46,756.70 |
| 8/21/2023 | 8/21/2023 | 9032106972 Grand Prairie | Bill - Ricoh USA, Inc-Grand Prairie | Grand Prairie | I-TITLE | | APJ | | 5.41 | -46,762.11 |
| 8/21/2023 | 8/21/2023 | 9032106972 Grapevine | Bill - Ricoh USA, Inc-Grapevine | Grapevine Retail | I-TITLE | | APJ | | 9.01 | -46,771.12 |
| 8/21/2023 | 8/21/2023 | 9032106972 Grapevine | Bill - Ricoh USA, Inc-Grapevine | Grapevine HMH | I-TITLE | | APJ | | 9.02 | -46,780.14 |
| 8/21/2023 | 8/21/2023 | 9032106972 Rockwall | Bill - Ricoh USA, Inc-Rockwall | Rockwall | I-TITLE | | APJ | | 16.41 | -46,796.55 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/22/2023 | 8/22/2023 | 20112266 | Bill - Parks Coffee | MCKINNEY | I-TITLE | | APJ | | 110.69 | -46,907.24 |
| 8/22/2023 | 8/22/2023 | 075-0006262-003 08.2023 | Bill - City of Grapevine | Grapevine HMH | I-TITLE | | APJ | | 135.89 | -47,043.13 |
| 8/22/2023 | 8/22/2023 | 075-0006262-003 08.2023 | Bill - City of Grapevine | Grapevine Retail | I-TITLE | | APJ | | 135.90 | -47,179.03 |
| 8/22/2023 | 8/22/2023 | 075-0006263-001 08.2023 | Bill - City of Grapevine | Grapevine HMH | I-TITLE | | APJ | | 25.69 | -47,204.72 |
| 8/22/2023 | 8/22/2023 | 075-0006263-001 08.2023 | Bill - City of Grapevine | Grapevine Retail | I-TITLE | | APJ | | 25.69 | -47,230.41 |
| 8/23/2023 | 8/23/2023 | 11465 | AP pymt - Comfortable Closings: Signing Service Timothy Pratt/Mary Pratt | Grand Prairie | I-TITLE | 6080000028 | CDJ | 185.00 | | -47,045.41 |
| 8/23/2023 | 8/23/2023 | 11465 | AP pymt - Comfortable Closings: Signing Service Daniel S Slipkovich | Grand Prairie | I-TITLE | 6080000028 | CDJ | 150.00 | | -46,895.41 |
| 8/23/2023 | 8/23/2023 | | Reclass Department | Grand Prairie | I-TITLE | 6080000028 | GJ | | 150.00 | -47,045.41 |
| 8/23/2023 | 8/23/2023 | | Reclass Department | Grand Prairie | I-TITLE | 6080000028 | GJ | | 185.00 | -47,230.41 |
| 8/23/2023 | 8/23/2023 | 23-0823-2T | Bill - Sierra Shred-Grapevine | Grapevine HMH | I-TITLE | | APJ | | 29.76 | -47,260.17 |
| 8/23/2023 | 8/23/2023 | 23-0823-2T | Bill - Sierra Shred-Grapevine | Grapevine Retail | I-TITLE | | APJ | | 29.76 | -47,289.93 |
| 8/24/2023 | 8/24/2023 | 11596 | AP pymt - Atmos Energy-Grapevine: Gas Usage | Grapevine HMH | I-TITLE | | CDJ | 36.85 | | -47,253.08 |
| 8/24/2023 | 8/24/2023 | 11596 | AP pymt - Atmos Energy-Grapevine: Gas Usage | Grapevine Retail | I-TITLE | | CDJ | 36.85 | | -47,216.23 |
| 8/24/2023 | 8/24/2023 | 11597 | AP pymt - Atmos Energy-Grapevine: Gas Usage | Grapevine HMH | I-TITLE | | CDJ | 36.85 | | -47,179.38 |
| 8/24/2023 | 8/24/2023 | 11597 | AP pymt - Atmos Energy-Grapevine: Gas Usage | Grapevine Retail | I-TITLE | | CDJ | 36.85 | | -47,142.53 |
| 8/24/2023 | 8/24/2023 | 11598 | AP pymt - Bradshaw ATX Investments, LLC: Policies Issued - Allen | Allen | I-TITLE | | CDJ | 400.00 | | -46,742.53 |
| 8/24/2023 | 8/24/2023 | 11598 | AP pymt - Bradshaw ATX Investments, LLC: Policies Issued - Cedar Hill | Cedar Hill | I-TITLE | | CDJ | 175.00 | | -46,567.53 |
| 8/24/2023 | 8/24/2023 | 11598 | AP pymt - Bradshaw ATX Investments, LLC: Policies Issued - Ft. Worth | Ft. Worth | I-TITLE | | CDJ | 375.00 | | -46,192.53 |
| 8/24/2023 | 8/24/2023 | 11598 | AP pymt - Bradshaw ATX Investments, LLC: Policies Issued - Grand Prairie | Grand Prairie | I-TITLE | | CDJ | 200.00 | | -45,992.53 |
| 8/24/2023 | 8/24/2023 | 11598 | AP pymt - Bradshaw ATX Investments, LLC: Policies Issued - Grapevine HMH | Grapevine HMH | I-TITLE | | CDJ | 425.00 | | -45,567.53 |
| 8/24/2023 | 8/24/2023 | 11598 | AP pymt - Bradshaw ATX Investments, LLC: Policies Issued - Grapevine Interim | Grapevine Interim | I-TITLE | | CDJ | 175.00 | | -45,392.53 |
| 8/24/2023 | 8/24/2023 | 11598 | AP pymt - Bradshaw ATX Investments, LLC: Policies Issued - Grapevine Retail | Grapevine Retail | I-TITLE | | CDJ | 275.00 | | -45,117.53 |
| 8/24/2023 | 8/24/2023 | 11598 | AP pymt - Bradshaw ATX Investments, LLC: Policies Issued - McKinney | MCKINNEY | I-TITLE | | CDJ | 750.00 | | -44,367.53 |
| 8/24/2023 | 8/24/2023 | 11598 | AP pymt - Bradshaw ATX Investments, LLC: Policies Issued - Pilot Point | Pilot Point | I-TITLE | | CDJ | 125.00 | | -44,242.53 |
| 8/24/2023 | 8/24/2023 | 11598 | AP pymt - Bradshaw ATX Investments, LLC: Policies Issued - Plano | PLANO | I-TITLE | | CDJ | 675.00 | | -43,567.53 |
| 8/24/2023 | 8/24/2023 | 11598 | AP pymt - Bradshaw ATX Investments, LLC: Policies Issued - Rockwall | Rockwall | I-TITLE | | CDJ | 325.00 | | -43,242.53 |
| 8/24/2023 | 8/24/2023 | 11598 | AP pymt - Bradshaw ATX Investments, LLC: Policies Issued - Waxahachie | Waxahachie | I-TITLE | | CDJ | 100.00 | | -43,142.53 |
| 8/24/2023 | 8/24/2023 | 11599 | AP pymt - City of Grapevine: Water/Sewer Service 06/07/23 - 07/10/23 | Grapevine HMH | I-TITLE | | CDJ | 83.36 | | -43,059.17 |
| 8/24/2023 | 8/24/2023 | 11599 | AP pymt - City of Grapevine: Water/Sewer Service 06/07/23 - 07/10/23 | Grapevine Retail | I-TITLE | | CDJ | 83.36 | | -42,975.81 |
| 8/24/2023 | 8/24/2023 | 11599 | AP pymt - City of Grapevine: Water Service 06/07/23 - 07/10/23 | Grapevine Retail | I-TITLE | | CDJ | 23.35 | | -42,952.46 |
| 8/24/2023 | 8/24/2023 | 11599 | AP pymt - City of Grapevine: Water Service 06/07/23 - 07/10/23 | Grapevine HMH | I-TITLE | | CDJ | 23.36 | | -42,929.10 |
| 8/24/2023 | 8/24/2023 | 11600 | AP pymt - CoreLogic Solutions, LLC: Nationwide Commitment 05/16/23 | Allen | I-TITLE | | CDJ | 329.39 | | -42,599.71 |
| 8/24/2023 | 8/24/2023 | 11601 | AP pymt - CoreLogic Solutions, LLC: Nationwide Commitment 01/16/23 | Allen | I-TITLE | | CDJ | 319.80 | | -42,279.91 |
| 8/24/2023 | 8/24/2023 | 11602 | AP pymt - Dream Team Commercial Services-Allen: Monthly Office Cleaning Service | Allen | I-TITLE | | CDJ | 893.06 | | -41,386.85 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/24/2023 | 8/24/2023 | 11603 | AP pymt - Dream Team Commercial Services-Grapevine: Monthly Office Cleaning Service | Grapevine HMH | I-TITLE | | CDJ | 389.70 | | -40,997.15 |
| 8/24/2023 | 8/24/2023 | 11603 | AP pymt - Dream Team Commercial Services-Grapevine: Monthly Office Cleaning Service | Grapevine Retail | I-TITLE | | CDJ | 389.70 | | -40,607.45 |
| 8/24/2023 | 8/24/2023 | 11604 | AP pymt - Dream Team Commercial Services-Mckinney: Monthly Office Cleaning Service | MCKINNEY | I-TITLE | | CDJ | 1,299.00 | | -39,308.45 |
| 8/24/2023 | 8/24/2023 | 11605 | AP pymt - First Class: Seller Signing with Scan Back Jeanne Williams | Pilot Point | I-TITLE | 5060000005 | CDJ | 125.00 | | -39,183.45 |
| 8/24/2023 | 8/24/2023 | 11605 | AP pymt - First Class: Loan Signing with Scan Back | Pilot Point | I-TITLE | 5060000043 | CDJ | 150.00 | | -39,033.45 |
| 8/24/2023 | 8/24/2023 | 11605 | AP pymt - First Class: Loan Signing with Scan Back Stanley Brier Kruse | Pilot Point | I-TITLE | 5060000005 | CDJ | 150.00 | | -38,883.45 |
| 8/24/2023 | 8/24/2023 | 11605 | AP pymt - First Class: Seller Signing with Scan Back Susan Turner | Pilot Point | I-TITLE | 5060000019 | CDJ | 125.00 | | -38,758.45 |
| 8/24/2023 | 8/24/2023 | 11605 | AP pymt - First Class: Seller Signing with ScanBack Gary Dawson | Pilot Point | I-TITLE | 5060000042 | CDJ | 125.00 | | -38,633.45 |
| 8/24/2023 | 8/24/2023 | 11605 | AP pymt - First Class: Single Doc Signing with Scan Back Cody Burton | Pilot Point | I-TITLE | 5060000016 | CDJ | 75.00 | | -38,558.45 |
| 8/24/2023 | 8/24/2023 | 11606 | AP pymt - Jet Star Courier Express-Allen: Delivery Service | Allen | I-TITLE | | CDJ | 49.95 | | -38,508.50 |
| 8/24/2023 | 8/24/2023 | 11607 | AP pymt - Parks Coffee: Office Coffee | MCKINNEY | I-TITLE | | CDJ | 65.00 | | -38,443.50 |
| 8/24/2023 | 8/24/2023 | 11608 | AP pymt - Pitney Bowes-Allen: Postage | Allen | I-TITLE | | CDJ | 386.81 | | -38,056.69 |
| 8/24/2023 | 8/24/2023 | 11609 | AP pymt - Pitney Bowes-Grapevine: Postage | Grapevine Retail | I-TITLE | | CDJ | 250.11 | | -37,806.58 |
| 8/24/2023 | 8/24/2023 | 11609 | AP pymt - Pitney Bowes-Grapevine: Postage | Grapevine HMH | I-TITLE | | CDJ | 250.12 | | -37,556.46 |
| 8/24/2023 | 8/24/2023 | 11610 | AP pymt - Ricoh USA, Inc-Allen: Equipment Lease Payment Contract#300-3274668-100 | Allen | I-TITLE | | CDJ | 333.14 | | -37,223.32 |
| 8/24/2023 | 8/24/2023 | 11610 | AP pymt - Ricoh USA, Inc-Allen: Copier Usage | Allen | I-TITLE | | CDJ | 44.14 | | -37,179.18 |
| 8/24/2023 | 8/24/2023 | 11611 | AP pymt - Ricoh USA, Inc-Grand Prairie: Equipment Lease Payment Contract# 300-3280462-100 | Grand Prairie | I-TITLE | | CDJ | 98.97 | | -37,080.21 |
| 8/24/2023 | 8/24/2023 | 11611 | AP pymt - Ricoh USA, Inc-Grand Prairie: Print Cartridge | Grand Prairie | I-TITLE | | CDJ | 12.45 | | -37,067.76 |
| 8/24/2023 | 8/24/2023 | 11611 | AP pymt - Ricoh USA, Inc-Grand Prairie: Copier Usage | Grand Prairie | I-TITLE | | CDJ | 144.02 | | -36,923.74 |
| 8/24/2023 | 8/24/2023 | 11612 | AP pymt - Ricoh USA, Inc-Grapevine: Copier Usage | Grapevine HMH | I-TITLE | | CDJ | 45.37 | | -36,878.37 |
| 8/24/2023 | 8/24/2023 | 11612 | AP pymt - Ricoh USA, Inc-Grapevine: Copier Usage | Grapevine Retail | I-TITLE | | CDJ | 45.37 | | -36,833.00 |
| 8/24/2023 | 8/24/2023 | 11613 | AP pymt - Ricoh USA, Inc-Rockwall: Equipment Lease Payment Contract# 300-3278312-100 | Rockwall | I-TITLE | | CDJ | 265.20 | | -36,567.80 |
| 8/24/2023 | 8/24/2023 | 11614 | AP pymt - Sierra Shred-Allen: Shredding | Allen | I-TITLE | | CDJ | 41.85 | | -36,525.95 |
| 8/24/2023 | 8/24/2023 | 11615 | AP pymt - Sierra Shred-Cedar Hill: Shredding | Cedar Hill | I-TITLE | | CDJ | 41.85 | | -36,484.10 |
| 8/24/2023 | 8/24/2023 | 11616 | AP pymt - Sierra Shred-Grapevine: Shredding | Grapevine HMH | I-TITLE | | CDJ | 29.76 | | -36,454.34 |
| 8/24/2023 | 8/24/2023 | 11616 | AP pymt - Sierra Shred-Grapevine: Shredding | Grapevine Retail | I-TITLE | | CDJ | 29.76 | | -36,424.58 |
| 8/24/2023 | 8/24/2023 | 11617 | AP pymt - Sierra Shred-McKinney: Shredding | MCKINNEY | I-TITLE | | CDJ | 55.80 | | -36,368.78 |
| 8/24/2023 | 8/24/2023 | 11618 | AP pymt - Sierra Shred-Rockwall: Shredding | Rockwall | I-TITLE | | CDJ | 41.85 | | -36,326.93 |
| 8/24/2023 | 8/24/2023 | 11619 | AP pymt - Sierra Shred-Waxahachie: Shredding | Waxahachie | I-TITLE | | CDJ | 83.70 | | -36,243.23 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/24/2023 | 8/24/2023 | 11620 | AP pymt - Superior Notary Services: 1-10 Page Signing w/ E-Docs & Scanbacks Fee for Travel Paul Saubolle | Pilot Point | I-TITLE | 5060000030 | CDJ | 215.00 | | -36,028.23 |
| 8/24/2023 | 8/24/2023 | 11620 | AP pymt - Superior Notary Services: Buyer w/ E-Docs & Scanbacks Gilma Villegas | PLANO | I-TITLE | 5020000296 | CDJ | 175.00 | | -35,853.23 |
| 8/24/2023 | 8/24/2023 | 11620 | AP pymt - Superior Notary Services: Buyer w/ E-Docs & Scanbacks Raul Namo | PLANO | I-TITLE | 5020000149 | CDJ | 175.00 | | -35,678.23 |
| 8/24/2023 | 8/24/2023 | 11620 | AP pymt - Superior Notary Services: Buyer w/ E-Docs & Scanbacks Teresa Eggleton | PLANO | I-TITLE | 5020000254 | CDJ | 175.00 | | -35,503.23 |
| 8/24/2023 | 8/24/2023 | 11620 | AP pymt - Superior Notary Services: Cash Buyer signing w/ E-Docs Muhammad Waseem | PLANO | I-TITLE | 5020000291 | CDJ | 125.00 | | -35,378.23 |
| 8/24/2023 | 8/24/2023 | 11620 | AP pymt - Superior Notary Services: Cash Buyer signing w/ E-Docs & Scanbacks Rezwan Islam | PLANO | I-TITLE | 5020000281 | CDJ | 150.00 | | -35,228.23 |
| 8/24/2023 | 8/24/2023 | 11620 | AP pymt - Superior Notary Services: Refinance w/ E-Docs Eric WIlliamson | MCKINNEY | I-TITLE | 5010000391 | CDJ | 150.00 | | -35,078.23 |
| 8/24/2023 | 8/24/2023 | 11620 | AP pymt - Superior Notary Services: Seller w/ E Docs & Scanbacks Luis Rodriguez | MCKINNEY | I-TITLE | 5010000419 | CDJ | 150.00 | | -34,928.23 |
| 8/24/2023 | 8/24/2023 | 11620 | AP pymt - Superior Notary Services: TX A6 Cash-out Signing w E-Docs & Scanbacks Ryan Wilson | MCKINNEY | I-TITLE | 5010000360 | CDJ | 210.00 | | -34,718.23 |
| 8/24/2023 | 8/24/2023 | 11621 | AP pymt – US Bank Equipment Finance-Mckinney: Equipment Lease Payment Contract# 500-0656244-000 | MCKINNEY | I-TITLE | | CDJ | 243.53 | | -34,474.70 |
| 8/24/2023 | 8/24/2023 | 11622 | AP pymt – US Bank Equipment Finance-Plano: Equipment Lease Payment Contract# 500-0652736-000 | PLANO | I-TITLE | | CDJ | 243.53 | | -34,231.17 |
| 8/24/2023 | 8/24/2023 | 894248 | Bill - Knight Office Solutions-Mckinney | MCKINNEY | I-TITLE | | APJ | | 114.60 | -34,345.77 |
| 8/24/2023 | 8/24/2023 | 209000708227 | Bill - Reliant | Grand Prairie | I-TITLE | | APJ | | 168.29 | -34,514.06 |
| 8/24/2023 | 8/24/2023 | 209000708228 | Bill - Reliant | Grand Prairie | I-TITLE | | APJ | | 128.68 | -34,642.74 |
| 8/24/2023 | 8/24/2023 | | AP pymt - Coserv-Allen | Allen | I-TITLE | | CDJ | 21.86 | | -34,620.88 |
| 8/24/2023 | 8/24/2023 | | AP pymt - Coserv-Mckinney | MCKINNEY | I-TITLE | | CDJ | 18.59 | | -34,602.29 |
| 8/24/2023 | 8/24/2023 | | AP pymt - Coserv-Allen: Electrical Service 06/23/23 - 07/25/23 | Allen | I-TITLE | | CDJ | 491.57 | | -34,110.72 |
| 8/24/2023 | 8/24/2023 | | AP pymt - Coserv-Mckinney: Electrical Service 06/26/23 - 07/26/23 | MCKINNEY | I-TITLE | | CDJ | 418.64 | | -33,692.08 |
| 8/24/2023 | 8/24/2023 | 23-0824-5T | Bill - Sierra Shred-Grand Prairie | Grand Prairie | I-TITLE | | APJ | | 41.85 | -33,733.93 |
| 8/24/2023 | 8/24/2023 | 23-0824-9M | Bill - Sierra Shred-Cedar Hill | Cedar Hill | I-TITLE | | APJ | | 55.80 | -33,789.73 |
| 8/24/2023 | 8/24/2023 | 8-24-23 | Bill - Coserv-Allen | Allen | I-TITLE | | APJ | | 21.86 | -33,811.59 |
| 8/24/2023 | 8/24/2023 | 8-24-23 | Bill - Coserv-Mckinney | MCKINNEY | I-TITLE | | APJ | | 18.59 | -33,830.18 |
| 8/25/2023 | 8/25/2023 | 23-0825-3M | Bill - Sierra Shred-Allen | Allen | I-TITLE | | APJ | | 41.85 | -33,872.03 |
| 8/30/2023 | 8/30/2023 | 9001536424 08.2023 | Bill - Coserv-Allen | Allen | I-TITLE | | APJ | | 533.30 | -34,405.33 |
| 8/31/2023 | 8/31/2023 | 08.2023 | Bill - Pinkerton, LLC | Grand Prairie | I-TITLE | | APJ | | 200.00 | -34,605.33 |
| 8/31/2023 | 8/31/2023 | 08.2023 | Bill - Pinkerton, LLC | Cedar Hill | I-TITLE | | APJ | | 676.03 | -35,281.36 |
| 8/31/2023 | 8/31/2023 | 08.2023 | Bill - Pinkerton, LLC | Waxahachie | I-TITLE | | APJ | | 720.58 | -36,001.94 |
| 8/31/2023 | 8/31/2023 | 1023787480 | Bill - Pitney Bowes-Grapevine | Grapevine HMH | I-TITLE | | APJ | | 69.00 | -36,070.94 |
| 8/31/2023 | 8/31/2023 | 1023787480 | Bill - Pitney Bowes-Grapevine | Grapevine Retail | I-TITLE | | APJ | | 69.00 | -36,139.94 |
| 8/31/2023 | 8/31/2023 | 083123 Allen | Bill - Agents National Title Insurance Company | Allen | I-TITLE | | APJ | | 13.41 | -36,153.35 |
| 8/31/2023 | 8/31/2023 | 083123 Cedar Hill | Bill - Agents National Title Insurance Company | Cedar Hill | I-TITLE | | APJ | | 472.14 | -36,625.49 |
| 8/31/2023 | 8/31/2023 | 083123 Grand Prairie | Bill - Agents National Title Insurance Company | Grand Prairie | I-TITLE | | APJ | | 861.70 | -37,487.19 |
| 8/31/2023 | 8/31/2023 | 083123 Grapevine | Bill - Agents National Title Insurance Company | Grapevine Retail | I-TITLE | | APJ | | 359.94 | -37,847.13 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/31/2023 | 8/31/2023 | 083123 Grapevine | Bill - Agents National Title Insurance Company | Grapevine HMH | I-TITLE | | APJ | | 359.95 | -38,207.08 |
| 8/31/2023 | 8/31/2023 | 083123 McKinney | Bill - Agents National Title Insurance Company | MCKINNEY | I-TITLE | | APJ | | 1,597.07 | -39,804.15 |
| 8/31/2023 | 8/31/2023 | 083123 Plano | Bill - Agents National Title Insurance Company | PLANO | I-TITLE | | APJ | | 540.50 | -40,344.65 |
| 8/31/2023 | 8/31/2023 | 083123 Rockwall | Bill - Agents National Title Insurance Company | Rockwall | I-TITLE | | APJ | | 341.37 | -40,686.02 |
| 8/31/2023 | 8/31/2023 | 083123 Waxahachie | Bill - Agents National Title Insurance Company | Waxahachie | I-TITLE | | APJ | | 117.66 | -40,803.68 |
| 8/31/2023 | 8/31/2023 | 23-0831-18T | Bill - Sierra Shred-Rockwall | Rockwall | I-TITLE | | APJ | | 41.85 | -40,845.53 |
| 8/31/2023 | 8/31/2023 | 561 Dallas | Bill - Bradshaw ATX Investments, LLC | Pilot Point | I-TITLE | | APJ | | 75.00 | -40,920.53 |
| 8/31/2023 | 8/31/2023 | 561 Dallas | Bill - Bradshaw ATX Investments, LLC | Grapevine Interim | I-TITLE | | APJ | | 150.00 | -41,070.53 |
| 8/31/2023 | 8/31/2023 | 561 Dallas | Bill - Bradshaw ATX Investments, LLC | Waxahachie | I-TITLE | | APJ | | 150.00 | -41,220.53 |
| 8/31/2023 | 8/31/2023 | 561 Dallas | Bill - Bradshaw ATX Investments, LLC | Rockwall | I-TITLE | | APJ | | 250.00 | -41,470.53 |
| 8/31/2023 | 8/31/2023 | 561 Dallas | Bill - Bradshaw ATX Investments, LLC | Cedar Hill | I-TITLE | | APJ | | 325.00 | -41,795.53 |
| 8/31/2023 | 8/31/2023 | 561 Dallas | Bill - Bradshaw ATX Investments, LLC | MCKINNEY | I-TITLE | | APJ | | 400.00 | -42,195.53 |
| 8/31/2023 | 8/31/2023 | 561 Dallas | Bill - Bradshaw ATX Investments, LLC | Grapevine HMH | I-TITLE | | APJ | | 400.00 | -42,595.53 |
| 8/31/2023 | 8/31/2023 | 561 Dallas | Bill - Bradshaw ATX Investments, LLC | Grapevine Retail | I-TITLE | | APJ | | 450.00 | -43,045.53 |
| 8/31/2023 | 8/31/2023 | 561 Dallas | Bill - Bradshaw ATX Investments, LLC | Ft. Worth | I-TITLE | | APJ | | 475.00 | -43,520.53 |
| 8/31/2023 | 8/31/2023 | 561 Dallas | Bill - Bradshaw ATX Investments, LLC | Grand Prairie | I-TITLE | | APJ | | 500.00 | -44,020.53 |
| 8/31/2023 | 8/31/2023 | 561 Dallas | Bill - Bradshaw ATX Investments, LLC | Allen | I-TITLE | | APJ | | 575.00 | -44,595.53 |
| 8/31/2023 | 8/31/2023 | 561 Dallas 08.2023 | Bill - Bradshaw ATX Investments, LLC | PLANO | I-TITLE | | APJ | | 700.00 | -45,295.53 |
| 8/31/2023 | 8/31/2023 | 9001589342 08.2023 | Bill - Coserv-Mckinney | MCKINNEY | I-TITLE | | APJ | | 488.38 | -45,783.91 |
| 8/31/2023 | 8/31/2023 | BN35007275A | Bill - Proforma-Allen | Allen | I-TITLE | | APJ | | 626.11 | -46,410.02 |
| 8/31/2023 | 8/31/2023 | MAGNOLIAAUG23 | Bill - CRRG, Inc | Allen | I-TITLE | 5050000283 | APJ | | 79.73 | -46,489.75 |
| 8/31/2023 | 8/31/2023 | MAGNOLIAAUG23 | Bill - CRRG, Inc | Allen | I-TITLE | 5050000270 | APJ | | 83.94 | -46,573.69 |
| 8/31/2023 | 8/31/2023 | MAGNOLIAAUG23 | Bill - CRRG, Inc | Ft. Worth | I-TITLE | 5120000081 | APJ | | 111.24 | -46,684.93 |
| 8/31/2023 | 8/31/2023 | MAGNOLIAAUG23 | Bill - CRRG, Inc | Cedar Hill | I-TITLE | 5090000105 | APJ | | 117.54 | -46,802.47 |
| 8/31/2023 | 8/31/2023 | ZIN-24245 DAL | Bill - Zoccam Technologies, Inc-MKN,PLN | Grapevine HMH | I-TITLE | | APJ | | 15.94 | -46,818.41 |
| 8/31/2023 | 8/31/2023 | ZIN-24245 DAL | Bill - Zoccam Technologies, Inc-MKN,PLN | Grapevine Retail | I-TITLE | | APJ | | 15.94 | -46,834.35 |
| 8/31/2023 | 8/31/2023 | ZIN-24245 DAL | Bill - Zoccam Technologies, Inc-MKN,PLN | Waxahachie | I-TITLE | | APJ | | 20.22 | -46,854.57 |
| 8/31/2023 | 8/31/2023 | ZIN-24245 DAL | Bill - Zoccam Technologies, Inc-MKN,PLN | MCKINNEY | I-TITLE | | APJ | | 31.88 | -46,886.45 |
| 8/31/2023 | 8/31/2023 | ZIN-24245 DAL | Bill - Zoccam Technologies, Inc-MKN,PLN | Ft. Worth | I-TITLE | | APJ | | 74.52 | -46,960.97 |
| 8/31/2023 | 8/31/2023 | ZIN-24245 DAL | Bill - Zoccam Technologies, Inc-MKN,PLN | Cedar Hill | I-TITLE | | APJ | | 95.84 | -47,056.81 |
| 8/31/2023 | 8/31/2023 | ZIN-24245 DAL | Bill - Zoccam Technologies, Inc-MKN,PLN | Allen | I-TITLE | | APJ | | 129.62 | -47,186.43 |
| 8/31/2023 | 8/31/2023 | ZIN-24245 DAL | Bill - Zoccam Technologies, Inc-MKN,PLN | Rockwall | I-TITLE | | APJ | | 170.46 | -47,356.89 |
| 8/31/2023 | 8/31/2023 | ZIN-24245 DAL | Bill - Zoccam Technologies, Inc-MKN,PLN | Grand Prairie | I-TITLE | | APJ | | 277.06 | -47,633.95 |
| **Totals for 2000 - Accounts Payable** | | | | | | | | **1,125,989.13** | **1,156,726.50** | **-47,633.95** |

**2003 - Credit Card Payable (Balance forward As of 09/01/2022)**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | -13,084.15 |
| 9/2/2022 | 9/2/2022 | | AMEX payment paid by STX | DAL - Title | I-TITLE | | GJ | 13,084.15 | | 0.00 |
| 9/30/2022 | 9/30/2022 | | September AMEX | PLANO | I-TITLE | | GJ | | 13,679.54 | -13,679.54 |
| 9/30/2022 | 9/30/2022 | | September AMEX | DAL - Title | I-TITLE | | GJ | | 1,950.08 | -15,629.62 |
| 9/30/2022 | 9/30/2022 | | September AMEX | MCKINNEY | I-TITLE | | GJ | | 12,959.91 | -28,589.53 |
| 9/30/2022 | 9/30/2022 | | September AMEX | Grapevine HMH | I-TITLE | | GJ | | 2,436.11 | -31,025.64 |
| 9/30/2022 | 9/30/2022 | | September AMEX | Allen | I-TITLE | | GJ | | 752.34 | -31,777.98 |
| 10/31/2022 | 10/31/2022 | | AMEX- Title Plant | MCKINNEY | I-TITLE | | GJ | | 1,750.90 | -33,528.88 |
| 10/31/2022 | 10/31/2022 | | AMEX- Title Plant | Grapevine HMH | I-TITLE | | GJ | | 5,833.60 | -39,362.48 |
| 10/31/2022 | 10/31/2022 | | October AMEX | PLANO | I-TITLE | | GJ | | 3,796.15 | -43,158.63 |
| 10/31/2022 | 10/31/2022 | | October AMEX | DAL - Title | I-TITLE | | GJ | | 1,772.03 | -44,930.66 |
| 10/31/2022 | 10/31/2022 | | October AMEX | MCKINNEY | I-TITLE | | GJ | | 8,910.24 | -53,840.90 |
| 10/31/2022 | 10/31/2022 | | October AMEX | TEXAS | I-TITLE | | GJ | | 1,310.00 | -55,150.90 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/31/2022 | 10/31/2022 | | October AMEX | Grapevine HMH | I-TITLE | | GJ | | 7,775.06 | -62,925.96 |
| 10/31/2022 | 10/31/2022 | | October AMEX | Grapevine Interim | I-TITLE | | GJ | | 266.36 | -63,192.32 |
| 10/31/2022 | 10/31/2022 | | October AMEX | Allen | I-TITLE | | GJ | | 4,117.24 | -67,309.56 |
| 11/1/2022 | 11/1/2022 | | AMEX payment by STX | TEXAS | I-TITLE | | GJ | 43,592.00 | | -23,717.56 |
| 11/16/2022 | 11/16/2022 | | AMEX payment by STX | DAL - Title | I-TITLE | | GJ | 45,770.00 | | 22,052.44 |
| 11/30/2022 | 11/30/2022 | | November AMEX | PLANO | I-TITLE | | GJ | | 3,279.01 | 18,773.43 |
| 11/30/2022 | 11/30/2022 | | November AMEX | DAL - Title | I-TITLE | | GJ | | 2,416.69 | 16,356.74 |
| 11/30/2022 | 11/30/2022 | | November AMEX | MCKINNEY | I-TITLE | | GJ | | 5,064.31 | 11,292.43 |
| 11/30/2022 | 11/30/2022 | | November AMEX | TEXAS | I-TITLE | | GJ | | 3,134.41 | 8,158.02 |
| 11/30/2022 | 11/30/2022 | | November AMEX | Grapevine HMH | I-TITLE | | GJ | | 8,310.39 | -152.37 |
| 11/30/2022 | 11/30/2022 | | November AMEX | Grapevine Interim | I-TITLE | | GJ | | 788.08 | -940.45 |
| 11/30/2022 | 11/30/2022 | | November AMEX | Allen | I-TITLE | | GJ | | 12,081.67 | -13,022.12 |
| 12/8/2022 | 12/8/2022 | | AMEX payment by STX | TEXAS | I-TITLE | | GJ | 13,022.12 | | 0.00 |
| 12/31/2022 | 12/31/2022 | | December AMEX | PLANO | I-TITLE | | GJ | | 3,224.19 | -3,224.19 |
| 12/31/2022 | 12/31/2022 | | December AMEX | MCKINNEY | I-TITLE | | GJ | | 14,335.78 | -17,559.97 |
| 12/31/2022 | 12/31/2022 | | December AMEX | TEXAS | I-TITLE | | GJ | | 3,244.15 | -20,804.12 |
| 12/31/2022 | 12/31/2022 | | December AMEX | Grapevine HMH | I-TITLE | | GJ | | 5,013.15 | -25,817.27 |
| 12/31/2022 | 12/31/2022 | | December AMEX | Grapevine Interim | I-TITLE | | GJ | | 487.72 | -26,304.99 |
| 12/31/2022 | 12/31/2022 | | December AMEX | Allen | I-TITLE | | GJ | | 7,192.73 | -33,497.72 |
| 1/20/2023 | 1/20/2023 | | AMEX paid by STX | DAL - Title | I-TITLE | | GJ | 33,497.72 | | 0.00 |
| 1/31/2023 | 1/31/2023 | | January AMEX | PLANO | I-TITLE | | GJ | | 3,066.94 | -3,066.94 |
| 1/31/2023 | 1/31/2023 | | January AMEX | DAL - Title | I-TITLE | | GJ | | 1,341.43 | -4,408.37 |
| 1/31/2023 | 1/31/2023 | | January AMEX | MCKINNEY | I-TITLE | | GJ | | 3,019.83 | -7,428.20 |
| 1/31/2023 | 1/31/2023 | | January AMEX | TEXAS | I-TITLE | | GJ | | 2,455.34 | -9,883.54 |
| 1/31/2023 | 1/31/2023 | | January AMEX | Grapevine HMH | I-TITLE | | GJ | | 4,684.22 | -14,567.76 |
| 1/31/2023 | 1/31/2023 | | January AMEX | Grapevine Interim | I-TITLE | | GJ | | 130.42 | -14,698.18 |
| 1/31/2023 | 1/31/2023 | | January AMEX | Allen | I-TITLE | | GJ | | 3,619.27 | -18,317.45 |
| 2/21/2023 | 2/21/2023 | | AMEX payment by STX | TEXAS | I-TITLE | | GJ | 24,526.41 | | 6,208.96 |
| 2/28/2023 | 2/28/2023 | | AMEX- Title Plant | PLANO | I-TITLE | | GJ | | 25.00 | 6,183.96 |
| 2/28/2023 | 2/28/2023 | | February AMEX | PLANO | I-TITLE | | GJ | | 4,438.70 | 1,745.26 |
| 2/28/2023 | 2/28/2023 | | February AMEX | DAL - Title | I-TITLE | | GJ | | 3,099.00 | -1,353.74 |
| 2/28/2023 | 2/28/2023 | | February AMEX | MCKINNEY | I-TITLE | | GJ | | 4,330.84 | -5,684.58 |
| 2/28/2023 | 2/28/2023 | | February AMEX | TEXAS | I-TITLE | | GJ | | 2,387.01 | -8,071.59 |
| 2/28/2023 | 2/28/2023 | | February AMEX | Grapevine HMH | I-TITLE | | GJ | | 4,257.13 | -12,328.72 |
| 2/28/2023 | 2/28/2023 | | February AMEX | Grapevine Interim | I-TITLE | | GJ | | 920.00 | -13,248.72 |
| 2/28/2023 | 2/28/2023 | | February AMEX | Allen | I-TITLE | | GJ | | 6,222.10 | -19,470.82 |
| 2/28/2023 | 2/28/2023 | | February AMEX | Pilot Point | I-TITLE | | GJ | | 92.00 | -19,562.82 |
| 2/28/2023 | 2/28/2023 | | February AMEX | Rockwall | I-TITLE | | GJ | | 46.00 | -19,608.82 |
| 3/23/2023 | 3/23/2023 | | AMEX payment by STX | TEXAS | I-TITLE | | GJ | 25,817.78 | | 6,208.96 |
| 3/31/2023 | 3/31/2023 | | AMEX-March | PLANO | I-TITLE | | GJ | | 3,984.52 | 2,224.44 |
| 3/31/2023 | 3/31/2023 | | AMEX-March | DAL - Title | I-TITLE | | GJ | | 4,813.63 | -2,589.19 |
| 3/31/2023 | 3/31/2023 | | AMEX-March | MCKINNEY | I-TITLE | | GJ | | 6,342.69 | -8,931.88 |
| 3/31/2023 | 3/31/2023 | | AMEX-March | TEXAS | I-TITLE | | GJ | | 4,235.18 | -13,167.06 |
| 3/31/2023 | 3/31/2023 | | AMEX-March | Grapevine HMH | I-TITLE | | GJ | | 9,573.56 | -22,740.62 |
| 3/31/2023 | 3/31/2023 | | AMEX-March | Grapevine Interim | I-TITLE | | GJ | | 834.11 | -23,574.73 |
| 3/31/2023 | 3/31/2023 | | AMEX-March | Allen | I-TITLE | | GJ | | 9,108.46 | -32,683.19 |
| 3/31/2023 | 3/31/2023 | | AMEX-March | Pilot Point | I-TITLE | | GJ | | 255.62 | -32,938.81 |
| 3/31/2023 | 3/31/2023 | | AMEX-March | Rockwall | I-TITLE | | GJ | | 2,460.15 | -35,398.96 |
| 3/31/2023 | 3/31/2023 | | AMEX-March | Grand Prairie | I-TITLE | | GJ | | 820.70 | -36,219.66 |
| 3/31/2023 | 3/31/2023 | | AMEX-March | Cedar Hill | I-TITLE | | GJ | | 722.36 | -36,942.02 |
| 3/31/2023 | 3/31/2023 | | AMEX-March | Grapevine Retail | I-TITLE | | GJ | | 138.00 | -37,080.02 |
| 4/5/2023 | 4/5/2023 | | AMEX payment by STX | TEXAS | I-TITLE | | GJ | 37,080.02 | | 0.00 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/25/2023 | 4/25/2023 | | AMEX payment by STX | TEXAS | I-TITLE | | GJ | 37,080.02 | | 37,080.02 |
| 4/30/2023 | 4/30/2023 | | April AMEX | PLANO | I-TITLE | | GJ | | 4,188.13 | 32,891.89 |
| 4/30/2023 | 4/30/2023 | | April AMEX | DAL - Title | I-TITLE | | GJ | | 13,051.36 | 19,840.53 |
| 4/30/2023 | 4/30/2023 | | April AMEX | MCKINNEY | I-TITLE | | GJ | | 5,676.57 | 14,163.96 |
| 4/30/2023 | 4/30/2023 | | April AMEX | TEXAS | I-TITLE | | GJ | | 213.59 | 13,950.37 |
| 4/30/2023 | 4/30/2023 | | April AMEX | TEXAS | I-TITLE | | GJ | | 2,099.48 | 11,850.89 |
| 4/30/2023 | 4/30/2023 | | April AMEX | Grapevine HMH | I-TITLE | | GJ | | 5,869.56 | 5,981.33 |
| 4/30/2023 | 4/30/2023 | | April AMEX | Grapevine Interim | I-TITLE | | GJ | | 572.31 | 5,409.02 |
| 4/30/2023 | 4/30/2023 | | April AMEX | Allen | I-TITLE | | GJ | | 11,939.01 | -6,529.99 |
| 4/30/2023 | 4/30/2023 | | April AMEX | Pilot Point | I-TITLE | | GJ | | 537.45 | -7,067.44 |
| 4/30/2023 | 4/30/2023 | | April AMEX | Rockwall | I-TITLE | | GJ | | 1,685.33 | -8,752.77 |
| 4/30/2023 | 4/30/2023 | | April AMEX | Grand Prairie | I-TITLE | | GJ | | 164.87 | -8,917.64 |
| 4/30/2023 | 4/30/2023 | | April AMEX | Cedar Hill | I-TITLE | | GJ | | 116.02 | -9,033.66 |
| 4/30/2023 | 4/30/2023 | | April AMEX | Grapevine Retail | I-TITLE | | GJ | | 1,617.90 | -10,651.56 |
| 5/31/2023 | 5/31/2023 | | May 2023 AMEX | Pilot Point | I-TITLE | | GJ | | 200.62 | -10,852.18 |
| 5/31/2023 | 5/31/2023 | | May 2023 AMEX | Waxahachie | I-TITLE | | GJ | | 285.37 | -11,137.55 |
| 5/31/2023 | 5/31/2023 | | May AMEX | PLANO | I-TITLE | | GJ | | 1,676.60 | -12,814.15 |
| 5/31/2023 | 5/31/2023 | | May AMEX | DAL - Title | I-TITLE | | GJ | | 3,026.94 | -15,841.09 |
| 5/31/2023 | 5/31/2023 | | May AMEX | MCKINNEY | I-TITLE | | GJ | | 1,454.34 | -17,295.43 |
| 5/31/2023 | 5/31/2023 | | May AMEX | TEXAS | I-TITLE | | GJ | | 5,606.36 | -22,901.79 |
| 5/31/2023 | 5/31/2023 | | May AMEX | Grapevine HMH | I-TITLE | | GJ | | 1,327.54 | -24,229.33 |
| 5/31/2023 | 5/31/2023 | | May AMEX | Grapevine Interim | I-TITLE | | GJ | | 740.87 | -24,970.20 |
| 5/31/2023 | 5/31/2023 | | May AMEX | Allen | I-TITLE | | GJ | | 6,247.55 | -31,217.75 |
| 5/31/2023 | 5/31/2023 | | May AMEX | Rockwall | I-TITLE | | GJ | | 961.76 | -32,179.51 |
| 5/31/2023 | 5/31/2023 | | May AMEX | Grand Prairie | I-TITLE | | GJ | | 395.41 | -32,574.92 |
| 5/31/2023 | 5/31/2023 | | May AMEX | Grapevine Retail | I-TITLE | | GJ | | 2,598.00 | -35,172.92 |
| 6/2/2023 | 6/2/2023 | | AMEX paid by STX | TEXAS | I-TITLE | | GJ | 35,172.92 | | 0.00 |
| 6/30/2023 | 6/30/2023 | | June 2023 AMEX | Ft. Worth | I-TITLE | | GJ | | 760.30 | -760.30 |
| 6/30/2023 | 6/30/2023 | | June AMEX | PLANO | I-TITLE | | GJ | | 1,985.14 | -2,745.44 |
| 6/30/2023 | 6/30/2023 | | June AMEX | DAL - Title | I-TITLE | | GJ | | 10,569.07 | -13,314.51 |
| 6/30/2023 | 6/30/2023 | | June AMEX | MCKINNEY | I-TITLE | | GJ | | 2,283.36 | -15,597.87 |
| 6/30/2023 | 6/30/2023 | | June AMEX | TEXAS | I-TITLE | | GJ | | 8,736.68 | -24,334.55 |
| 6/30/2023 | 6/30/2023 | | June AMEX | Grapevine HMH | I-TITLE | | GJ | | 842.16 | -25,176.71 |
| 6/30/2023 | 6/30/2023 | | June AMEX | Grapevine Interim | I-TITLE | | GJ | | 970.73 | -26,147.44 |
| 6/30/2023 | 6/30/2023 | | June AMEX | Allen | I-TITLE | | GJ | | 4,802.81 | -30,950.25 |
| 6/30/2023 | 6/30/2023 | | June AMEX | Pilot Point | I-TITLE | | GJ | | 1,519.05 | -32,469.30 |
| 6/30/2023 | 6/30/2023 | | June AMEX | Rockwall | I-TITLE | | GJ | | 3,057.63 | -35,526.93 |
| 6/30/2023 | 6/30/2023 | | June AMEX | Grand Prairie | I-TITLE | | GJ | | 243.72 | -35,770.65 |
| 6/30/2023 | 6/30/2023 | | June AMEX | Cedar Hill | I-TITLE | | GJ | | 704.90 | -36,475.55 |
| 6/30/2023 | 6/30/2023 | | June AMEX | Waxahachie | I-TITLE | | GJ | | 3,424.95 | -39,900.50 |
| 6/30/2023 | 6/30/2023 | | June AMEX | Grapevine Retail | I-TITLE | | GJ | | 2,853.25 | -42,753.75 |
| 7/1/2023 | 7/1/2023 | | AMEX payment by STX | TEXAS | I-TITLE | | GJ | 41,067.47 | | -1,686.28 |
| 7/31/2023 | 7/31/2023 | | July AMEX | TEXAS | I-TITLE | | GJ | | 28,343.32 | -30,029.60 |
| 8/10/2023 | 8/10/2023 | | AMEX payment by STX | DAL - Title | I-TITLE | | GJ | 30,489.33 | | 459.73 |
| 8/31/2023 | 8/31/2023 | | August AMEX | DAL - Title | I-TITLE | | GJ | | 20,553.85 | -20,094.12 |
| 8/31/2023 | 8/31/2023 | | August AMEX | TEXAS | I-TITLE | | GJ | | 6,144.24 | -26,238.36 |
| **Totals for 2003 - Credit Card Payable** | | | | | | | | **380,199.94** | **393,354.15** | **-26,238.36** |

**2005 - AP- Recording Fees (Balance forward As of 09/01/2022)**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | -1,375.87 |
| 9/1/2022 | 9/1/2022 | | Recording Fee | PLANO | I-TITLE | MTC-PLN-22-1102 | GJ | | 233.10 | -1,608.97 |
| 9/1/2022 | 9/1/2022 | | Recording Fee | MCKINNEY | I-TITLE | MTC-MKN-22-1145 | GJ | | 91.30 | -1,700.27 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/1/2022 | 9/1/2022 | | Recording Fee | MCKINNEY | I-TITLE | MTC-MKN-22-1141 | GJ | | 129.60 | -1,829.87 |
| 9/1/2022 | 9/1/2022 | | Recording Fee | MCKINNEY | I-TITLE | MTC-MKN-22-1137 | GJ | | 139.60 | -1,969.47 |
| 9/1/2022 | 9/1/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | MTC-MKN-22-1111 | GJ | 121.60 | | -1,847.87 |
| 9/1/2022 | 9/1/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | MTC-MKN-22-1138 | GJ | 201.60 | | -1,646.27 |
| 9/2/2022 | 9/2/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | MTC-MKN-22-1141 | GJ | 141.60 | | -1,504.67 |
| 9/2/2022 | 9/2/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | MTC-PLN-22-1125 | GJ | 93.60 | | -1,411.07 |
| 9/2/2022 | 9/2/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | MTC-PLN-22-1128 | GJ | 105.60 | | -1,305.47 |
| 9/6/2022 | 9/6/2022 | | Recording Fee | PLANO | I-TITLE | MTC-PLN-22-1126 | GJ | | 34.80 | -1,340.27 |
| 9/6/2022 | 9/6/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | MTC-MKN-22-1145 | GJ | 133.60 | | -1,206.67 |
| 9/6/2022 | 9/6/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | MTC-MKN-22-1137 | GJ | 133.60 | | -1,073.07 |
| 9/7/2022 | 9/7/2022 | | Recording Fee | PLANO | I-TITLE | MTC-PLN-22-1071 | GJ | | 219.50 | -1,292.57 |
| 9/8/2022 | 9/8/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | MTC-PLN-22-1126 | GJ | 42.80 | | -1,249.77 |
| 9/9/2022 | 9/9/2022 | | Recording Fee | PLANO | I-TITLE | 5020000002 | GJ | | 174.40 | -1,424.17 |
| 9/9/2022 | 9/9/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | MTC-PLN-22-1071 | GJ | 106.40 | | -1,317.77 |
| 9/9/2022 | 9/9/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | MTC-PLN-22-1086 | GJ | 117.60 | | -1,200.17 |
| 9/12/2022 | 9/12/2022 | | Acct Request; MTC-PLN-22-1106 | PLANO | I-TITLE | MTC-PLN-22-1106 | GJ | 26.40 | | -1,173.77 |
| 9/12/2022 | 9/12/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | MTC-PLN-22-1071 | GJ | 24.80 | | -1,148.97 |
| 9/12/2022 | 9/12/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000002 | GJ | 177.60 | | -971.37 |
| 9/13/2022 | 9/13/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | MTC-PLN-22-1102 | GJ | 137.60 | | -833.77 |
| 9/15/2022 | 9/15/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000012 | GJ | | 130.40 | -964.17 |
| 9/16/2022 | 9/16/2022 | | Recording Fee | PLANO | I-TITLE | 5020000005 | GJ | | 166.40 | -1,130.57 |
| 9/19/2022 | 9/19/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000007 | GJ | | 117.60 | -1,248.17 |
| 9/20/2022 | 9/20/2022 | | Recording Fee | PLANO | I-TITLE | MTC-PLN-22-1090 | GJ | | 34.80 | -1,282.97 |
| 9/20/2022 | 9/20/2022 | | Recording Fee | PLANO | I-TITLE | MTC-PLN-22-1127 | GJ | | 134.40 | -1,417.37 |
| 9/20/2022 | 9/20/2022 | | Recording Fee | PLANO | I-TITLE | 5020000011 | GJ | | 149.60 | -1,566.97 |
| 9/20/2022 | 9/20/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000015 | GJ | | 38.80 | -1,605.77 |
| 9/20/2022 | 9/20/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000005 | GJ | 169.60 | | -1,436.17 |
| 9/21/2022 | 9/21/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | MTC-PLN-22-1127 | GJ | 149.60 | | -1,286.57 |
| 9/22/2022 | 9/22/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000012 | GJ | 113.60 | | -1,172.97 |
| 9/22/2022 | 9/22/2022 | | MTR - McKinney Recording Fees - Greene | | I-TITLE | | GJ | 34.80 | | -1,138.17 |
| 9/22/2022 | 9/22/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | MTC-PLN-22-1090 | GJ | 31.80 | | -1,106.37 |
| 9/22/2022 | 9/22/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000011 | GJ | 105.60 | | -1,000.77 |
| 9/23/2022 | 9/23/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000005 | GJ | | 160.80 | -1,161.57 |
| 9/26/2022 | 9/26/2022 | | Recording Fee | PLANO | I-TITLE | 5020000022 | GJ | | 34.80 | -1,196.37 |
| 9/26/2022 | 9/26/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000005 | GJ | 163.60 | | -1,032.77 |
| 9/27/2022 | 9/27/2022 | | Recording Fee | PLANO | I-TITLE | 5020000010 | GJ | | 121.60 | -1,154.37 |
| 9/27/2022 | 9/27/2022 | | Recording Fee | PLANO | I-TITLE | MTC-PLN-22-1109 | GJ | | 125.80 | -1,280.17 |
| 9/28/2022 | 9/28/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000017 | GJ | | 78.80 | -1,358.97 |
| 9/28/2022 | 9/28/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000022 | GJ | 34.80 | | -1,324.17 |
| 9/28/2022 | 9/28/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | MTC-PLN-22-1109 | GJ | 117.60 | | -1,206.57 |
| 9/29/2022 | 9/29/2022 | | Recording Fee | PLANO | I-TITLE | 5020000013 | GJ | | 109.60 | -1,316.17 |
| 9/29/2022 | 9/29/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | MTC-MKN-22-1132 | GJ | 34.80 | | -1,281.37 |
| 9/29/2022 | 9/29/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000012 | GJ | 70.80 | | -1,210.57 |
| 9/29/2022 | 9/29/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000007 | GJ | 117.60 | | -1,092.97 |
| 9/29/2022 | 9/29/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | MTC-MKN-22-1140 | GJ | 141.60 | | -951.37 |
| 9/29/2022 | 9/29/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000010 | GJ | 125.60 | | -825.77 |
| 9/30/2022 | 9/30/2022 | | Recording Fee | MCKINNEY | I-TITLE | MTC-MKN-22-1140 | GJ | | 139.60 | -965.37 |
| 9/30/2022 | 9/30/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000017 | GJ | 109.60 | | -855.77 |
| 9/30/2022 | 9/30/2022 | | Recording Exp True-Up | PLANO | I-TITLE | 5020000002 | GJ | | 3.20 | -858.97 |
| 9/30/2022 | 9/30/2022 | | Recording Exp True-Up | PLANO | I-TITLE | 5020000005 | GJ | | 3.20 | -862.17 |
| 9/30/2022 | 9/30/2022 | | Recording Exp True-Up | PLANO | I-TITLE | 5020000010 | GJ | | 4.00 | -866.17 |
| 9/30/2022 | 9/30/2022 | | Recording Exp True-Up | PLANO | I-TITLE | MTC-PLN-22-1126 | GJ | | 8.00 | -874.17 |

| Company name: | Starrex International Ltd. |
|---|---|
| Report name: | General Ledger report |
| Reporting Book: | ACCRUAL |
| Start Date: | 9/1/2022 |
| End Date: | 8/31/2023 |
| Department: | TEXAS--Texas Division- C2C |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/30/2022 | 9/30/2022 | | Recording Exp True-Up | PLANO | I-TITLE | MTC-PLN-22-1127 | GJ | | 15.20 | -889.37 |
| 9/30/2022 | 9/30/2022 | | Recording Exp True-Up | PLANO | I-TITLE | MTC-PLN-22-1106 | GJ | | 26.40 | -915.77 |
| 9/30/2022 | 9/30/2022 | | Recording Exp True-Up | MCKINNEY | I-TITLE | MTC-MKN-22-1140 | GJ | | 2.00 | -917.77 |
| 9/30/2022 | 9/30/2022 | | Recording Exp True-Up | MCKINNEY | I-TITLE | 5010000005 | GJ | | 2.80 | -920.57 |
| 9/30/2022 | 9/30/2022 | | Recording Exp True-Up | MCKINNEY | I-TITLE | MTC-MKN-22-1111 | GJ | | 4.00 | -924.57 |
| 9/30/2022 | 9/30/2022 | | Recording Exp True-Up | MCKINNEY | I-TITLE | MTC-MKN-22-1141 | GJ | | 12.00 | -936.57 |
| 9/30/2022 | 9/30/2022 | | Recording Exp True-Up | MCKINNEY | I-TITLE | MTC-MKN-22-1132 | GJ | | 20.80 | -957.37 |
| 9/30/2022 | 9/30/2022 | | Recording Exp True-Up | MCKINNEY | I-TITLE | MTC-MKN-22-1138 | GJ | | 24.00 | -981.37 |
| 9/30/2022 | 9/30/2022 | | Recording Exp True-Up | MCKINNEY | I-TITLE | 5010000017 | GJ | | 30.80 | -1,012.17 |
| 9/30/2022 | 9/30/2022 | | Recording Exp True-Up | MCKINNEY | I-TITLE | MTC-MKN-22-1145 | GJ | | 42.30 | -1,054.47 |
| 9/30/2022 | 9/30/2022 | | Recording Exp True-Up | MCKINNEY | I-TITLE | 5010000012 | GJ | | 54.00 | -1,108.47 |
| 10/3/2022 | 10/3/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000003 | GJ | | 164.40 | -1,272.87 |
| 10/3/2022 | 10/3/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000001 | GJ | | 188.40 | -1,461.27 |
| 10/3/2022 | 10/3/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000002 | GJ | | 199.20 | -1,660.47 |
| 10/3/2022 | 10/3/2022 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000003 | GJ | | 64.00 | -1,724.47 |
| 10/3/2022 | 10/3/2022 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000001 | GJ | | 144.00 | -1,868.47 |
| 10/3/2022 | 10/3/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | MTC-PLN-22-1089 | GJ | 35.80 | | -1,832.67 |
| 10/3/2022 | 10/3/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000013 | GJ | 101.60 | | -1,731.07 |
| 10/4/2022 | 10/4/2022 | | Recording Fee | PLANO | I-TITLE | MTC-PLN-22-1130 | GJ | | 188.40 | -1,919.47 |
| 10/4/2022 | 10/4/2022 | | MTR - Grapevine IL Recording Fees | Grapevine Interim | I-TITLE | 5040000003 | GJ | 61.60 | | -1,857.87 |
| 10/4/2022 | 10/4/2022 | | MTR - Grapevine IL Recording Fees | Grapevine Interim | I-TITLE | 5040000001 | GJ | 132.40 | | -1,725.47 |
| 10/5/2022 | 10/5/2022 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000007 | GJ | | 72.00 | -1,797.47 |
| 10/6/2022 | 10/6/2022 | | Recording Fee | PLANO | I-TITLE | 5020000020 | GJ | | 243.20 | -2,040.67 |
| 10/6/2022 | 10/6/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000022 | GJ | | 38.80 | -2,079.47 |
| 10/6/2022 | 10/6/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000014 | GJ | | 129.60 | -2,209.07 |
| 10/6/2022 | 10/6/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000006 | GJ | | 145.60 | -2,354.67 |
| 10/6/2022 | 10/6/2022 | | MTR - Grapevine Recording Fees | Grapevine HMH | I-TITLE | 5030000003 | GJ | 149.60 | | -2,205.07 |
| 10/6/2022 | 10/6/2022 | | MTR - Grapevine Recording Fees | Grapevine HMH | I-TITLE | 5030000001 | GJ | 153.60 | | -2,051.47 |
| 10/6/2022 | 10/6/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | MTC-PLN-22-1130 | GJ | 192.40 | | -1,859.07 |
| 10/7/2022 | 10/7/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000055 | GJ | | 202.40 | -2,061.47 |
| 10/7/2022 | 10/7/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000018 | GJ | | 167.40 | -2,228.87 |
| 10/7/2022 | 10/7/2022 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000009 | GJ | | 67.60 | -2,296.47 |
| 10/7/2022 | 10/7/2022 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000010 | GJ | | 86.40 | -2,382.87 |
| 10/7/2022 | 10/7/2022 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000002 | GJ | | 128.40 | -2,511.27 |
| 10/7/2022 | 10/7/2022 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000008 | GJ | | 146.40 | -2,657.67 |
| 10/7/2022 | 10/7/2022 | | MTR - Grapevine IL Recording Fees | Grapevine Interim | I-TITLE | 5040000007 | GJ | 50.80 | | -2,606.87 |
| 10/11/2022 | 10/11/2022 | | Recording Fee | MCKINNEY | I-TITLE | MTC-MKN-22-1130 | GJ | | 139.60 | -2,746.47 |
| 10/11/2022 | 10/11/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000075 | GJ | | 175.60 | -2,922.07 |
| 10/11/2022 | 10/11/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000026 | GJ | | 195.60 | -3,117.67 |
| 10/11/2022 | 10/11/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000025 | GJ | | 200.40 | -3,318.07 |
| 10/11/2022 | 10/11/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000027 | GJ | | 200.40 | -3,518.47 |
| 10/11/2022 | 10/11/2022 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000004 | GJ | | 163.20 | -3,681.67 |
| 10/11/2022 | 10/11/2022 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000005 | GJ | | 163.20 | -3,844.87 |
| 10/11/2022 | 10/11/2022 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000006 | GJ | | 167.20 | -4,012.07 |
| 10/11/2022 | 10/11/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000018 | GJ | 151.60 | | -3,860.47 |
| 10/11/2022 | 10/11/2022 | | MTR - Grapevine IN Recording Fees | Grapevine Interim | I-TITLE | 5040000010 | GJ | 65.60 | | -3,794.87 |
| 10/11/2022 | 10/11/2022 | | MTR - Grapevine IN Recording Fees | Grapevine Interim | I-TITLE | 5040000009 | GJ | 67.60 | | -3,727.27 |
| 10/11/2022 | 10/11/2022 | | MTR - Grapevine IN Recording Fees | Grapevine Interim | I-TITLE | 5040000008 | GJ | 85.60 | | -3,641.67 |
| 10/11/2022 | 10/11/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000022 | GJ | 34.80 | | -3,606.87 |
| 10/11/2022 | 10/11/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | MTC-MKN-22-1140 | GJ | 42.80 | | -3,564.07 |
| 10/11/2022 | 10/11/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000006 | GJ | 141.60 | | -3,422.47 |
| 10/11/2022 | 10/11/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000020 | GJ | 259.20 | | -3,163.27 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/12/2022 | 10/12/2022 | | Recording Fee | PLANO | I-TITLE | 5020000030 | GJ | | 46.80 | -3,210.07 |
| 10/12/2022 | 10/12/2022 | | Recording Fee | PLANO | I-TITLE | 5020000018 | GJ | | 129.60 | -3,339.67 |
| 10/12/2022 | 10/12/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000004 | GJ | | 198.40 | -3,538.07 |
| 10/12/2022 | 10/12/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000028 | GJ | | 198.40 | -3,736.47 |
| 10/12/2022 | 10/12/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000002 | GJ | 133.60 | | -3,602.87 |
| 10/12/2022 | 10/12/2022 | | MTR - Grapevine IL Recording Fees | Grapevine Interim | I-TITLE | 5040000002 | GJ | 120.40 | | -3,482.47 |
| 10/12/2022 | 10/12/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000055 | GJ | 149.60 | | -3,332.87 |
| 10/13/2022 | 10/13/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000030 | GJ | | 247.20 | -3,580.07 |
| 10/13/2022 | 10/13/2022 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000012 | GJ | | 67.60 | -3,647.67 |
| 10/13/2022 | 10/13/2022 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000011 | GJ | | 95.40 | -3,743.07 |
| 10/13/2022 | 10/13/2022 | | MTR - Grapevine IN Recording Fees | Grapevine Interim | I-TITLE | 5040000003 | GJ | 24.80 | | -3,718.27 |
| 10/13/2022 | 10/13/2022 | | MTR - Grapevine IN Recording Fees | Grapevine Interim | I-TITLE | 5040000005 | GJ | 132.40 | | -3,585.87 |
| 10/13/2022 | 10/13/2022 | | MTR - Grapevine IN Recording Fees | Grapevine Interim | I-TITLE | 5040000004 | GJ | 132.40 | | -3,453.47 |
| 10/13/2022 | 10/13/2022 | | MTR - Grapevine IN Recording Fees | Grapevine Interim | I-TITLE | 5040000006 | GJ | 136.40 | | -3,317.07 |
| 10/13/2022 | 10/13/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | MTC-PLN-22-1071 | GJ | 28.80 | | -3,288.27 |
| 10/13/2022 | 10/13/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000030 | GJ | 38.80 | | -3,249.47 |
| 10/14/2022 | 10/14/2022 | | Recording Fee | PLANO | I-TITLE | 5020000008 | GJ | | 129.60 | -3,379.07 |
| 10/14/2022 | 10/14/2022 | | Recording Fee | PLANO | I-TITLE | 5020000017 | GJ | | 144.80 | -3,523.87 |
| 10/14/2022 | 10/14/2022 | | Recording Fee | PLANO | I-TITLE | 5020000015 | GJ | | 145.60 | -3,669.47 |
| 10/14/2022 | 10/14/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000025 | GJ | | 97.60 | -3,767.07 |
| 10/14/2022 | 10/14/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000031 | GJ | | 69.60 | -3,836.67 |
| 10/14/2022 | 10/14/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000023 | GJ | | 179.40 | -4,016.07 |
| 10/14/2022 | 10/14/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000011 | GJ | | 181.60 | -4,197.67 |
| 10/14/2022 | 10/14/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000005 | GJ | | 198.40 | -4,396.07 |
| 10/14/2022 | 10/14/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000007 | GJ | | 198.40 | -4,594.47 |
| 10/14/2022 | 10/14/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000008 | GJ | | 198.40 | -4,792.87 |
| 10/14/2022 | 10/14/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000009 | GJ | | 198.40 | -4,991.27 |
| 10/14/2022 | 10/14/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000012 | GJ | | 239.20 | -5,230.47 |
| 10/14/2022 | 10/14/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000006 | GJ | | 241.20 | -5,471.67 |
| 10/14/2022 | 10/14/2022 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000013 | GJ | | 86.40 | -5,558.07 |
| 10/14/2022 | 10/14/2022 | | MTR - Grapevine IN Recording Fees | Grapevine Interim | I-TITLE | 5040000011 | GJ | 67.60 | | -5,490.47 |
| 10/14/2022 | 10/14/2022 | | MTR - Grapevine IN Recording Fees | Grapevine Interim | I-TITLE | 5040000012 | GJ | 67.60 | | -5,422.87 |
| 10/14/2022 | 10/14/2022 | | MTR - Grapevine IN Recording Fees - Palmilla Springs PH. 7 SWD | Grapevine Interim | I-TITLE | | GJ | 35.80 | | -5,387.07 |
| 10/14/2022 | 10/14/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | MTC-MKN-22-1130 | GJ | 179.20 | | -5,207.87 |
| 10/14/2022 | 10/14/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000018 | GJ | 133.60 | | -5,074.27 |
| 10/17/2022 | 10/17/2022 | | Recording Fee | PLANO | I-TITLE | 5020000025 | GJ | | 73.60 | -5,147.87 |
| 10/17/2022 | 10/17/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000017 | GJ | | 171.40 | -5,319.27 |
| 10/17/2022 | 10/17/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000015 | GJ | | 179.40 | -5,498.67 |
| 10/17/2022 | 10/17/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000021 | GJ | | 207.20 | -5,705.87 |
| 10/17/2022 | 10/17/2022 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000017 | GJ | | 95.40 | -5,801.27 |
| 10/17/2022 | 10/17/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000030 | GJ | 139.60 | | -5,661.67 |
| 10/17/2022 | 10/17/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000028 | GJ | 153.60 | | -5,508.07 |
| 10/17/2022 | 10/17/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000025 | GJ | 153.60 | | -5,354.47 |
| 10/17/2022 | 10/17/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000027 | GJ | 153.60 | | -5,200.87 |
| 10/17/2022 | 10/17/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000004 | GJ | 161.60 | | -5,039.27 |
| 10/17/2022 | 10/17/2022 | | MTR - Grapevine IN Recording Fees | Grapevine Interim | I-TITLE | 5040000013 | GJ | 61.60 | | -4,977.67 |
| 10/18/2022 | 10/18/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000027 | GJ | | 165.60 | -5,143.27 |
| 10/18/2022 | 10/18/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000139 | GJ | | 175.60 | -5,318.87 |
| 10/18/2022 | 10/18/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000006 | GJ | 123.60 | | -5,195.27 |
| 10/18/2022 | 10/18/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000026 | GJ | 153.60 | | -5,041.67 |
| 10/18/2022 | 10/18/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000009 | GJ | 165.60 | | -4,876.07 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/18/2022 | 10/18/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | MTC-MKN-22-1094 | GJ | 24.80 | | -4,851.27 |
| 10/19/2022 | 10/19/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000020 | GJ | | 105.60 | -4,956.87 |
| 10/19/2022 | 10/19/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000028 | GJ | | 202.40 | -5,159.27 |
| 10/19/2022 | 10/19/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000033 | GJ | | 179.20 | -5,338.47 |
| 10/19/2022 | 10/19/2022 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000031 | GJ | | 50.80 | -5,389.27 |
| 10/19/2022 | 10/19/2022 | | MTR - Plano and Grapevine HMH Recording Fees | PLANO | I-TITLE | 5020000025 | GJ | 34.80 | | -5,354.47 |
| 10/19/2022 | 10/19/2022 | | MTR - Plano and Grapevine HMH Recording Fees | PLANO | I-TITLE | 5020000015 | GJ | 113.60 | | -5,240.87 |
| 10/19/2022 | 10/19/2022 | | MTR - Plano and Grapevine HMH Recording Fees | PLANO | I-TITLE | 5020000008 | GJ | 165.60 | | -5,075.27 |
| 10/19/2022 | 10/19/2022 | | MTR - Plano and Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000005 | GJ | 149.60 | | -4,925.67 |
| 10/19/2022 | 10/19/2022 | | MTR - Plano and Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000007 | GJ | 153.60 | | -4,772.07 |
| 10/20/2022 | 10/20/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000087 | GJ | | 192.40 | -4,964.47 |
| 10/20/2022 | 10/20/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000076 | GJ | | 196.46 | -5,160.93 |
| 10/20/2022 | 10/20/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000016 | GJ | | 248.80 | -5,409.73 |
| 10/20/2022 | 10/20/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000034 | GJ | | 159.40 | -5,569.13 |
| 10/20/2022 | 10/20/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000038 | GJ | | 167.40 | -5,736.53 |
| 10/20/2022 | 10/20/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000057 | GJ | | 175.40 | -5,911.93 |
| 10/20/2022 | 10/20/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000032 | GJ | | 211.20 | -6,123.13 |
| 10/20/2022 | 10/20/2022 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000037 | GJ | | 85.60 | -6,208.73 |
| 10/20/2022 | 10/20/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000031 | GJ | 34.80 | | -6,173.93 |
| 10/20/2022 | 10/20/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000023 | GJ | 123.60 | | -6,050.33 |
| 10/20/2022 | 10/20/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000015 | GJ | 135.60 | | -5,914.73 |
| 10/20/2022 | 10/20/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000021 | GJ | 135.60 | | -5,779.13 |
| 10/20/2022 | 10/20/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000011 | GJ | 139.60 | | -5,639.53 |
| 10/20/2022 | 10/20/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000017 | GJ | 147.60 | | -5,491.93 |
| 10/20/2022 | 10/20/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000008 | GJ | 157.60 | | -5,334.33 |
| 10/20/2022 | 10/20/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000012 | GJ | 174.40 | | -5,159.93 |
| 10/20/2022 | 10/20/2022 | | MTR - Grapevine IN Recording Fees | Grapevine Interim | I-TITLE | 5040000010 | GJ | 24.80 | | -5,135.13 |
| 10/20/2022 | 10/20/2022 | | MTR - Grapevine IN Recording Fees | Grapevine Interim | I-TITLE | 5040000008 | GJ | 30.80 | | -5,104.33 |
| 10/20/2022 | 10/20/2022 | | MTR - Grapevine IN Recording Fees | Grapevine Interim | I-TITLE | 5040000031 | GJ | 46.80 | | -5,057.53 |
| 10/20/2022 | 10/20/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000025 | GJ | 97.60 | | -4,959.93 |
| 10/20/2022 | 10/20/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | MTC-MKN-22-1128 | GJ | 109.60 | | -4,850.33 |
| 10/20/2022 | 10/20/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000012 | GJ | 113.60 | | -4,736.73 |
| 10/20/2022 | 10/20/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000075 | GJ | 125.60 | | -4,611.13 |
| 10/20/2022 | 10/20/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000027 | GJ | 165.60 | | -4,445.53 |
| 10/21/2022 | 10/21/2022 | | Recording Fee | PLANO | I-TITLE | MTC-PLN-22-1113 | GJ | | 139.60 | -4,585.13 |
| 10/21/2022 | 10/21/2022 | | Recording Fee | PLANO | I-TITLE | 5020000D28 | GJ | | 160.40 | -4,745.53 |
| 10/21/2022 | 10/21/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000081 | GJ | | 192.40 | -4,937.93 |
| 10/21/2022 | 10/21/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000029 | GJ | | 199.40 | -5,137.33 |
| 10/21/2022 | 10/21/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000093 | GJ | | 127.40 | -5,264.73 |
| 10/21/2022 | 10/21/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000045 | GJ | | 159.40 | -5,424.13 |
| 10/21/2022 | 10/21/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000043 | GJ | | 171.40 | -5,595.53 |
| 10/21/2022 | 10/21/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000039 | GJ | | 180.40 | -5,775.93 |
| 10/21/2022 | 10/21/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000036 | GJ | | 186.40 | -5,962.33 |
| 10/21/2022 | 10/21/2022 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000036 | GJ | | 35.80 | -5,998.13 |
| 10/21/2022 | 10/21/2022 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000015 | GJ | | 99.40 | -6,097.53 |
| 10/21/2022 | 10/21/2022 | | Recording Fee | Allen | I-TITLE | 5050000002 | GJ | | 157.60 | -6,255.13 |
| 10/21/2022 | 10/21/2022 | | MTR - Grapevine HMH and Plano Recording Fees | PLANO | I-TITLE | 5020000017 | GJ | 86.80 | | -6,168.33 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/21/2022 | 10/21/2022 | | MTR - Grapevine HMH and Plano Recording Fees | Grapevine HMH | I-TITLE | 5030000033 | GJ | 111.60 | | -6,056.73 |
| 10/21/2022 | 10/21/2022 | | MTR - Grapevine HMH and Plano Recording Fees | Grapevine HMH | I-TITLE | 5030000038 | GJ | 135.60 | | -5,921.13 |
| 10/21/2022 | 10/21/2022 | | MTR - Grapevine HMH and Plano Recording Fees | Grapevine HMH | I-TITLE | 5030000057 | GJ | 139.60 | | -5,781.53 |
| 10/21/2022 | 10/21/2022 | | MTR - Grapevine HMH and Plano Recording Fees | Grapevine HMH | I-TITLE | 5030000032 | GJ | 151.60 | | -5,629.93 |
| 10/21/2022 | 10/21/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000020 | GJ | 91.60 | | -5,538.33 |
| 10/21/2022 | 10/21/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000014 | GJ | 172.40 | | -5,365.93 |
| 10/24/2022 | 10/24/2022 | | Recording Fee | PLANO | I-TITLE | 5020000049 | GJ | | 77.60 | -5,443.53 |
| 10/24/2022 | 10/24/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000092 | GJ | | 120.80 | -5,564.33 |
| 10/24/2022 | 10/24/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000154 | GJ | | 204.40 | -5,768.73 |
| 10/24/2022 | 10/24/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000019 | GJ | | 254.80 | -6,023.53 |
| 10/24/2022 | 10/24/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000037 | GJ | | 140.40 | -6,163.93 |
| 10/24/2022 | 10/24/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000041 | GJ | | 200.40 | -6,364.33 |
| 10/24/2022 | 10/24/2022 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000014 | GJ | | 90.40 | -6,454.73 |
| 10/24/2022 | 10/24/2022 | | MTR - Grapevine HMH and Plano Recording Fees | PLANO | I-TITLE | MTC-PLN-22-1113 | GJ | 180.40 | | -6,274.33 |
| 10/24/2022 | 10/24/2022 | | MTR - Grapevine HMH and Plano Recording Fees | Grapevine HMH | I-TITLE | 5030000034 | GJ | 139.60 | | -6,134.73 |
| 10/24/2022 | 10/24/2022 | | MTR - Grapevine IN Recording Fees | Grapevine Interim | I-TITLE | 5040000036 | GJ | 35.80 | | -6,098.93 |
| 10/24/2022 | 10/24/2022 | | MTR - Grapevine IN Recording Fees | Grapevine Interim | I-TITLE | 5040000037 | GJ | 50.80 | | -6,048.13 |
| 10/24/2022 | 10/24/2022 | | MTR - Grapevine IN Recording Fees | Grapevine Interim | I-TITLE | 5040000015 | GJ | 71.60 | | -5,976.53 |
| 10/24/2022 | 10/24/2022 | | MTR - Grapevine IN Recording Fees | Grapevine Interim | I-TITLE | 5040000017 | GJ | 71.60 | | -5,904.93 |
| 10/24/2022 | 10/24/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000076 | GJ | 161.60 | | -5,743.33 |
| 10/25/2022 | 10/25/2022 | | Recording Fee | PLANO | I-TITLE | 5020000006 | GJ | | 37.80 | -5,781.13 |
| 10/25/2022 | 10/25/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000131 | GJ | | 153.66 | -5,934.79 |
| 10/25/2022 | 10/25/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000054 | GJ | | 161.66 | -6,096.45 |
| 10/25/2022 | 10/25/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000055 | GJ | | 140.40 | -6,236.85 |
| 10/25/2022 | 10/25/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000022 | GJ | | 198.40 | -6,435.25 |
| 10/25/2022 | 10/25/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000087 | GJ | 157.60 | | -6,277.65 |
| 10/25/2022 | 10/25/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000028 | GJ | 173.60 | | -6,104.05 |
| 10/25/2022 | 10/25/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000019 | GJ | 276.40 | | -5,827.65 |
| 10/25/2022 | 10/25/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000028 | GJ | 109.60 | | -5,718.05 |
| 10/26/2022 | 10/26/2022 | | Recording Fee | PLANO | I-TITLE | 5020000029 | GJ | | 188.40 | -5,906.45 |
| 10/26/2022 | 10/26/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000047 | GJ | | 159.40 | -6,065.85 |
| 10/26/2022 | 10/26/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000058 | GJ | | 163.40 | -6,229.25 |
| 10/26/2022 | 10/26/2022 | | MTC-DAL; Acct Requests | MCKINNEY | I-TITLE | MTC-MKN-21-1070 | GJ | 375.00 | | -5,854.25 |
| 10/26/2022 | 10/26/2022 | | MTC-DAL; Acct Requests | MCKINNEY | I-TITLE | MTC-MKN-21-1071 | GJ | 375.00 | | -5,479.25 |
| 10/26/2022 | 10/26/2022 | | MTR - Grapefine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000093 | GJ | 99.60 | | -5,379.65 |
| 10/26/2022 | 10/26/2022 | | MTR - Grapefine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000045 | GJ | 139.60 | | -5,240.05 |
| 10/26/2022 | 10/26/2022 | | MTR - Grapefine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000043 | GJ | 151.60 | | -5,088.45 |
| 10/26/2022 | 10/26/2022 | | MTR - Grapefine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000036 | GJ | 151.60 | | -4,936.85 |
| 10/26/2022 | 10/26/2022 | | MTR - Grapefine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000039 | GJ | 165.60 | | -4,771.25 |
| 10/26/2022 | 10/26/2022 | | MTR - Grapevine IN Recording Fees | Grapevine Interim | I-TITLE | 5040000014 | GJ | 65.60 | | -4,705.65 |
| 10/26/2022 | 10/26/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000016 | GJ | 42.80 | | -4,662.85 |
| 10/26/2022 | 10/26/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000016 | GJ | 53.80 | | -4,609.05 |
| 10/26/2022 | 10/26/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000092 | GJ | 125.60 | | -4,483.45 |
| 10/26/2022 | 10/26/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000029 | GJ | 153.60 | | -4,329.85 |
| 10/26/2022 | 10/26/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000154 | GJ | 173.60 | | -4,156.25 |
| 10/26/2022 | 10/26/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000054 | GJ | 173.60 | | -3,982.65 |
| 10/26/2022 | 10/26/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000016 | GJ | 196.40 | | -3,786.25 |
| 10/26/2022 | 10/26/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000006 | GJ | 42.80 | | -3,743.45 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/27/2022 | 10/27/2022 | | Recording Fee | PLANO | I-TITLE | 5020000046 | GJ | | 168.40 | -3,911.85 |
| 10/27/2022 | 10/27/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000073 | GJ | | 42.80 | -3,954.65 |
| 10/27/2022 | 10/27/2022 | | Recording Fee | MCKINNEY | I-TITLE | MTC-MKN-22-1128 | GJ | | 109.60 | -4,064.25 |
| 10/27/2022 | 10/27/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000079 | GJ | | 192.40 | -4,256.65 |
| 10/27/2022 | 10/27/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000016 | GJ | | 159.40 | -4,416.05 |
| 10/27/2022 | 10/27/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000059 | GJ | | 159.40 | -4,575.45 |
| 10/27/2022 | 10/27/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000040 | GJ | | 179.40 | -4,754.85 |
| 10/27/2022 | 10/27/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000044 | GJ | | 180.40 | -4,935.25 |
| 10/27/2022 | 10/27/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000060 | GJ | | 211.20 | -5,146.45 |
| 10/27/2022 | 10/27/2022 | | Recording Fee | Allen | I-TITLE | 5050000003 | GJ | | 117.60 | -5,264.05 |
| 10/27/2022 | 10/27/2022 | | MTR - Grapevine IN Recording Fees | Grapevine Interim | I-TITLE | 5040000013 | GJ | 24.80 | | -5,239.25 |
| 10/27/2022 | 10/27/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000081 | GJ | 129.60 | | -5,109.65 |
| 10/27/2022 | 10/27/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000131 | GJ | 165.60 | | -4,944.05 |
| 10/27/2022 | 10/27/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000049 | GJ | 34.80 | | -4,909.25 |
| 10/27/2022 | 10/27/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000069 | GJ | 38.80 | | -4,870.45 |
| 10/27/2022 | 10/27/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000029 | GJ | 188.40 | | -4,682.05 |
| 10/28/2022 | 10/28/2022 | | Recording Fee | PLANO | I-TITLE | 5020000032 | GJ | | 144.80 | -4,826.85 |
| 10/28/2022 | 10/28/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000163 | GJ | | 105.60 | -4,932.45 |
| 10/28/2022 | 10/28/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010001164 | GJ | | 113.66 | -5,046.11 |
| 10/28/2022 | 10/28/2022 | | Recording Fee | MCKINNEY | I-TITLE | MTC-MKN-22-1142 | GJ | | 139.60 | -5,185.71 |
| 10/28/2022 | 10/28/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000150 | GJ | | 173.60 | -5,359.31 |
| 10/28/2022 | 10/28/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000068 | GJ | | 184.40 | -5,543.71 |
| 10/28/2022 | 10/28/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000053 | GJ | | 188.40 | -5,732.11 |
| 10/28/2022 | 10/28/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000030 | GJ | | 196.40 | -5,928.51 |
| 10/28/2022 | 10/28/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000064 | GJ | | 198.40 | -6,126.91 |
| 10/28/2022 | 10/28/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000054 | GJ | | 143.40 | -6,270.31 |
| 10/28/2022 | 10/28/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000053 | GJ | | 159.40 | -6,429.71 |
| 10/28/2022 | 10/28/2022 | | Recording Fee | Allen | I-TITLE | 5050000013 | GJ | | 110.80 | -6,540.51 |
| 10/28/2022 | 10/28/2022 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000002 | GJ | 165.60 | | -6,374.91 |
| 10/28/2022 | 10/28/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000037 | GJ | 135.60 | | -6,239.31 |
| 10/28/2022 | 10/28/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000058 | GJ | 135.60 | | -6,103.71 |
| 10/28/2022 | 10/28/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000055 | GJ | 139.60 | | -5,964.11 |
| 10/28/2022 | 10/28/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000047 | GJ | 139.60 | | -5,824.51 |
| 10/28/2022 | 10/28/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000041 | GJ | 157.60 | | -5,666.91 |
| 10/28/2022 | 10/28/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000079 | GJ | 125.60 | | -5,541.31 |
| 10/28/2022 | 10/28/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000139 | GJ | 169.60 | | -5,371.71 |
| 10/28/2022 | 10/28/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | MTC-MKN-21-1070 | GJ | | 345.00 | -5,716.71 |
| 10/28/2022 | 10/28/2022 | | Recoverable Fees | MCKINNEY | I-TITLE | MTC-MKN-21-1071 | GJ | | 345.00 | -6,061.71 |
| 10/31/2022 | 10/31/2022 | | Recording Fee | PLANO | I-TITLE | 5020000068 | GJ | | 111.60 | -6,173.31 |
| 10/31/2022 | 10/31/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000031 | GJ | | 192.40 | -6,365.71 |
| 10/31/2022 | 10/31/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000160 | GJ | | 192.40 | -6,558.11 |
| 10/31/2022 | 10/31/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000014 | GJ | | 210.75 | -6,768.86 |
| 10/31/2022 | 10/31/2022 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000029 | GJ | | 167.20 | -6,936.06 |
| 10/31/2022 | 10/31/2022 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000030 | GJ | | 167.20 | -7,103.26 |
| 10/31/2022 | 10/31/2022 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000022 | GJ | | 172.80 | -7,276.06 |
| 10/31/2022 | 10/31/2022 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000013 | GJ | 90.80 | | -7,185.26 |
| 10/31/2022 | 10/31/2022 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000003 | GJ | 103.80 | | -7,081.46 |
| 10/31/2022 | 10/31/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000040 | GJ | 103.60 | | -6,977.86 |
| 10/31/2022 | 10/31/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000016 | GJ | 139.60 | | -6,838.26 |
| 10/31/2022 | 10/31/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000059 | GJ | 147.60 | | -6,690.66 |
| 10/31/2022 | 10/31/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000044 | GJ | 153.60 | | -6,537.06 |
| 10/31/2022 | 10/31/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000060 | GJ | 207.40 | | -6,329.66 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/31/2022 | 10/31/2022 | | MTR - Grapevine IN Recording Fees | Grapevine Interim | I-TITLE | 5040000015 | GJ | 23.80 | | -6,305.86 |
| 10/31/2022 | 10/31/2022 | | MTR - Grapevine IN Recording Fees | Grapevine Interim | I-TITLE | 5040000017 | GJ | 27.80 | | -6,278.06 |
| 10/31/2022 | 10/31/2022 | | MTR - Grapevine IN Recording Fees | Grapevine Interim | I-TITLE | 5040000037 | GJ | 34.80 | | -6,243.26 |
| 10/31/2022 | 10/31/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000032 | GJ | 153.60 | | -6,089.66 |
| 10/31/2022 | 10/31/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000068 | GJ | 356.40 | | -5,733.26 |
| 10/31/2022 | 10/31/2022 | | Recording Exp True-Up | PLANO | I-TITLE | MTC-PLN-22-1130 | GJ | | 4.00 | -5,737.26 |
| 10/31/2022 | 10/31/2022 | | Recording Exp True-Up | PLANO | I-TITLE | 5020000018 | GJ | | 4.00 | -5,741.26 |
| 10/31/2022 | 10/31/2022 | | Recording Exp True-Up | PLANO | I-TITLE | 5020000006 | GJ | | 5.00 | -5,746.26 |
| 10/31/2022 | 10/31/2022 | | Recording Exp True-Up | PLANO | I-TITLE | 5020000032 | GJ | | 8.80 | -5,755.06 |
| 10/31/2022 | 10/31/2022 | | Recording Exp True-Up | PLANO | I-TITLE | 5020000020 | GJ | | 16.00 | -5,771.06 |
| 10/31/2022 | 10/31/2022 | | Recording Exp True-Up | PLANO | I-TITLE | 5020000008 | GJ | | 36.00 | -5,807.06 |
| 10/31/2022 | 10/31/2022 | | Recording Exp True-Up | PLANO | I-TITLE | MTC-PLN-22-1113 | GJ | | 75.60 | -5,882.66 |
| 10/31/2022 | 10/31/2022 | | Recording Exp True-Up | PLANO | I-TITLE | 5020000068 | GJ | | 244.80 | -6,127.46 |
| 10/31/2022 | 10/31/2022 | | Recording Exp True-Up | MCKINNEY | I-TITLE | 5010000092 | GJ | | 4.80 | -6,132.26 |
| 10/31/2022 | 10/31/2022 | | Recording Exp True-Up | MCKINNEY | I-TITLE | 5010000054 | GJ | | 11.94 | -6,144.20 |
| 10/31/2022 | 10/31/2022 | | Recording Exp True-Up | MCKINNEY | I-TITLE | 5010000131 | GJ | | 11.94 | -6,156.14 |
| 10/31/2022 | 10/31/2022 | | Recording Exp True-Up | MCKINNEY | I-TITLE | 5010000019 | GJ | | 21.60 | -6,177.74 |
| 10/31/2022 | 10/31/2022 | | Recording Exp True-Up | MCKINNEY | I-TITLE | MTC-MKN-21-1070 | GJ | | 30.00 | -6,207.74 |
| 10/31/2022 | 10/31/2022 | | Recording Exp True-Up | MCKINNEY | I-TITLE | MTC-MKN-22-1130 | GJ | | 39.60 | -6,247.34 |
| 10/31/2022 | 10/31/2022 | | Recording Exp True-Up | MCKINNEY | I-TITLE | 5010000014 | GJ | | 42.80 | -6,290.14 |
| 10/31/2022 | 10/31/2022 | | Recording Exp True-Up | MCKINNEY | I-TITLE | 5010000016 | GJ | | 44.20 | -6,334.34 |
| 10/31/2022 | 10/31/2022 | | Recording Exp True-Up | Grapevine Interim | I-TITLE | 5040000010 | GJ | | 4.00 | -6,338.34 |
| 10/31/2022 | 10/31/2022 | | Recording Exp True-Up | Grapevine Interim | I-TITLE | 5040000017 | GJ | | 4.00 | -6,342.34 |
| 10/31/2022 | 10/31/2022 | | Recording Exp True-Up | Grapevine Interim | I-TITLE | 5040000003 | GJ | | 22.40 | -6,364.74 |
| 10/31/2022 | 10/31/2022 | | Recording Exp True-Up | Allen | I-TITLE | 5050000002 | GJ | | 8.00 | -6,372.74 |
| 11/1/2022 | 11/1/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000107 | GJ | | 51.60 | -6,424.34 |
| 11/1/2022 | 11/1/2022 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000042 | GJ | | 81.60 | -6,505.94 |
| 11/1/2022 | 11/1/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000054 | GJ | 115.60 | | -6,390.34 |
| 11/1/2022 | 11/1/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000053 | GJ | 139.60 | | -6,250.74 |
| 11/1/2022 | 11/1/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000022 | GJ | 153.60 | | -6,097.14 |
| 11/1/2022 | 11/1/2022 | | MTR - Grapevine IN Recording Fees | Grapevine Interim | I-TITLE | 5040000014 | GJ | 24.80 | | -6,072.34 |
| 11/1/2022 | 11/1/2022 | | MTR - Grapevine IN Recording Fees | Grapevine Interim | I-TITLE | 5040000011 | GJ | 27.80 | | -6,044.54 |
| 11/1/2022 | 11/1/2022 | | MTR - Grapevine IN Recording Fees | Grapevine Interim | I-TITLE | 5040000001 | GJ | 34.80 | | -6,009.74 |
| 11/1/2022 | 11/1/2022 | | MTR - Grapevine IN Recording Fees | Grapevine Interim | I-TITLE | 5040000029 | GJ | 136.40 | | -5,873.34 |
| 11/1/2022 | 11/1/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000053 | GJ | 38.80 | | -5,834.54 |
| 11/1/2022 | 11/1/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000053 | GJ | 110.80 | | -5,723.74 |
| 11/1/2022 | 11/1/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000164 | GJ | 113.60 | | -5,610.14 |
| 11/1/2022 | 11/1/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000030 | GJ | 161.60 | | -5,448.54 |
| 11/1/2022 | 11/1/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000064 | GJ | 161.60 | | -5,286.94 |
| 11/1/2022 | 11/1/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000068 | GJ | 169.60 | | -5,117.34 |
| 11/1/2022 | 11/1/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | MTC-PLN-22-1094 | GJ | 34.80 | | -5,082.54 |
| 11/2/2022 | 11/2/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000024 | GJ | | 224.00 | -5,306.54 |
| 11/2/2022 | 11/2/2022 | | MTC-DAL; Accounting Request | MCKINNEY | I-TITLE | 5010000002 | GJ | 30.00 | | -5,276.54 |
| 11/2/2022 | 11/2/2022 | | MTR - Grapevine IN Recording Fees | Grapevine Interim | I-TITLE | 5040000042 | GJ | 46.80 | | -5,229.74 |
| 11/2/2022 | 11/2/2022 | | MTR - Grapevine IN Recording Fees | Grapevine Interim | I-TITLE | 5040000030 | GJ | 136.40 | | -5,093.34 |
| 11/2/2022 | 11/2/2022 | | MTR - Grapevine IN Recording Fees | Grapevine Interim | I-TITLE | 5040000022 | GJ | 184.00 | | -4,909.34 |
| 11/2/2022 | 11/2/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000073 | GJ | 38.80 | | -4,870.54 |
| 11/2/2022 | 11/2/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000163 | GJ | 105.60 | | -4,764.94 |
| 11/2/2022 | 11/2/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | MTC-MKN-22-1142 | GJ | 141.60 | | -4,623.34 |
| 11/2/2022 | 11/2/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000160 | GJ | 161.60 | | -4,461.74 |
| 11/2/2022 | 11/2/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000150 | GJ | 245.60 | | -4,216.14 |
| 11/2/2022 | 11/2/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | MTC-PLN-22-1103 | GJ | 30.80 | | -4,185.34 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/2/2022 | 11/2/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000025 | GJ | 30.80 | | -4,154.54 |
| 11/2/2022 | 11/2/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000046 | GJ | 208.40 | | -3,946.14 |
| 11/3/2022 | 11/3/2022 | | Recording Fee | PLANO | I-TITLE | 5020000024 | GJ | | 104.60 | -4,050.74 |
| 11/3/2022 | 11/3/2022 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000044 | GJ | | 90.40 | -4,141.14 |
| 11/3/2022 | 11/3/2022 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000043 | GJ | | 99.40 | -4,240.54 |
| 11/3/2022 | 11/3/2022 | | MTC-DAL; Acct Requests | MCKINNEY | I-TITLE | MTC-MKN-21-1117 | GJ | 30.00 | | -4,210.54 |
| 11/3/2022 | 11/3/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000107 | GJ | 27.80 | | -4,182.74 |
| 11/3/2022 | 11/3/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000014 | GJ | 188.40 | | -3,994.34 |
| 11/3/2022 | 11/3/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | MTC-MKN-22-1127 | GJ | 30.80 | | -3,963.54 |
| 11/3/2022 | 11/3/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000031 | GJ | 153.60 | | -3,809.94 |
| 11/3/2022 | 11/3/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000002 | GJ | 34.80 | | -3,775.14 |
| 11/4/2022 | 11/4/2022 | | Recording Fee | PLANO | I-TITLE | 5020000051 | GJ | | 184.40 | -3,959.54 |
| 11/4/2022 | 11/4/2022 | | Recording Fee | PLANO | I-TITLE | 5020000053 | GJ | | 208.40 | -4,167.94 |
| 11/4/2022 | 11/4/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000075 | GJ | | 159.40 | -4,327.34 |
| 11/4/2022 | 11/4/2022 | | Recording Fee | Allen | I-TITLE | 5050000011 | GJ | | 41.60 | -4,368.94 |
| 11/4/2022 | 11/4/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000024 | GJ | 123.60 | | -4,245.34 |
| 11/4/2022 | 11/4/2022 | | MTR - Grapevine IN Recording Fees | Grapevine Interim | I-TITLE | 5040000044 | GJ | 69.60 | | -4,175.74 |
| 11/4/2022 | 11/4/2022 | | MTR - Grapevine IN Recording Fees | Grapevine Interim | I-TITLE | 5040000043 | GJ | 75.60 | | -4,100.14 |
| 11/4/2022 | 11/4/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | MTC-MKN-22-1128 | GJ | 34.80 | | -4,065.34 |
| 11/4/2022 | 11/4/2022 | | MTR - Plano and McKinney Recording Fees | PLANO | I-TITLE | 5020000005 | GJ | 34.80 | | -4,030.54 |
| 11/4/2022 | 11/4/2022 | | MTR - Plano and McKinney Recording Fees | PLANO | I-TITLE | 5020000013 | GJ | 34.80 | | -3,995.74 |
| 11/7/2022 | 11/7/2022 | | Recording Fee | PLANO | I-TITLE | 5020000063 | GJ | | 176.40 | -4,172.14 |
| 11/7/2022 | 11/7/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000023 | GJ | | 145.60 | -4,317.74 |
| 11/7/2022 | 11/7/2022 | | MTR - Plano Recording Fees | Grapevine HMH | I-TITLE | 5030000075 | GJ | 139.60 | | -4,178.14 |
| 11/7/2022 | 11/7/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000024 | GJ | 123.60 | | -4,054.54 |
| 11/7/2022 | 11/7/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000053 | GJ | 208.40 | | -3,846.14 |
| 11/8/2022 | 11/8/2022 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000052 | GJ | | 71.60 | -3,917.74 |
| 11/9/2022 | 11/9/2022 | | Recording Fee | PLANO | I-TITLE | 5020000035 | GJ | | 149.60 | -4,067.34 |
| 11/9/2022 | 11/9/2022 | | Recording Fee | PLANO | I-TITLE | 5020000069 | GJ | | 236.40 | -4,303.74 |
| 11/9/2022 | 11/9/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000042 | GJ | | 102.40 | -4,406.14 |
| 11/9/2022 | 11/9/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000079 | GJ | | 211.20 | -4,617.34 |
| 11/9/2022 | 11/9/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000028 | GJ | 106.80 | | -4,510.54 |
| 11/9/2022 | 11/9/2022 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000052 | GJ | 71.60 | | -4,438.94 |
| 11/9/2022 | 11/9/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000023 | GJ | 38.80 | | -4,400.14 |
| 11/9/2022 | 11/9/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000023 | GJ | 106.80 | | -4,293.34 |
| 11/9/2022 | 11/9/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000051 | GJ | 165.60 | | -4,127.74 |
| 11/9/2022 | 11/9/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000063 | GJ | 184.40 | | -3,943.34 |
| 11/10/2022 | 11/10/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000077 | GJ | | 163.40 | -4,106.74 |
| 11/10/2022 | 11/10/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000084 | GJ | | 179.40 | -4,286.14 |
| 11/10/2022 | 11/10/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000035 | GJ | | 211.20 | -4,497.34 |
| 11/10/2022 | 11/10/2022 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000057 | GJ | | 71.60 | -4,568.94 |
| 11/10/2022 | 11/10/2022 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000056 | GJ | | 94.40 | -4,663.34 |
| 11/10/2022 | 11/10/2022 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000034 | GJ | | 99.40 | -4,762.74 |
| 11/10/2022 | 11/10/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000042 | GJ | 113.60 | | -4,649.14 |
| 11/10/2022 | 11/10/2022 | | MTR - St James Recording Fees | MCKINNEY | I-TITLE | MTC-MKN-22-1081 | GJ | 24.80 | | -4,624.34 |
| 11/10/2022 | 11/10/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | MTC-PLN-22-1059 | GJ | 65.60 | | -4,558.74 |
| 11/10/2022 | 11/10/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000035 | GJ | 153.60 | | -4,405.14 |
| 11/10/2022 | 11/10/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000069 | GJ | 224.40 | | -4,180.74 |
| 11/11/2022 | 11/11/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000115 | GJ | | 69.60 | -4,250.34 |
| 11/11/2022 | 11/11/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000052 | GJ | | 159.40 | -4,409.74 |
| 11/11/2022 | 11/11/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000048 | GJ | | 159.40 | -4,569.14 |
| 11/14/2022 | 11/14/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000189 | GJ | | 30.80 | -4,599.94 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/14/2022 | 11/14/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000050 | GJ | | 179.40 | -4,779.34 |
| 11/14/2022 | 11/14/2022 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000055 | GJ | | 81.60 | -4,860.94 |
| 11/14/2022 | 11/14/2022 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000011 | GJ | 132.40 | | -4,728.54 |
| 11/14/2022 | 11/14/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000084 | GJ | 115.60 | | -4,612.94 |
| 11/14/2022 | 11/14/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000077 | GJ | 139.60 | | -4,473.34 |
| 11/14/2022 | 11/14/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000048 | GJ | 139.60 | | -4,333.74 |
| 11/14/2022 | 11/14/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000079 | GJ | 151.60 | | -4,182.14 |
| 11/14/2022 | 11/14/2022 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000034 | GJ | 67.60 | | -4,114.54 |
| 11/14/2022 | 11/14/2022 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000056 | GJ | 69.60 | | -4,044.94 |
| 11/14/2022 | 11/14/2022 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000057 | GJ | 75.60 | | -3,969.34 |
| 11/14/2022 | 11/14/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000022 | GJ | 30.80 | | -3,938.54 |
| 11/14/2022 | 11/14/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000087 | GJ | 38.80 | | -3,899.74 |
| 11/15/2022 | 11/15/2022 | | Recording Fee | PLANO | I-TITLE | 5020000054 | GJ | | 196.40 | -4,096.14 |
| 11/15/2022 | 11/15/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000077 | GJ | | 77.60 | -4,173.74 |
| 11/15/2022 | 11/15/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000052 | GJ | 139.60 | | -4,034.14 |
| 11/15/2022 | 11/15/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000035 | GJ | 187.40 | | -3,846.74 |
| 11/15/2022 | 11/15/2022 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000055 | GJ | 46.80 | | -3,799.94 |
| 11/15/2022 | 11/15/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000081 | GJ | 20.80 | | -3,779.14 |
| 11/15/2022 | 11/15/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000079 | GJ | 20.80 | | -3,758.34 |
| 11/15/2022 | 11/15/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000030 | GJ | 34.80 | | -3,723.54 |
| 11/15/2022 | 11/15/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000160 | GJ | 34.80 | | -3,688.74 |
| 11/15/2022 | 11/15/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | MTC-MKN-22-1130 | GJ | 34.80 | | -3,653.94 |
| 11/15/2022 | 11/15/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000054 | GJ | 34.80 | | -3,619.14 |
| 11/15/2022 | 11/15/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | MTC-MKN-22-1130 | GJ | 38.80 | | -3,580.34 |
| 11/15/2022 | 11/15/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | MTC-MKN-22-1130 | GJ | 77.60 | | -3,502.74 |
| 11/15/2022 | 11/15/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000068 | GJ | 38.80 | | -3,463.94 |
| 11/16/2022 | 11/16/2022 | | Recording Fee | PLANO | I-TITLE | 5020000042 | GJ | | 149.60 | -3,613.54 |
| 11/16/2022 | 11/16/2022 | | Recording Fee | PLANO | I-TITLE | 5020000045 | GJ | | 174.80 | -3,788.34 |
| 11/16/2022 | 11/16/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000091 | GJ | | 196.40 | -3,984.74 |
| 11/16/2022 | 11/16/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000139 | GJ | | 87.80 | -4,072.54 |
| 11/16/2022 | 11/16/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000046 | GJ | | 159.40 | -4,231.94 |
| 11/16/2022 | 11/16/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000103 | GJ | | 239.20 | -4,471.14 |
| 11/16/2022 | 11/16/2022 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000058 | GJ | | 127.20 | -4,598.34 |
| 11/16/2022 | 11/16/2022 | | Recording Fee | Allen | I-TITLE | 5050000007 | GJ | | 148.80 | -4,747.14 |
| 11/16/2022 | 11/16/2022 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000013 | GJ | 101.60 | | -4,645.54 |
| 11/16/2022 | 11/16/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000075 | GJ | 38.80 | | -4,606.74 |
| 11/16/2022 | 11/16/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000077 | GJ | 38.80 | | -4,567.94 |
| 11/16/2022 | 11/16/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000018 | GJ | 24.80 | | -4,543.14 |
| 11/16/2022 | 11/16/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000032 | GJ | 30.80 | | -4,512.34 |
| 11/16/2022 | 11/16/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000053 | GJ | 30.80 | | -4,481.54 |
| 11/16/2022 | 11/16/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000072 | GJ | 218.80 | | -4,262.74 |
| 11/17/2022 | 11/17/2022 | | Recording Fee | PLANO | I-TITLE | 5020000033 | GJ | | 9.60 | -4,272.34 |
| 11/17/2022 | 11/17/2022 | | Recording Fee | PLANO | I-TITLE | 5020000036 | GJ | | 211.20 | -4,483.54 |
| 11/17/2022 | 11/17/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000021 | GJ | | 103.80 | -4,587.34 |
| 11/17/2022 | 11/17/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000122 | GJ | | 152.40 | -4,739.74 |
| 11/17/2022 | 11/17/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000182 | GJ | | 170.40 | -4,910.14 |
| 11/17/2022 | 11/17/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000056 | GJ | | 59.60 | -4,969.74 |
| 11/17/2022 | 11/17/2022 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000007 | GJ | 153.60 | | -4,816.14 |
| 11/17/2022 | 11/17/2022 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000058 | GJ | 73.60 | | -4,742.54 |
| 11/17/2022 | 11/17/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000115 | GJ | 24.80 | | -4,717.74 |
| 11/17/2022 | 11/17/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000154 | GJ | 34.80 | | -4,682.94 |
| 11/17/2022 | 11/17/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000189 | GJ | 34.80 | | -4,648.14 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/17/2022 | 11/17/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000045 | GJ | 149.60 | | -4,498.54 |
| 11/17/2022 | 11/17/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000042 | GJ | 153.60 | | -4,344.94 |
| 11/18/2022 | 11/18/2022 | | Recording Fee | PLANO | I-TITLE | 5020000043 | GJ | | 149.60 | -4,494.54 |
| 11/18/2022 | 11/18/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000204 | GJ | | 105.60 | -4,600.14 |
| 11/18/2022 | 11/18/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000183 | GJ | | 117.60 | -4,717.74 |
| 11/18/2022 | 11/18/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000057 | GJ | | 176.40 | -4,894.14 |
| 11/18/2022 | 11/18/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000010 | GJ | | 155.40 | -5,049.54 |
| 11/18/2022 | 11/18/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000097 | GJ | | 159.40 | -5,208.94 |
| 11/18/2022 | 11/18/2022 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000060 | GJ | | 171.20 | -5,380.14 |
| 11/18/2022 | 11/18/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000139 | GJ | 119.80 | | -5,260.34 |
| 11/18/2022 | 11/18/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000103 | GJ | 157.60 | | -5,102.74 |
| 11/18/2022 | 11/18/2022 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000044 | GJ | 24.80 | | -5,077.94 |
| 11/18/2022 | 11/18/2022 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000034 | GJ | 27.80 | | -5,050.14 |
| 11/18/2022 | 11/18/2022 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000005 | GJ | 34.80 | | -5,015.34 |
| 11/18/2022 | 11/18/2022 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000006 | GJ | 34.80 | | -4,980.54 |
| 11/18/2022 | 11/18/2022 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000004 | GJ | 34.80 | | -4,945.74 |
| 11/18/2022 | 11/18/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000122 | GJ | 24.80 | | -4,920.94 |
| 11/18/2022 | 11/18/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000091 | GJ | 34.80 | | -4,886.14 |
| 11/18/2022 | 11/18/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000091 | GJ | 118.80 | | -4,767.34 |
| 11/18/2022 | 11/18/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000028 | GJ | 30.80 | | -4,736.54 |
| 11/18/2022 | 11/18/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000063 | GJ | 30.80 | | -4,705.74 |
| 11/18/2022 | 11/18/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000054 | GJ | 38.80 | | -4,666.94 |
| 11/18/2022 | 11/18/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000029 | GJ | 61.60 | | -4,605.34 |
| 11/18/2022 | 11/18/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000054 | GJ | 149.60 | | -4,455.74 |
| 11/21/2022 | 11/21/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000067 | GJ | | 192.40 | -4,648.14 |
| 11/21/2022 | 11/21/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000095 | GJ | | 147.40 | -4,795.54 |
| 11/21/2022 | 11/21/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000056 | GJ | 27.80 | | -4,767.74 |
| 11/21/2022 | 11/21/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000050 | GJ | 95.60 | | -4,672.14 |
| 11/21/2022 | 11/21/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000038 | GJ | 135.60 | | -4,536.54 |
| 11/21/2022 | 11/21/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000097 | GJ | 135.60 | | -4,400.94 |
| 11/21/2022 | 11/21/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000046 | GJ | 139.60 | | -4,125.74 |
| 11/21/2022 | 11/21/2022 | | MTR - McKinney & Grapevine IL Recording Fees | MCKINNEY | I-TITLE | 5010000021 | GJ | 95.80 | | -4,029.94 |
| 11/21/2022 | 11/21/2022 | | MTR - McKinney & Grapevine IL Recording Fees | Grapevine Interim | I-TITLE | 5040000060 | GJ | 89.60 | | -3,940.34 |
| 11/21/2022 | 11/21/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000033 | GJ | 34.80 | | -3,905.54 |
| 11/21/2022 | 11/21/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000049 | GJ | 61.60 | | -3,843.94 |
| 11/21/2022 | 11/21/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000036 | GJ | 176.40 | | -3,667.54 |
| 11/22/2022 | 11/22/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000188 | GJ | | 109.60 | -3,777.14 |
| 11/22/2022 | 11/22/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000149 | GJ | | 154.40 | -3,931.54 |
| 11/22/2022 | 11/22/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000072 | GJ | | 159.40 | -4,090.94 |
| 11/22/2022 | 11/22/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000076 | GJ | | 176.40 | -4,267.34 |
| 11/22/2022 | 11/22/2022 | | Recording Fee | Allen | I-TITLE | 5050000008 | GJ | | 115.60 | -4,382.94 |
| 11/22/2022 | 11/22/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000095 | GJ | 123.60 | | -4,259.34 |
| 11/22/2022 | 11/22/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000038 | GJ | 135.60 | | -4,123.74 |
| 11/22/2022 | 11/22/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000182 | GJ | 34.80 | | -4,088.94 |
| 11/22/2022 | 11/22/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000182 | GJ | 50.80 | | -4,038.14 |
| 11/22/2022 | 11/22/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000122 | GJ | 64.80 | | -3,973.34 |
| 11/22/2022 | 11/22/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000182 | GJ | 74.80 | | -3,898.54 |
| 11/22/2022 | 11/22/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000057 | GJ | 169.60 | | -3,728.94 |
| 11/22/2022 | 11/22/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000043 | GJ | 149.60 | | -3,579.34 |
| 11/23/2022 | 11/23/2022 | | Recording Fee | PLANO | I-TITLE | 5020000086 | GJ | | 34.80 | -3,614.14 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/23/2022 | 11/23/2022 | | Recording Fee | PLANO | I-TITLE | 5020000060 | GJ | | 154.40 | -3,768.54 |
| 11/23/2022 | 11/23/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000186 | GJ | | 143.60 | -3,912.14 |
| 11/23/2022 | 11/23/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000113 | GJ | | 166.40 | -4,078.54 |
| 11/23/2022 | 11/23/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000116 | GJ | | 200.40 | -4,278.94 |
| 11/23/2022 | 11/23/2022 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000059 | GJ | | 103.40 | -4,382.34 |
| 11/23/2022 | 11/23/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000103 | GJ | 34.80 | | -4,347.54 |
| 11/23/2022 | 11/23/2022 | | MTR - Grapevine IL Recording Fees | Grapevine Interim | I-TITLE | 5040000056 | GJ | 24.80 | | -4,322.74 |
| 11/23/2022 | 11/23/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000183 | GJ | 42.80 | | -4,279.94 |
| 11/23/2022 | 11/23/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000204 | GJ | 101.60 | | -4,178.34 |
| 11/23/2022 | 11/23/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000149 | GJ | 133.60 | | -4,044.74 |
| 11/23/2022 | 11/23/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000067 | GJ | 165.60 | | -3,879.14 |
| 11/23/2022 | 11/23/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000054 | GJ | 30.80 | | -3,848.34 |
| 11/23/2022 | 11/23/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | MTC-PLN-22-1099 | GJ | 34.80 | | -3,813.54 |
| 11/25/2022 | 11/25/2022 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000008 | GJ | 165.60 | | -3,647.94 |
| 11/25/2022 | 11/25/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000072 | GJ | 139.60 | | -3,508.34 |
| 11/25/2022 | 11/25/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000076 | GJ | 149.60 | | -3,358.74 |
| 11/25/2022 | 11/25/2022 | | MTR - Grapevine IL Recording Fees | Grapevine Interim | I-TITLE | 5040000059 | GJ | 75.60 | | -3,283.14 |
| 11/25/2022 | 11/25/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000113 | GJ | 24.80 | | -3,258.34 |
| 11/25/2022 | 11/25/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000188 | GJ | 28.80 | | -3,229.54 |
| 11/25/2022 | 11/25/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000116 | GJ | 38.80 | | -3,190.74 |
| 11/25/2022 | 11/25/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000186 | GJ | 43.80 | | -3,146.94 |
| 11/25/2022 | 11/25/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000188 | GJ | 60.80 | | -3,086.14 |
| 11/25/2022 | 11/25/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000186 | GJ | 99.80 | | -2,986.34 |
| 11/25/2022 | 11/25/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000113 | GJ | 120.80 | | -2,865.54 |
| 11/25/2022 | 11/25/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000116 | GJ | 122.80 | | -2,742.74 |
| 11/28/2022 | 11/28/2022 | | Recording Fee | PLANO | I-TITLE | 5020000066 | GJ | | 153.60 | -2,896.34 |
| 11/28/2022 | 11/28/2022 | | Recording Fee | PLANO | I-TITLE | 5020000073 | GJ | | 154.40 | -3,050.74 |
| 11/28/2022 | 11/28/2022 | | Recording Fee | PLANO | I-TITLE | 5020000079 | GJ | | 173.80 | -3,224.54 |
| 11/28/2022 | 11/28/2022 | | Recording Fee | PLANO | I-TITLE | 5020000080 | GJ | | 231.20 | -3,455.74 |
| 11/28/2022 | 11/28/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000065 | GJ | | 176.40 | -3,632.14 |
| 11/28/2022 | 11/28/2022 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000051 | GJ | | 120.40 | -3,752.54 |
| 11/28/2022 | 11/28/2022 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000050 | GJ | | 124.40 | -3,876.94 |
| 11/28/2022 | 11/28/2022 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000048 | GJ | | 159.20 | -4,036.14 |
| 11/28/2022 | 11/28/2022 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000047 | GJ | | 159.20 | -4,195.34 |
| 11/28/2022 | 11/28/2022 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000049 | GJ | | 183.20 | -4,378.54 |
| 11/28/2022 | 11/28/2022 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000046 | GJ | | 206.00 | -4,584.54 |
| 11/28/2022 | 11/28/2022 | | Recording Fee | Allen | I-TITLE | 5050000016 | GJ | | 149.60 | -4,734.14 |
| 11/28/2022 | 11/28/2022 | | Recording Fee | Allen | I-TITLE | 5050000009 | GJ | | 183.60 | -4,917.74 |
| 11/29/2022 | 11/29/2022 | | Recording Fee | PLANO | I-TITLE | 5020000047 | GJ | | 121.60 | -5,039.34 |
| 11/29/2022 | 11/29/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000130 | GJ | | 77.60 | -5,116.94 |
| 11/29/2022 | 11/29/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000155 | GJ | | 166.40 | -5,283.34 |
| 11/29/2022 | 11/29/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000180 | GJ | | 208.40 | -5,491.74 |
| 11/29/2022 | 11/29/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000094 | GJ | | 208.40 | -5,700.14 |
| 11/29/2022 | 11/29/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000064 | GJ | | 140.40 | -5,840.54 |
| 11/29/2022 | 11/29/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000100 | GJ | | 155.40 | -5,995.94 |
| 11/29/2022 | 11/29/2022 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000067 | GJ | | 84.60 | -6,080.54 |
| 11/29/2022 | 11/29/2022 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000050 | GJ | 89.60 | | -5,990.94 |
| 11/29/2022 | 11/29/2022 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000047 | GJ | 89.60 | | -5,901.34 |
| 11/29/2022 | 11/29/2022 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000048 | GJ | 89.60 | | -5,811.74 |
| 11/29/2022 | 11/29/2022 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000046 | GJ | 136.40 | | -5,675.34 |
| 11/29/2022 | 11/29/2022 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000049 | GJ | 140.40 | | -5,534.94 |
| 11/29/2022 | 11/29/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000077 | GJ | 38.80 | | -5,496.14 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/30/2022 | 11/30/2022 | | Recording Fee | PLANO | I-TITLE | 5020000038 | GJ | | 121.60 | -5,617.74 |
| 11/30/2022 | 11/30/2022 | | Recording Fee | PLANO | I-TITLE | 5020000070 | GJ | | 154.40 | -5,772.14 |
| 11/30/2022 | 11/30/2022 | | Recording Fee | PLANO | I-TITLE | 5020000034 | GJ | | 207.60 | -5,979.74 |
| 11/30/2022 | 11/30/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000110 | GJ | | 77.60 | -6,057.34 |
| 11/30/2022 | 11/30/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000181 | GJ | | 156.40 | -6,213.74 |
| 11/30/2022 | 11/30/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000174 | GJ | | 188.40 | -6,402.14 |
| 11/30/2022 | 11/30/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000161 | GJ | | 196.40 | -6,598.54 |
| 11/30/2022 | 11/30/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000101 | GJ | | 200.40 | -6,798.94 |
| 11/30/2022 | 11/30/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000127 | GJ | | 208.40 | -7,007.34 |
| 11/30/2022 | 11/30/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000095 | GJ | | 208.40 | -7,215.74 |
| 11/30/2022 | 11/30/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000093 | GJ | | 208.40 | -7,424.14 |
| 11/30/2022 | 11/30/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000156 | GJ | | 212.40 | -7,636.54 |
| 11/30/2022 | 11/30/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000115 | GJ | | 159.40 | -7,795.94 |
| 11/30/2022 | 11/30/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000066 | GJ | | 159.40 | -7,955.34 |
| 11/30/2022 | 11/30/2022 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000016 | GJ | 169.60 | | -7,785.74 |
| 11/30/2022 | 11/30/2022 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000067 | GJ | 50.80 | | -7,734.94 |
| 11/30/2022 | 11/30/2022 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000051 | GJ | 85.60 | | -7,649.34 |
| 11/30/2022 | 11/30/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000130 | GJ | 38.80 | | -7,610.54 |
| 11/30/2022 | 11/30/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000155 | GJ | 133.60 | | -7,476.94 |
| 11/30/2022 | 11/30/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000065 | GJ | 141.60 | | -7,335.34 |
| 11/30/2022 | 11/30/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000094 | GJ | 161.60 | | -7,173.74 |
| 11/30/2022 | 11/30/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000180 | GJ | 181.60 | | -6,992.14 |
| 11/30/2022 | 11/30/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000066 | GJ | 157.60 | | -6,834.54 |
| 11/30/2022 | 11/30/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000073 | GJ | 157.60 | | -6,676.94 |
| 11/30/2022 | 11/30/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000079 | GJ | 169.60 | | -6,507.34 |
| 11/30/2022 | 11/30/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000060 | GJ | 192.40 | | -6,314.94 |
| 11/30/2022 | 11/30/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000080 | GJ | 212.40 | | -6,102.54 |
| 11/30/2022 | 11/30/2022 | | Recording Exp True-Up | PLANO | I-TITLE | 5020000073 | GJ | | 3.20 | -6,105.74 |
| 11/30/2022 | 11/30/2022 | | Recording Exp True-Up | PLANO | I-TITLE | 5020000066 | GJ | | 4.00 | -6,109.74 |
| 11/30/2022 | 11/30/2022 | | Recording Exp True-Up | PLANO | I-TITLE | 5020000035 | GJ | | 4.00 | -6,113.74 |
| 11/30/2022 | 11/30/2022 | | Recording Exp True-Up | PLANO | I-TITLE | 5020000042 | GJ | | 4.00 | -6,117.74 |
| 11/30/2022 | 11/30/2022 | | Recording Exp True-Up | PLANO | I-TITLE | MTC-PLN-22-1099 | GJ | | 7.00 | -6,124.74 |
| 11/30/2022 | 11/30/2022 | | Recording Exp True-Up | PLANO | I-TITLE | 5020000049 | GJ | | 18.80 | -6,143.54 |
| 11/30/2022 | 11/30/2022 | | Recording Exp True-Up | PLANO | I-TITLE | 5020000024 | GJ | | 19.00 | -6,162.54 |
| 11/30/2022 | 11/30/2022 | | Recording Exp True-Up | PLANO | I-TITLE | 5020000054 | GJ | | 22.80 | -6,185.34 |
| 11/30/2022 | 11/30/2022 | | Recording Exp True-Up | PLANO | I-TITLE | 5020000033 | GJ | | 25.20 | -6,210.54 |
| 11/30/2022 | 11/30/2022 | | Recording Exp True-Up | PLANO | I-TITLE | 5020000013 | GJ | | 26.80 | -6,237.34 |
| 11/30/2022 | 11/30/2022 | | Recording Exp True-Up | PLANO | I-TITLE | 5020000069 | GJ | | 26.80 | -6,264.14 |
| 11/30/2022 | 11/30/2022 | | Recording Exp True-Up | PLANO | I-TITLE | 5020000053 | GJ | | 30.80 | -6,294.94 |
| 11/30/2022 | 11/30/2022 | | Recording Exp True-Up | PLANO | I-TITLE | 5020000060 | GJ | | 38.00 | -6,332.94 |
| 11/30/2022 | 11/30/2022 | | Recording Exp True-Up | PLANO | I-TITLE | 5020000063 | GJ | | 38.80 | -6,371.74 |
| 11/30/2022 | 11/30/2022 | | Recording Exp True-Up | PLANO | I-TITLE | 5020000046 | GJ | | 40.00 | -6,411.74 |
| 11/30/2022 | 11/30/2022 | | Recording Exp True-Up | MCKINNEY | I-TITLE | MTC-MKN-22-1142 | GJ | | 2.00 | -6,413.74 |
| 11/30/2022 | 11/30/2022 | | Recording Exp True-Up | MCKINNEY | I-TITLE | 5010000160 | GJ | | 4.00 | -6,417.74 |
| 11/30/2022 | 11/30/2022 | | Recording Exp True-Up | MCKINNEY | I-TITLE | 5010000087 | GJ | | 4.00 | -6,421.74 |
| 11/30/2022 | 11/30/2022 | | Recording Exp True-Up | MCKINNEY | I-TITLE | 5010000154 | GJ | | 4.00 | -6,425.74 |
| 11/30/2022 | 11/30/2022 | | Recording Exp True-Up | MCKINNEY | I-TITLE | 5010000189 | GJ | | 4.00 | -6,429.74 |
| 11/30/2022 | 11/30/2022 | | Recording Exp True-Up | MCKINNEY | I-TITLE | 5010000022 | GJ | | 26.80 | -6,456.54 |
| 11/30/2022 | 11/30/2022 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000042 | GJ | | 11.20 | -6,467.74 |
| 11/30/2022 | 11/30/2022 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000139 | GJ | | 32.00 | -6,499.74 |
| 11/30/2022 | 11/30/2022 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000028 | GJ | | 62.00 | -6,561.74 |
| 11/30/2022 | 11/30/2022 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000038 | GJ | | 239.40 | -6,801.14 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/30/2022 | 11/30/2022 | | Recording Exp True-Up | Grapevine Interim | I-TITLE | 5040000005 | GJ | | 4.00 | -6,805.14 |
| 11/30/2022 | 11/30/2022 | | Recording Exp True-Up | Grapevine Interim | I-TITLE | 5040000006 | GJ | | 4.00 | -6,809.14 |
| 11/30/2022 | 11/30/2022 | | Recording Exp True-Up | Grapevine Interim | I-TITLE | 5040000004 | GJ | | 4.00 | -6,813.14 |
| 11/30/2022 | 11/30/2022 | | Recording Exp True-Up | Grapevine Interim | I-TITLE | 5040000044 | GJ | | 4.00 | -6,817.14 |
| 11/30/2022 | 11/30/2022 | | Recording Exp True-Up | Grapevine Interim | I-TITLE | 5040000057 | GJ | | 4.00 | -6,821.14 |
| 11/30/2022 | 11/30/2022 | | Recording Exp True-Up | Grapevine Interim | I-TITLE | 5040000022 | GJ | | 11.20 | -6,832.34 |
| 11/30/2022 | 11/30/2022 | | Recording Exp True-Up | Grapevine Interim | I-TITLE | 5040000001 | GJ | | 23.20 | -6,855.54 |
| 11/30/2022 | 11/30/2022 | | Recording Exp True-Up | Allen | I-TITLE | 5050000007 | GJ | | 4.80 | -6,860.34 |
| 11/30/2022 | 11/30/2022 | | Recording Exp True-Up | Allen | I-TITLE | 5050000016 | GJ | | 20.00 | -6,880.34 |
| 11/30/2022 | 11/30/2022 | | Recording Exp True-Up | Allen | I-TITLE | 5050000008 | GJ | | 50.00 | -6,930.34 |
| 11/30/2022 | 11/30/2022 | | Recording Exp True-Up | Allen | I-TITLE | 5050000013 | GJ | | 81.60 | -7,011.94 |
| 11/30/2022 | 11/30/2022 | | Recording Exp True-Up | Allen | I-TITLE | 5050000011 | GJ | | 90.80 | -7,102.74 |
| 11/30/2022 | 11/30/2022 | | Recording Fee R/C | PLANO | I-TITLE | MTC-PLN-22-1117 | GJ | | 18.29 | -7,121.03 |
| 11/30/2022 | 11/30/2022 | | Recording Fee R/C | PLANO | I-TITLE | 5020000068 | GJ | | 38.80 | -7,159.83 |
| 11/30/2022 | 11/30/2022 | | Recording Fee R/C | MCKINNEY | I-TITLE | 5010000016 | GJ | | 0.41 | -7,160.24 |
| 11/30/2022 | 11/30/2022 | | Recording Fee R/C | Grapevine HMH | I-TITLE | 5030000037 | GJ | | 19.00 | -7,179.24 |
| 12/1/2022 | 12/1/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000108 | GJ | | 242.40 | -7,421.64 |
| 12/1/2022 | 12/1/2022 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000016 | GJ | 161.60 | | -7,260.04 |
| 12/1/2022 | 12/1/2022 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000009 | GJ | 169.60 | | -7,090.44 |
| 12/1/2022 | 12/1/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000110 | GJ | 38.80 | | -7,051.64 |
| 12/1/2022 | 12/1/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000204 | GJ | 38.80 | | -7,012.84 |
| 12/1/2022 | 12/1/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000156 | GJ | 38.80 | | -6,974.04 |
| 12/1/2022 | 12/1/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000183 | GJ | 78.80 | | -6,895.24 |
| 12/1/2022 | 12/1/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000156 | GJ | 122.80 | | -6,772.44 |
| 12/1/2022 | 12/1/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000174 | GJ | 153.60 | | -6,618.84 |
| 12/1/2022 | 12/1/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000093 | GJ | 161.60 | | -6,457.24 |
| 12/1/2022 | 12/1/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000095 | GJ | 161.60 | | -6,295.64 |
| 12/1/2022 | 12/1/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000086 | GJ | 34.80 | | -6,260.84 |
| 12/1/2022 | 12/1/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000047 | GJ | 125.60 | | -6,135.24 |
| 12/2/2022 | 12/2/2022 | | Recording Fee | PLANO | I-TITLE | 5020000077 | GJ | | 113.60 | -6,248.84 |
| 12/2/2022 | 12/2/2022 | | Recording Fee | PLANO | I-TITLE | 5020000055 | GJ | | 149.60 | -6,398.44 |
| 12/2/2022 | 12/2/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000208 | GJ | | 133.60 | -6,532.04 |
| 12/2/2022 | 12/2/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000097 | GJ | | 138.40 | -6,670.44 |
| 12/2/2022 | 12/2/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000159 | GJ | | 212.40 | -6,882.84 |
| 12/2/2022 | 12/2/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000018 | GJ | 23.80 | | -6,859.04 |
| 12/2/2022 | 12/2/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000100 | GJ | 131.60 | | -6,727.44 |
| 12/2/2022 | 12/2/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000064 | GJ | 135.60 | | -6,591.84 |
| 12/2/2022 | 12/2/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000115 | GJ | 135.60 | | -6,456.24 |
| 12/2/2022 | 12/2/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000181 | GJ | 42.80 | | -6,413.44 |
| 12/2/2022 | 12/2/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000181 | GJ | 82.80 | | -6,330.64 |
| 12/2/2022 | 12/2/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000161 | GJ | 137.60 | | -6,193.04 |
| 12/2/2022 | 12/2/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000127 | GJ | 157.60 | | -6,035.44 |
| 12/2/2022 | 12/2/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000101 | GJ | 161.60 | | -5,873.84 |
| 12/2/2022 | 12/2/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000038 | GJ | 109.60 | | -5,764.24 |
| 12/2/2022 | 12/2/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000034 | GJ | 216.40 | | -5,547.84 |
| 12/5/2022 | 12/5/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000065 | GJ | | 159.40 | -5,707.24 |
| 12/5/2022 | 12/5/2022 | | MTC-DAL; Accounting Request | MCKINNEY | I-TITLE | MTC-MKN-21-1089 | GJ | 24.00 | | -5,683.24 |
| 12/5/2022 | 12/5/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000038 | GJ | 23.80 | | -5,659.44 |
| 12/5/2022 | 12/5/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000093 | GJ | 23.80 | | -5,635.64 |
| 12/5/2022 | 12/5/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000015 | GJ | 27.80 | | -5,607.84 |
| 12/5/2022 | 12/5/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000057 | GJ | 27.80 | | -5,580.04 |
| 12/5/2022 | 12/5/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000056 | GJ | 27.80 | | -5,552.24 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/5/2022 | 12/5/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000055 | GJ | 27.80 | | -5,524.44 |
| 12/5/2022 | 12/5/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000084 | GJ | 27.80 | | -5,496.64 |
| 12/5/2022 | 12/5/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000047 | GJ | 27.80 | | -5,468.84 |
| 12/5/2022 | 12/5/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000060 | GJ | 27.80 | | -5,441.04 |
| 12/5/2022 | 12/5/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000052 | GJ | 27.80 | | -5,413.24 |
| 12/5/2022 | 12/5/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000048 | GJ | 27.80 | | -5,385.44 |
| 12/5/2022 | 12/5/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000050 | GJ | 27.80 | | -5,357.64 |
| 12/5/2022 | 12/5/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000046 | GJ | 27.80 | | -5,329.84 |
| 12/5/2022 | 12/5/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000025 | GJ | 30.80 | | -5,299.04 |
| 12/5/2022 | 12/5/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000027 | GJ | 30.80 | | -5,268.24 |
| 12/5/2022 | 12/5/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000007 | GJ | 30.80 | | -5,237.44 |
| 12/5/2022 | 12/5/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000044 | GJ | 30.80 | | -5,206.64 |
| 12/5/2022 | 12/5/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000005 | GJ | 34.80 | | -5,171.84 |
| 12/5/2022 | 12/5/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000004 | GJ | 38.80 | | -5,133.04 |
| 12/5/2022 | 12/5/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000066 | GJ | 135.60 | | -4,997.44 |
| 12/5/2022 | 12/5/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000155 | GJ | 24.80 | | -4,972.64 |
| 12/5/2022 | 12/5/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000180 | GJ | 38.80 | | -4,933.84 |
| 12/5/2022 | 12/5/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000159 | GJ | 185.60 | | -4,748.24 |
| 12/5/2022 | 12/5/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000077 | GJ | 117.60 | | -4,630.64 |
| 12/5/2022 | 12/5/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000070 | GJ | 141.60 | | -4,489.04 |
| 12/6/2022 | 12/6/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000099 | GJ | | 147.40 | -4,636.44 |
| 12/6/2022 | 12/6/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000062 | GJ | | 195.40 | -4,831.84 |
| 12/6/2022 | 12/6/2022 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000062 | GJ | | 127.20 | -4,959.04 |
| 12/6/2022 | 12/6/2022 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000070 | GJ | | 131.20 | -5,090.24 |
| 12/6/2022 | 12/6/2022 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000064 | GJ | | 171.20 | -5,261.44 |
| 12/6/2022 | 12/6/2022 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000065 | GJ | | 171.20 | -5,432.64 |
| 12/6/2022 | 12/6/2022 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000029 | GJ | 34.80 | | -5,397.84 |
| 12/6/2022 | 12/6/2022 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000030 | GJ | 34.80 | | -5,363.04 |
| 12/6/2022 | 12/6/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000097 | GJ | 38.80 | | -5,324.24 |
| 12/6/2022 | 12/6/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000108 | GJ | 38.80 | | -5,285.44 |
| 12/6/2022 | 12/6/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000108 | GJ | 54.80 | | -5,230.64 |
| 12/6/2022 | 12/6/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000097 | GJ | 82.80 | | -5,147.84 |
| 12/6/2022 | 12/6/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000208 | GJ | 129.60 | | -5,018.24 |
| 12/6/2022 | 12/6/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000108 | GJ | 146.80 | | -4,871.44 |
| 12/6/2022 | 12/6/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000055 | GJ | 129.60 | | -4,741.84 |
| 12/7/2022 | 12/7/2022 | | Recording Fee | PLANO | I-TITLE | 5020000100 | GJ | | 133.60 | -4,875.44 |
| 12/7/2022 | 12/7/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000222 | GJ | | 34.80 | -4,910.24 |
| 12/7/2022 | 12/7/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000070 | GJ | | 175.40 | -5,085.64 |
| 12/7/2022 | 12/7/2022 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000042 | GJ | 30.80 | | -5,054.84 |
| 12/7/2022 | 12/7/2022 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000062 | GJ | 90.40 | | -4,964.44 |
| 12/7/2022 | 12/7/2022 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000065 | GJ | 136.40 | | -4,828.04 |
| 12/7/2022 | 12/7/2022 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000064 | GJ | 136.40 | | -4,691.64 |
| 12/7/2022 | 12/7/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000122 | GJ | 20.80 | | -4,670.84 |
| 12/7/2022 | 12/7/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000031 | GJ | 30.80 | | -4,640.04 |
| 12/7/2022 | 12/7/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000057 | GJ | 30.80 | | -4,609.24 |
| 12/7/2022 | 12/7/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000029 | GJ | 34.80 | | -4,574.44 |
| 12/7/2022 | 12/7/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000101 | GJ | 38.80 | | -4,535.64 |
| 12/7/2022 | 12/7/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000043 | GJ | 34.80 | | -4,500.84 |
| 12/7/2022 | 12/7/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000055 | GJ | 42.80 | | -4,458.04 |
| 12/8/2022 | 12/8/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000098 | GJ | | 154.40 | -4,612.44 |
| 12/8/2022 | 12/8/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000102 | GJ | | 208.40 | -4,820.84 |
| 12/8/2022 | 12/8/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000040 | GJ | 27.80 | | -4,793.04 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/8/2022 | 12/8/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000099 | GJ | 123.60 | | -4,669.44 |
| 12/8/2022 | 12/8/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000065 | GJ | 163.60 | | -4,505.84 |
| 12/8/2022 | 12/8/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000070 | GJ | 175.60 | | -4,330.24 |
| 12/8/2022 | 12/8/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000062 | GJ | 175.60 | | -4,154.64 |
| 12/8/2022 | 12/8/2022 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000070 | GJ | 94.40 | | -4,060.24 |
| 12/8/2022 | 12/8/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000222 | GJ | 34.80 | | -4,025.44 |
| 12/8/2022 | 12/8/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000080 | GJ | 30.80 | | -3,994.64 |
| 12/8/2022 | 12/8/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000036 | GJ | 34.80 | | -3,959.84 |
| 12/8/2022 | 12/8/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000100 | GJ | 98.80 | | -3,861.04 |
| 12/9/2022 | 12/9/2022 | | Recording Fee | PLANO | I-TITLE | 5020000027 | GJ | | 286.00 | -4,147.04 |
| 12/9/2022 | 12/9/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000151 | GJ | | 196.40 | -4,343.44 |
| 12/9/2022 | 12/9/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000190 | GJ | | 200.40 | -4,543.84 |
| 12/9/2022 | 12/9/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000103 | GJ | | 208.40 | -4,752.24 |
| 12/9/2022 | 12/9/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000038 | GJ | 27.80 | | -4,724.44 |
| 12/9/2022 | 12/9/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000102 | GJ | 185.60 | | -4,538.84 |
| 12/12/2022 | 12/12/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000207 | GJ | | 172.40 | -4,711.24 |
| 12/12/2022 | 12/12/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000209 | GJ | | 204.40 | -4,915.64 |
| 12/12/2022 | 12/12/2022 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000069 | GJ | | 94.40 | -5,010.04 |
| 12/12/2022 | 12/12/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000103 | GJ | 38.80 | | -4,971.24 |
| 12/12/2022 | 12/12/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000151 | GJ | 38.80 | | -4,932.44 |
| 12/12/2022 | 12/12/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000151 | GJ | 114.80 | | -4,817.64 |
| 12/12/2022 | 12/12/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000103 | GJ | 118.80 | | -4,698.84 |
| 12/12/2022 | 12/12/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000098 | GJ | 145.60 | | -4,553.24 |
| 12/12/2022 | 12/12/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000190 | GJ | 185.60 | | -4,367.64 |
| 12/13/2022 | 12/13/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000061 | GJ | | 147.40 | -4,515.04 |
| 12/13/2022 | 12/13/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000024 | GJ | 15.80 | | -4,499.24 |
| 12/13/2022 | 12/13/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000054 | GJ | 23.80 | | -4,475.44 |
| 12/13/2022 | 12/13/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000011 | GJ | 23.80 | | -4,451.64 |
| 12/13/2022 | 12/13/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000023 | GJ | 23.80 | | -4,427.84 |
| 12/13/2022 | 12/13/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000021 | GJ | 23.80 | | -4,404.04 |
| 12/13/2022 | 12/13/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000017 | GJ | 23.80 | | -4,380.24 |
| 12/13/2022 | 12/13/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000033 | GJ | 23.80 | | -4,356.44 |
| 12/13/2022 | 12/13/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000034 | GJ | 23.80 | | -4,332.64 |
| 12/13/2022 | 12/13/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000045 | GJ | 23.80 | | -4,308.84 |
| 12/13/2022 | 12/13/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000058 | GJ | 23.80 | | -4,285.04 |
| 12/13/2022 | 12/13/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000016 | GJ | 23.80 | | -4,261.24 |
| 12/13/2022 | 12/13/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000107 | GJ | 23.80 | | -4,237.44 |
| 12/13/2022 | 12/13/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000053 | GJ | 23.80 | | -4,213.64 |
| 12/13/2022 | 12/13/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000010 | GJ | 23.80 | | -4,189.84 |
| 12/13/2022 | 12/13/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000030 | GJ | 27.80 | | -4,162.04 |
| 12/13/2022 | 12/13/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000037 | GJ | 27.80 | | -4,134.24 |
| 12/13/2022 | 12/13/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000097 | GJ | 27.80 | | -4,106.44 |
| 12/13/2022 | 12/13/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000077 | GJ | 27.80 | | -4,078.64 |
| 12/13/2022 | 12/13/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000072 | GJ | 27.80 | | -4,050.84 |
| 12/13/2022 | 12/13/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000028 | GJ | 30.80 | | -4,020.04 |
| 12/13/2022 | 12/13/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000041 | GJ | 30.80 | | -3,989.24 |
| 12/13/2022 | 12/13/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000008 | GJ | 34.80 | | -3,954.44 |
| 12/13/2022 | 12/13/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000022 | GJ | 34.80 | | -3,919.64 |
| 12/13/2022 | 12/13/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000076 | GJ | 34.80 | | -3,884.84 |
| 12/13/2022 | 12/13/2022 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000059 | GJ | 27.80 | | -3,857.04 |
| 12/13/2022 | 12/13/2022 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000067 | GJ | 34.80 | | -3,822.24 |
| 12/13/2022 | 12/13/2022 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000069 | GJ | 65.60 | | -3,756.64 |

STARREX000044.xlsx
General Ledger report (14)

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/13/2022 | 12/13/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000065 | GJ | 34.80 | | -3,721.84 |
| 12/13/2022 | 12/13/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000094 | GJ | 38.80 | | -3,683.04 |
| 12/13/2022 | 12/13/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000093 | GJ | 38.80 | | -3,644.24 |
| 12/13/2022 | 12/13/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000095 | GJ | 38.80 | | -3,605.44 |
| 12/13/2022 | 12/13/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000027 | GJ | 243.20 | | -3,362.24 |
| 12/14/2022 | 12/14/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000216 | GJ | | 164.40 | -3,526.64 |
| 12/14/2022 | 12/14/2022 | | Recording Fee | Allen | I-TITLE | 5050000022 | GJ | | 129.60 | -3,656.24 |
| 12/14/2022 | 12/14/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000209 | GJ | 38.80 | | -3,617.44 |
| 12/14/2022 | 12/14/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000209 | GJ | 146.80 | | -3,470.64 |
| 12/14/2022 | 12/14/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000207 | GJ | 157.60 | | -3,313.04 |
| 12/15/2022 | 12/15/2022 | | Recording Fee | PLANO | I-TITLE | 5020000072 | GJ | | 348.80 | -3,661.84 |
| 12/15/2022 | 12/15/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000019 | GJ | | 45.60 | -3,707.44 |
| 12/15/2022 | 12/15/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000102 | GJ | | 147.40 | -3,854.84 |
| 12/15/2022 | 12/15/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000051 | GJ | | 159.40 | -4,014.24 |
| 12/15/2022 | 12/15/2022 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000072 | GJ | | 172.00 | -4,186.24 |
| 12/15/2022 | 12/15/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000061 | GJ | 127.60 | | -4,058.64 |
| 12/15/2022 | 12/15/2022 | | MTR - Grapevine Interim Recordings Fees | Grapevine Interim | I-TITLE | 5040000058 | GJ | 26.80 | | -4,031.84 |
| 12/15/2022 | 12/15/2022 | | MTR - Grapevine Interim Recordings Fees | Grapevine Interim | I-TITLE | 5040000043 | GJ | 27.80 | | -4,004.04 |
| 12/15/2022 | 12/15/2022 | | MTR - Grapevine Interim Recordings Fees | Grapevine Interim | I-TITLE | 5040000055 | GJ | 34.80 | | -3,969.24 |
| 12/15/2022 | 12/15/2022 | | MTR - Grapevine Interim Recordings Fees | Grapevine Interim | I-TITLE | 5040000046 | GJ | 34.80 | | -3,934.44 |
| 12/15/2022 | 12/15/2022 | | MTR - Grapevine Interim Recordings Fees | Grapevine Interim | I-TITLE | 5040000047 | GJ | 34.80 | | -3,899.64 |
| 12/15/2022 | 12/15/2022 | | MTR - Grapevine Interim Recordings Fees | Grapevine Interim | I-TITLE | 5040000048 | GJ | 34.80 | | -3,864.84 |
| 12/16/2022 | 12/16/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000157 | GJ | | 69.60 | -3,934.44 |
| 12/16/2022 | 12/16/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000224 | GJ | | 166.40 | -4,100.84 |
| 12/16/2022 | 12/16/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000162 | GJ | | 172.40 | -4,273.24 |
| 12/16/2022 | 12/16/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000129 | GJ | | 177.60 | -4,450.84 |
| 12/16/2022 | 12/16/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000052 | GJ | | 208.40 | -4,659.24 |
| 12/16/2022 | 12/16/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000080 | GJ | | 135.40 | -4,794.64 |
| 12/16/2022 | 12/16/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000138 | GJ | | 155.40 | -4,950.04 |
| 12/16/2022 | 12/16/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000136 | GJ | | 183.40 | -5,133.44 |
| 12/16/2022 | 12/16/2022 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000066 | GJ | | 127.20 | -5,260.64 |
| 12/16/2022 | 12/16/2022 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000072 | GJ | 155.20 | | -5,105.44 |
| 12/16/2022 | 12/16/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000216 | GJ | 129.60 | | -4,975.84 |
| 12/16/2022 | 12/16/2022 | | MTR - McKinney Recording Fees - Yamauchi Deed | MCKINNEY | I-TITLE | | GJ | 34.80 | | -4,941.04 |
| 12/19/2022 | 12/19/2022 | | Recording Fee | PLANO | I-TITLE | 5020000118 | GJ | | 34.80 | -4,975.84 |
| 12/19/2022 | 12/19/2022 | | Recording Fee | PLANO | I-TITLE | 5020000052 | GJ | | 162.40 | -5,138.24 |
| 12/19/2022 | 12/19/2022 | | Recording Fee | PLANO | I-TITLE | 5020000037 | GJ | | 235.20 | -5,373.44 |
| 12/19/2022 | 12/19/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000217 | GJ | | 125.60 | -5,499.04 |
| 12/19/2022 | 12/19/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000089 | GJ | | 187.40 | -5,686.44 |
| 12/19/2022 | 12/19/2022 | | Recording Fee | Allen | I-TITLE | 5050000023 | GJ | | 134.80 | -5,821.24 |
| 12/19/2022 | 12/19/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000019 | GJ | 24.80 | | -5,796.44 |
| 12/19/2022 | 12/19/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000136 | GJ | 163.60 | | -5,632.84 |
| 12/19/2022 | 12/19/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000162 | GJ | 38.80 | | -5,594.04 |
| 12/19/2022 | 12/19/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000162 | GJ | 98.80 | | -5,495.24 |
| 12/19/2022 | 12/19/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000224 | GJ | 101.60 | | -5,393.64 |
| 12/19/2022 | 12/19/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000072 | GJ | 125.60 | | -5,268.04 |
| 12/20/2022 | 12/20/2022 | | Recording Fee | PLANO | I-TITLE | 5020000085 | GJ | | 42.76 | -5,310.80 |
| 12/20/2022 | 12/20/2022 | | Recording Fee | PLANO | I-TITLE | 5020000087 | GJ | | 69.60 | -5,380.40 |
| 12/20/2022 | 12/20/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000118 | GJ | | 166.40 | -5,546.80 |
| 12/20/2022 | 12/20/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000149 | GJ | | 102.15 | -5,648.95 |
| 12/20/2022 | 12/20/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000082 | GJ | | 183.40 | -5,832.35 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/20/2022 | 12/20/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000144 | GJ | | 199.40 | -6,031.75 |
| 12/20/2022 | 12/20/2022 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000077 | GJ | | 130.40 | -6,162.15 |
| 12/20/2022 | 12/20/2022 | | MTC-DAL; Accounting Request | MCKINNEY | I-TITLE | 5010000055 | GJ | 18.00 | | -6,144.15 |
| 12/20/2022 | 12/20/2022 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000011 | GJ | 12.00 | | -6,132.15 |
| 12/20/2022 | 12/20/2022 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000022 | GJ | 173.60 | | -5,958.55 |
| 12/20/2022 | 12/20/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000095 | GJ | 27.80 | | -5,930.75 |
| 12/20/2022 | 12/20/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000080 | GJ | 111.60 | | -5,819.15 |
| 12/20/2022 | 12/20/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000102 | GJ | 127.60 | | -5,691.55 |
| 12/20/2022 | 12/20/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000051 | GJ | 135.60 | | -5,555.95 |
| 12/20/2022 | 12/20/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000157 | GJ | 34.80 | | -5,521.15 |
| 12/20/2022 | 12/20/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000052 | GJ | 141.60 | | -5,379.55 |
| 12/20/2022 | 12/20/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000129 | GJ | 177.60 | | -5,201.95 |
| 12/20/2022 | 12/20/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000118 | GJ | 34.80 | | -5,167.15 |
| 12/20/2022 | 12/20/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000052 | GJ | 177.60 | | -4,989.55 |
| 12/20/2022 | 12/20/2022 | | MTR = Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000066 | GJ | 94.40 | | -4,895.15 |
| 12/20/2022 | 12/20/2022 | | MTR = Grapevine Interim Recording Fees - argovitzROL | Grapevine Interim | I-TITLE | | GJ | 27.80 | | -4,867.35 |
| 12/21/2022 | 12/21/2022 | | Recording Fee | PLANO | I-TITLE | 5020000101 | GJ | | 162.40 | -5,029.75 |
| 12/21/2022 | 12/21/2022 | | Recording Fee | PLANO | I-TITLE | 5020000114 | GJ | | 166.40 | -5,196.15 |
| 12/21/2022 | 12/21/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000143 | GJ | | 216.40 | -5,412.55 |
| 12/21/2022 | 12/21/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000013 | GJ | | 155.40 | -5,567.95 |
| 12/21/2022 | 12/21/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000083 | GJ | | 183.40 | -5,751.35 |
| 12/21/2022 | 12/21/2022 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000080 | GJ | | 81.60 | -5,832.95 |
| 12/21/2022 | 12/21/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000054 | GJ | 31.80 | | -5,801.15 |
| 12/21/2022 | 12/21/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000138 | GJ | 131.60 | | -5,669.55 |
| 12/21/2022 | 12/21/2022 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000077 | GJ | 104.40 | | -5,565.15 |
| 12/21/2022 | 12/21/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000217 | GJ | 125.60 | | -5,439.55 |
| 12/21/2022 | 12/21/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000118 | GJ | 129.60 | | -5,309.95 |
| 12/22/2022 | 12/22/2022 | | Recording Fee | PLANO | I-TITLE | 5020000031 | GJ | | 180.40 | -5,490.35 |
| 12/22/2022 | 12/22/2022 | | Recording Fee | PLANO | I-TITLE | 5020000102 | GJ | | 212.40 | -5,702.75 |
| 12/22/2022 | 12/22/2022 | | Recording Fee | PLANO | I-TITLE | 5020000059 | GJ | | 231.20 | -5,933.95 |
| 12/22/2022 | 12/22/2022 | | Recording Fee | PLANO | I-TITLE | 5020000108 | GJ | | 244.40 | -6,178.35 |
| 12/22/2022 | 12/22/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000082 | GJ | | 188.40 | -6,366.75 |
| 12/22/2022 | 12/22/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000158 | GJ | | 200.40 | -6,567.15 |
| 12/22/2022 | 12/22/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000124 | GJ | | 220.40 | -6,787.55 |
| 12/22/2022 | 12/22/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000109 | GJ | | 216.40 | -7,003.95 |
| 12/22/2022 | 12/22/2022 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000078 | GJ | | 123.20 | -7,127.15 |
| 12/22/2022 | 12/22/2022 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000012 | GJ | 30.00 | | -7,097.15 |
| 12/22/2022 | 12/22/2022 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000023 | GJ | 169.60 | | -6,927.55 |
| 12/22/2022 | 12/22/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000013 | GJ | 135.60 | | -6,791.95 |
| 12/22/2022 | 12/22/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000144 | GJ | 175.60 | | -6,616.35 |
| 12/22/2022 | 12/22/2022 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000080 | GJ | 46.80 | | -6,569.55 |
| 12/22/2022 | 12/22/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000155 | GJ | 24.80 | | -6,544.75 |
| 12/22/2022 | 12/22/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000143 | GJ | 38.80 | | -6,505.95 |
| 12/22/2022 | 12/22/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000143 | GJ | 138.80 | | -6,367.15 |
| 12/22/2022 | 12/22/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000085 | GJ | 59.80 | | -6,307.35 |
| 12/23/2022 | 12/23/2022 | | Recording Fee | Allen | I-TITLE | 5050000018 | GJ | | 139.60 | -6,446.95 |
| 12/23/2022 | 12/23/2022 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000078 | GJ | 69.60 | | -6,377.35 |
| 12/23/2022 | 12/23/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000157 | GJ | 34.80 | | -6,342.55 |
| 12/23/2022 | 12/23/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000124 | GJ | 34.80 | | -6,307.75 |
| 12/23/2022 | 12/23/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000124 | GJ | 142.80 | | -6,164.95 |
| 12/23/2022 | 12/23/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000087 | GJ | 94.60 | | -6,070.35 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/23/2022 | 12/23/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000114 | GJ | 165.60 | | -5,904.75 |
| 12/23/2022 | 12/23/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000101 | GJ | 177.60 | | -5,727.15 |
| 12/23/2022 | 12/23/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000102 | GJ | 177.60 | | -5,549.55 |
| 12/23/2022 | 12/23/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000059 | GJ | 228.40 | | -5,321.15 |
| 12/27/2022 | 12/27/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000151 | GJ | | 135.40 | -5,456.55 |
| 12/27/2022 | 12/27/2022 | | Recording Fee | Allen | I-TITLE | 5050000024 | GJ | | 110.80 | -5,567.35 |
| 12/27/2022 | 12/27/2022 | | Recording Fee | Allen | I-TITLE | 5050000006 | GJ | | 146.80 | -5,714.15 |
| 12/27/2022 | 12/27/2022 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000008 | GJ | 6.00 | | -5,708.15 |
| 12/27/2022 | 12/27/2022 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000057 | GJ | 12.00 | | -5,696.15 |
| 12/28/2022 | 12/28/2022 | | Recording Fee | PLANO | I-TITLE | 5020000058 | GJ | | 149.60 | -5,845.75 |
| 12/28/2022 | 12/28/2022 | | Recording Fee | PLANO | I-TITLE | 5020000041 | GJ | | 220.40 | -6,066.15 |
| 12/28/2022 | 12/28/2022 | | Recording Fee | PLANO | I-TITLE | 5020000112 | GJ | | 272.60 | -6,338.75 |
| 12/28/2022 | 12/28/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000044 | GJ | | 77.60 | -6,416.35 |
| 12/28/2022 | 12/28/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000009 | GJ | | 125.60 | -6,541.95 |
| 12/28/2022 | 12/28/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000048 | GJ | | 190.40 | -6,732.35 |
| 12/28/2022 | 12/28/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000058 | GJ | | 196.40 | -6,928.75 |
| 12/28/2022 | 12/28/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000067 | GJ | | 147.40 | -7,076.15 |
| 12/28/2022 | 12/28/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000068 | GJ | | 179.40 | -7,255.55 |
| 12/28/2022 | 12/28/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000148 | GJ | | 180.40 | -7,435.95 |
| 12/28/2022 | 12/28/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000081 | GJ | | 187.40 | -7,623.35 |
| 12/28/2022 | 12/28/2022 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000006 | GJ | 350.00 | | -7,273.35 |
| 12/28/2022 | 12/28/2022 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000078 | GJ | 30.80 | | -7,242.55 |
| 12/28/2022 | 12/28/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000188 | GJ | 24.80 | | -7,217.75 |
| 12/28/2022 | 12/28/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000082 | GJ | 24.80 | | -7,192.95 |
| 12/28/2022 | 12/28/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000158 | GJ | 38.80 | | -7,154.15 |
| 12/28/2022 | 12/28/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000031 | GJ | 149.60 | | -7,004.55 |
| 12/28/2022 | 12/28/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000108 | GJ | 177.60 | | -6,826.95 |
| 12/29/2022 | 12/29/2022 | | Recording Fee | PLANO | I-TITLE | 5020000116 | GJ | | 153.60 | -6,980.55 |
| 12/29/2022 | 12/29/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000231 | GJ | | 176.40 | -7,156.95 |
| 12/29/2022 | 12/29/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000043 | GJ | | 188.40 | -7,345.35 |
| 12/29/2022 | 12/29/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000047 | GJ | | 200.40 | -7,545.75 |
| 12/29/2022 | 12/29/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000105 | GJ | | 204.30 | -7,750.05 |
| 12/29/2022 | 12/29/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000109 | GJ | | 204.40 | -7,954.45 |
| 12/29/2022 | 12/29/2022 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000033 | GJ | 39.80 | | -7,914.65 |
| 12/29/2022 | 12/29/2022 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000018 | GJ | 165.60 | | -7,749.05 |
| 12/29/2022 | 12/29/2022 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000069 | GJ | 24.80 | | -7,724.25 |
| 12/29/2022 | 12/29/2022 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000065 | GJ | 34.80 | | -7,689.45 |
| 12/29/2022 | 12/29/2022 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000064 | GJ | 34.80 | | -7,654.65 |
| 12/29/2022 | 12/29/2022 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000080 | GJ | 34.80 | | -7,619.85 |
| 12/29/2022 | 12/29/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000149 | GJ | 20.80 | | -7,599.05 |
| 12/29/2022 | 12/29/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000113 | GJ | 20.80 | | -7,578.25 |
| 12/29/2022 | 12/29/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000224 | GJ | 24.80 | | -7,553.45 |
| 12/29/2022 | 12/29/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000174 | GJ | 30.80 | | -7,522.65 |
| 12/29/2022 | 12/29/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000102 | GJ | 34.80 | | -7,487.85 |
| 12/29/2022 | 12/29/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000103 | GJ | 34.80 | | -7,453.05 |
| 12/29/2022 | 12/29/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000151 | GJ | 34.80 | | -7,418.25 |
| 12/29/2022 | 12/29/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000190 | GJ | 34.80 | | -7,383.45 |
| 12/29/2022 | 12/29/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000209 | GJ | 38.80 | | -7,348.65 |
| 12/29/2022 | 12/29/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000139 | GJ | 38.80 | | -7,309.85 |
| 12/29/2022 | 12/29/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000053 | GJ | 38.80 | | -7,271.05 |
| 12/29/2022 | 12/29/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000127 | GJ | 38.80 | | -7,232.25 |
| 12/29/2022 | 12/29/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000044 | GJ | 38.80 | | -7,193.45 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/29/2022 | 12/29/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000158 | GJ | 126.80 | | -7,066.65 |
| 12/29/2022 | 12/29/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000048 | GJ | 185.60 | | -6,881.05 |
| 12/30/2022 | 12/30/2022 | | Recording Fee | PLANO | I-TITLE | 5020000117 | GJ | | 149.60 | -7,030.65 |
| 12/30/2022 | 12/30/2022 | | Recording Fee | PLANO | I-TITLE | 5020000113 | GJ | | 157.60 | -7,188.25 |
| 12/30/2022 | 12/30/2022 | | Recording Fee | PLANO | I-TITLE | 5020000044 | GJ | | 173.60 | -7,361.85 |
| 12/30/2022 | 12/30/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000123 | GJ | | 208.40 | -7,570.25 |
| 12/30/2022 | 12/30/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000219 | GJ | | 212.40 | -7,782.65 |
| 12/30/2022 | 12/30/2022 | | Recording Fee | MCKINNEY | I-TITLE | 5010000192 | GJ | | 224.40 | -8,007.05 |
| 12/30/2022 | 12/30/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000154 | GJ | | 139.40 | -8,146.45 |
| 12/30/2022 | 12/30/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000152 | GJ | | 159.40 | -8,305.85 |
| 12/30/2022 | 12/30/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000049 | GJ | | 179.40 | -8,485.25 |
| 12/30/2022 | 12/30/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000146 | GJ | | 183.40 | -8,668.65 |
| 12/30/2022 | 12/30/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000098 | GJ | | 191.40 | -8,860.05 |
| 12/30/2022 | 12/30/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000094 | GJ | | 220.40 | -9,080.45 |
| 12/30/2022 | 12/30/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000105 | GJ | | 220.40 | -9,300.85 |
| 12/30/2022 | 12/30/2022 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000074 | GJ | | 239.20 | -9,540.05 |
| 12/30/2022 | 12/30/2022 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000061 | GJ | | 95.40 | -9,635.45 |
| 12/30/2022 | 12/30/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000149 | GJ | 109.60 | | -9,525.85 |
| 12/30/2022 | 12/30/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000151 | GJ | 111.60 | | -9,414.25 |
| 12/30/2022 | 12/30/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000067 | GJ | 123.60 | | -9,290.65 |
| 12/30/2022 | 12/30/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000083 | GJ | 163.60 | | -9,127.05 |
| 12/30/2022 | 12/30/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000068 | GJ | 163.60 | | -8,963.45 |
| 12/30/2022 | 12/30/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000089 | GJ | 163.60 | | -8,799.85 |
| 12/30/2022 | 12/30/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000082 | GJ | 163.60 | | -8,636.25 |
| 12/30/2022 | 12/30/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000081 | GJ | 163.60 | | -8,472.65 |
| 12/30/2022 | 12/30/2022 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000109 | GJ | 189.60 | | -8,283.05 |
| 12/30/2022 | 12/30/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000161 | GJ | 34.80 | | -8,248.25 |
| 12/30/2022 | 12/30/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000067 | GJ | 34.80 | | -8,213.45 |
| 12/30/2022 | 12/30/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000098 | GJ | 34.80 | | -8,178.65 |
| 12/30/2022 | 12/30/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000216 | GJ | 34.80 | | -8,143.85 |
| 12/30/2022 | 12/30/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000151 | GJ | 38.80 | | -8,105.05 |
| 12/30/2022 | 12/30/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000052 | GJ | 38.80 | | -8,066.25 |
| 12/30/2022 | 12/30/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000009 | GJ | 42.80 | | -8,023.45 |
| 12/30/2022 | 12/30/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000009 | GJ | 106.80 | | -7,916.65 |
| 12/30/2022 | 12/30/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000047 | GJ | 165.60 | | -7,751.05 |
| 12/30/2022 | 12/30/2022 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000058 | GJ | 177.60 | | -7,573.45 |
| 12/30/2022 | 12/30/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000010 | GJ | 69.60 | | -7,503.85 |
| 12/30/2022 | 12/30/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000058 | GJ | 149.60 | | -7,354.25 |
| 12/30/2022 | 12/30/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000041 | GJ | 149.60 | | -7,204.65 |
| 12/30/2022 | 12/30/2022 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000112 | GJ | 248.40 | | -6,956.25 |
| 12/31/2022 | 12/31/2022 | | AgrovitzROL | DAL - Title | I-TITLE | | GJ | | 27.80 | -6,984.05 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | PLANO | I-TITLE | 5020000047 | GJ | | 4.00 | -6,988.05 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | PLANO | I-TITLE | 5020000077 | GJ | | 4.00 | -6,992.05 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | PLANO | I-TITLE | 5020000034 | GJ | | 8.80 | -7,000.85 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | PLANO | I-TITLE | 5020000080 | GJ | | 12.00 | -7,012.85 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | PLANO | I-TITLE | 5020000101 | GJ | | 15.20 | -7,028.05 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | PLANO | I-TITLE | 5020000052 | GJ | | 15.20 | -7,043.25 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | PLANO | I-TITLE | 5020000085 | GJ | | 17.04 | -7,060.29 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | PLANO | I-TITLE | 5020000055 | GJ | | 22.80 | -7,083.09 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | PLANO | I-TITLE | 5020000087 | GJ | | 25.00 | -7,108.09 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | MCKINNEY | I-TITLE | 5010000188 | GJ | | 4.80 | -7,112.89 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | MCKINNEY | I-TITLE | 5010000067 | GJ | | 8.00 | -7,120.89 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | MCKINNEY | I-TITLE | 5010000180 | GJ | | 12.00 | -7,132.89 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | MCKINNEY | I-TITLE | 5010000102 | GJ | | 12.00 | -7,144.89 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | MCKINNEY | I-TITLE | 5010000209 | GJ | | 16.00 | -7,160.89 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | MCKINNEY | I-TITLE | 5010000155 | GJ | | 16.80 | -7,177.69 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | MCKINNEY | I-TITLE | 5010000190 | GJ | | 20.00 | -7,197.69 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | MCKINNEY | I-TITLE | 5010000009 | GJ | | 24.00 | -7,221.69 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | MCKINNEY | I-TITLE | 5010000098 | GJ | | 26.00 | -7,247.69 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | MCKINNEY | I-TITLE | 5010000151 | GJ | | 30.80 | -7,278.49 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | MCKINNEY | I-TITLE | 5010000139 | GJ | | 32.80 | -7,311.29 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | MCKINNEY | I-TITLE | 5010000204 | GJ | | 34.80 | -7,346.09 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | MCKINNEY | I-TITLE | 5010000150 | GJ | | 72.00 | -7,418.09 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000070 | GJ | | 0.20 | -7,418.29 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000004 | GJ | | 2.00 | -7,420.29 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000057 | GJ | | 4.00 | -7,424.29 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000034 | GJ | | 4.00 | -7,428.29 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000045 | GJ | | 4.00 | -7,432.29 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000037 | GJ | | 4.00 | -7,436.29 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000016 | GJ | | 4.00 | -7,440.29 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000044 | GJ | | 4.00 | -7,444.29 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000053 | GJ | | 4.00 | -7,448.29 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000097 | GJ | | 4.00 | -7,452.29 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000077 | GJ | | 4.00 | -7,456.29 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000010 | GJ | | 4.00 | -7,460.29 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000095 | GJ | | 4.00 | -7,464.29 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000065 | GJ | | 4.20 | -7,468.49 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000149 | GJ | | 7.45 | -7,475.94 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000018 | GJ | | 8.00 | -7,483.94 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000047 | GJ | | 8.00 | -7,491.94 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000052 | GJ | | 8.00 | -7,499.94 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000048 | GJ | | 8.00 | -7,507.94 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000046 | GJ | | 8.00 | -7,515.94 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000072 | GJ | | 8.00 | -7,523.94 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000076 | GJ | | 8.00 | -7,531.94 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000060 | GJ | | 24.00 | -7,555.94 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000055 | GJ | | 27.00 | -7,582.94 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000054 | GJ | | 27.80 | -7,610.74 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | Grapevine Interim | I-TITLE | 5040000067 | GJ | | 1.00 | -7,611.74 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | Grapevine Interim | I-TITLE | 5040000029 | GJ | | 4.00 | -7,615.74 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | Grapevine Interim | I-TITLE | 5040000030 | GJ | | 4.00 | -7,619.74 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | Grapevine Interim | I-TITLE | 5040000043 | GJ | | 4.00 | -7,623.74 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | Allen | I-TITLE | 5050000018 | GJ | | 26.00 | -7,649.74 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | Allen | I-TITLE | 5050000023 | GJ | | 34.80 | -7,684.54 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | Allen | I-TITLE | 5050000022 | GJ | | 44.00 | -7,728.54 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | Allen | I-TITLE | 5050000006 | GJ | | 203.20 | -7,931.74 |
| 12/31/2022 | 12/31/2022 | | Yamuchi | DAL - Title | I-TITLE | | GJ | | 34.80 | -7,966.54 |
| 1/1/2023 | 1/1/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000096 | GJ | | 202.40 | -8,168.94 |
| 1/3/2023 | 1/3/2023 | | Recording Fee | PLANO | I-TITLE | 5020000111 | GJ | | 38.80 | -8,207.74 |
| 1/3/2023 | 1/3/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000088 | GJ | | 67.60 | -8,275.34 |
| 1/3/2023 | 1/3/2023 | | Recording Fee | Allen | I-TITLE | 5050000033 | GJ | | 43.60 | -8,318.94 |
| 1/3/2023 | 1/3/2023 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000004 | GJ | 2.00 | | -8,316.94 |
| 1/3/2023 | 1/3/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000024 | GJ | 138.80 | | -8,178.14 |
| 1/3/2023 | 1/3/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000061 | GJ | 71.60 | | -8,106.54 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/3/2023 | 1/3/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000109 | GJ | 38.80 | | -8,067.74 |
| 1/3/2023 | 1/3/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000043 | GJ | 38.80 | | -8,028.94 |
| 1/3/2023 | 1/3/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000082 | GJ | 104.80 | | -7,924.14 |
| 1/3/2023 | 1/3/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000109 | GJ | 146.80 | | -7,777.34 |
| 1/3/2023 | 1/3/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000043 | GJ | 146.80 | | -7,630.54 |
| 1/3/2023 | 1/3/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000105 | GJ | 157.60 | | -7,472.94 |
| 1/3/2023 | 1/3/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000219 | GJ | 173.60 | | -7,299.34 |
| 1/3/2023 | 1/3/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000231 | GJ | 181.60 | | -7,117.74 |
| 1/3/2023 | 1/3/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000116 | GJ | 149.60 | | -6,968.14 |
| 1/3/2023 | 1/3/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000044 | GJ | 173.60 | | -6,794.54 |
| 1/4/2023 | 1/4/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000073 | GJ | | 131.20 | -6,925.74 |
| 1/4/2023 | 1/4/2023 | | Recording Fee | Allen | I-TITLE | 5050000030 | GJ | | 145.60 | -7,071.34 |
| 1/4/2023 | 1/4/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000049 | GJ | 155.60 | | -6,915.74 |
| 1/4/2023 | 1/4/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000148 | GJ | 157.60 | | -6,758.14 |
| 1/4/2023 | 1/4/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000094 | GJ | 189.60 | | -6,568.54 |
| 1/4/2023 | 1/4/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000105 | GJ | 189.60 | | -6,378.94 |
| 1/4/2023 | 1/4/2023 | | MTR - Grapevine HMH and Plano Recording Fees | PLANO | I-TITLE | 5020000117 | GJ | 34.80 | | -6,344.14 |
| 1/4/2023 | 1/4/2023 | | MTR - Grapevine HMH and Plano Recording Fees | PLANO | I-TITLE | 5020000117 | GJ | 102.80 | | -6,241.34 |
| 1/4/2023 | 1/4/2023 | | MTR - Grapevine HMH and Plano Recording Fees | PLANO | I-TITLE | 5020000113 | GJ | 149.60 | | -6,091.74 |
| 1/4/2023 | 1/4/2023 | | MTR - Grapevine HMH and Plano Recording Fees | Grapevine HMH | I-TITLE | 5030000154 | GJ | 115.60 | | -5,976.14 |
| 1/4/2023 | 1/4/2023 | | MTR - Grapevine HMH and Plano Recording Fees | Grapevine HMH | I-TITLE | 5030000098 | GJ | 131.60 | | -5,844.54 |
| 1/4/2023 | 1/4/2023 | | MTR - Grapevine HMH and Plano Recording Fees | Grapevine HMH | I-TITLE | 5030000152 | GJ | 135.60 | | -5,708.94 |
| 1/4/2023 | 1/4/2023 | | MTR - Grapevine HMH and Plano Recording Fees | Grapevine HMH | I-TITLE | 5030000146 | GJ | 163.60 | | -5,545.34 |
| 1/4/2023 | 1/4/2023 | | MTR - Grapevine HMH and Plano Recording Fees | Grapevine HMH | I-TITLE | 5030000105 | GJ | 189.60 | | -5,355.74 |
| 1/4/2023 | 1/4/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000088 | GJ | 67.60 | | -5,288.14 |
| 1/4/2023 | 1/4/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000118 | GJ | 24.80 | | -5,263.34 |
| 1/4/2023 | 1/4/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000123 | GJ | 185.60 | | -5,077.74 |
| 1/4/2023 | 1/4/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000192 | GJ | 185.60 | | -4,892.14 |
| 1/4/2023 | 1/4/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000096 | GJ | 197.60 | | -4,694.54 |
| 1/5/2023 | 1/5/2023 | | Recording Fee | PLANO | I-TITLE | 5020000121 | GJ | | 34.80 | -4,729.34 |
| 1/5/2023 | 1/5/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000193 | GJ | | 125.60 | -4,854.94 |
| 1/5/2023 | 1/5/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000100 | GJ | | 196.40 | -5,051.34 |
| 1/5/2023 | 1/5/2023 | | Recording Fee | Allen | I-TITLE | 5050000031 | GJ | | 157.60 | -5,208.94 |
| 1/5/2023 | 1/5/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000033 | GJ | 38.80 | | -5,170.14 |
| 1/5/2023 | 1/5/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000063 | GJ | 86.80 | | -5,083.34 |
| 1/5/2023 | 1/5/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000111 | GJ | 34.80 | | -5,048.54 |
| 1/6/2023 | 1/6/2023 | | Recording Fee | PLANO | I-TITLE | 5020000107 | GJ | | 118.40 | -5,166.94 |
| 1/6/2023 | 1/6/2023 | | Recording Fee | PLANO | I-TITLE | 5020000115 | GJ | | 221.20 | -5,388.14 |
| 1/6/2023 | 1/6/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000132 | GJ | | 172.40 | -5,560.54 |
| 1/6/2023 | 1/6/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000031 | GJ | 157.60 | | -5,402.94 |
| 1/6/2023 | 1/6/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000074 | GJ | 219.40 | | -5,183.54 |
| 1/6/2023 | 1/6/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000072 | GJ | 24.80 | | -5,158.74 |
| 1/6/2023 | 1/6/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000073 | GJ | 98.40 | | -5,060.34 |
| 1/6/2023 | 1/6/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000192 | GJ | 38.80 | | -5,021.54 |
| 1/6/2023 | 1/6/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000219 | GJ | 38.80 | | -4,982.74 |
| 1/6/2023 | 1/6/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000096 | GJ | 38.80 | | -4,943.94 |
| 1/6/2023 | 1/6/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000100 | GJ | 181.60 | | -4,762.34 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/6/2023 | 1/6/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000121 | GJ | 34.80 | | -4,727.54 |
| 1/9/2023 | 1/9/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000091 | GJ | | 187.40 | -4,914.94 |
| 1/9/2023 | 1/9/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000030 | GJ | 157.60 | | -4,757.34 |
| 1/9/2023 | 1/9/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000100 | GJ | 34.80 | | -4,722.54 |
| 1/9/2023 | 1/9/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000132 | GJ | 34.80 | | -4,687.74 |
| 1/9/2023 | 1/9/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000132 | GJ | 122.80 | | -4,564.94 |
| 1/9/2023 | 1/9/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000193 | GJ | 129.60 | | -4,435.34 |
| 1/9/2023 | 1/9/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000107 | GJ | 113.60 | | -4,321.74 |
| 1/9/2023 | 1/9/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000037 | GJ | 188.40 | | -4,133.34 |
| 1/10/2023 | 1/10/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000070 | GJ | 23.80 | | -4,109.54 |
| 1/10/2023 | 1/10/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000102 | GJ | 23.80 | | -4,085.74 |
| 1/10/2023 | 1/10/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000089 | GJ | 23.80 | | -4,061.94 |
| 1/10/2023 | 1/10/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000082 | GJ | 23.80 | | -4,038.14 |
| 1/10/2023 | 1/10/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000100 | GJ | 27.80 | | -4,010.34 |
| 1/10/2023 | 1/10/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000061 | GJ | 27.80 | | -3,982.54 |
| 1/10/2023 | 1/10/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000138 | GJ | 27.80 | | -3,954.74 |
| 1/10/2023 | 1/10/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000115 | GJ | 27.80 | | -3,926.94 |
| 1/10/2023 | 1/10/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000080 | GJ | 27.80 | | -3,899.14 |
| 1/10/2023 | 1/10/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000067 | GJ | 27.80 | | -3,871.34 |
| 1/10/2023 | 1/10/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000132 | GJ | 34.80 | | -3,836.54 |
| 1/10/2023 | 1/10/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000123 | GJ | 38.80 | | -3,797.74 |
| 1/10/2023 | 1/10/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000115 | GJ | 224.40 | | -3,573.34 |
| 1/11/2023 | 1/11/2023 | | Recording Fee | PLANO | I-TITLE | 5020000130 | GJ | | 161.60 | -3,734.94 |
| 1/11/2023 | 1/11/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000210 | GJ | 31.80 | | -3,703.14 |
| 1/11/2023 | 1/11/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000091 | GJ | 167.60 | | -3,535.54 |
| 1/11/2023 | 1/11/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000058 | GJ | 34.80 | | -3,500.74 |
| 1/11/2023 | 1/11/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000110 | GJ | 94.80 | | -3,405.94 |
| 1/12/2023 | 1/12/2023 | | Recording Fee | PLANO | I-TITLE | 5020000110 | GJ | | 261.20 | -3,667.14 |
| 1/12/2023 | 1/12/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000218 | GJ | | 196.40 | -3,863.54 |
| 1/12/2023 | 1/12/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000038 | GJ | | 208.40 | -4,071.94 |
| 1/12/2023 | 1/12/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000034 | GJ | | 208.40 | -4,280.34 |
| 1/13/2023 | 1/13/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000210 | GJ | | 49.60 | -4,329.94 |
| 1/13/2023 | 1/13/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000107 | GJ | | 73.60 | -4,403.54 |
| 1/13/2023 | 1/13/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000121 | GJ | | 196.40 | -4,599.94 |
| 1/13/2023 | 1/13/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000135 | GJ | | 200.40 | -4,800.34 |
| 1/13/2023 | 1/13/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000039 | GJ | | 224.40 | -5,024.74 |
| 1/13/2023 | 1/13/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000085 | GJ | | 69.60 | -5,094.34 |
| 1/13/2023 | 1/13/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000081 | GJ | | 73.60 | -5,167.94 |
| 1/13/2023 | 1/13/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000083 | GJ | | 75.60 | -5,243.54 |
| 1/13/2023 | 1/13/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000082 | GJ | | 89.60 | -5,333.14 |
| 1/13/2023 | 1/13/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000084 | GJ | | 97.60 | -5,430.74 |
| 1/13/2023 | 1/13/2023 | | Recording Fee | Allen | I-TITLE | 5050000026 | GJ | | 129.60 | -5,560.34 |
| 1/13/2023 | 1/13/2023 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000005 | GJ | 14.00 | | -5,546.34 |
| 1/13/2023 | 1/13/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000105 | GJ | 30.80 | | -5,515.54 |
| 1/13/2023 | 1/13/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000077 | GJ | 26.80 | | -5,488.74 |
| 1/13/2023 | 1/13/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000078 | GJ | 26.80 | | -5,461.94 |
| 1/13/2023 | 1/13/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000061 | GJ | 27.80 | | -5,434.14 |
| 1/13/2023 | 1/13/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000096 | GJ | 38.80 | | -5,395.34 |
| 1/13/2023 | 1/13/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000218 | GJ | 38.80 | | -5,356.54 |
| 1/13/2023 | 1/13/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000218 | GJ | 118.80 | | -5,237.74 |
| 1/13/2023 | 1/13/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000038 | GJ | 185.60 | | -5,052.14 |
| 1/13/2023 | 1/13/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000034 | GJ | 197.60 | | -4,854.54 |

STARREX000044.xlsx
General Ledger report (14)

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/13/2023 | 1/13/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000130 | GJ | 165.60 | | -4,688.94 |
| 1/17/2023 | 1/17/2023 | | Recording Fee | PLANO | I-TITLE | 5020000062 | GJ | | 162.23 | -4,851.17 |
| 1/17/2023 | 1/17/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000260 | GJ | | 34.80 | -4,885.97 |
| 1/17/2023 | 1/17/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000147 | GJ | | 182.40 | -5,068.37 |
| 1/17/2023 | 1/17/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000244 | GJ | | 195.20 | -5,263.57 |
| 1/17/2023 | 1/17/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000111 | GJ | | 212.40 | -5,475.97 |
| 1/17/2023 | 1/17/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000132 | GJ | | 151.40 | -5,627.37 |
| 1/17/2023 | 1/17/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000157 | GJ | | 199.40 | -5,826.77 |
| 1/17/2023 | 1/17/2023 | | MTC-DAL; Accounting Request | MCKINNEY | I-TITLE | 5010000081 | GJ | 28.00 | | -5,798.77 |
| 1/17/2023 | 1/17/2023 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000041 | GJ | 8.00 | | -5,790.77 |
| 1/17/2023 | 1/17/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000026 | GJ | 129.60 | | -5,661.17 |
| 1/17/2023 | 1/17/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000036 | GJ | 23.80 | | -5,637.37 |
| 1/17/2023 | 1/17/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000003 | GJ | 34.80 | | -5,602.57 |
| 1/17/2023 | 1/17/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000210 | GJ | 24.80 | | -5,577.77 |
| 1/17/2023 | 1/17/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000058 | GJ | 30.80 | | -5,546.97 |
| 1/17/2023 | 1/17/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000135 | GJ | 34.80 | | -5,512.17 |
| 1/17/2023 | 1/17/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000048 | GJ | 34.80 | | -5,477.37 |
| 1/17/2023 | 1/17/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000047 | GJ | 34.80 | | -5,442.57 |
| 1/17/2023 | 1/17/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000105 | GJ | 34.80 | | -5,407.77 |
| 1/17/2023 | 1/17/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000135 | GJ | 142.80 | | -5,264.97 |
| 1/17/2023 | 1/17/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000039 | GJ | 185.60 | | -5,079.37 |
| 1/17/2023 | 1/17/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000110 | GJ | 169.60 | | -4,909.77 |
| 1/18/2023 | 1/18/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000099 | GJ | | 67.60 | -4,977.37 |
| 1/18/2023 | 1/18/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000091 | GJ | | 75.60 | -5,052.97 |
| 1/18/2023 | 1/18/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000092 | GJ | | 136.40 | -5,189.37 |
| 1/18/2023 | 1/18/2023 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000007 | GJ | 10.00 | | -5,179.37 |
| 1/18/2023 | 1/18/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000081 | GJ | 23.80 | | -5,155.57 |
| 1/18/2023 | 1/18/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000051 | GJ | 27.80 | | -5,127.77 |
| 1/18/2023 | 1/18/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000098 | GJ | 27.80 | | -5,099.97 |
| 1/18/2023 | 1/18/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000144 | GJ | 27.80 | | -5,072.17 |
| 1/18/2023 | 1/18/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000146 | GJ | 27.80 | | -5,044.37 |
| 1/18/2023 | 1/18/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000152 | GJ | 27.80 | | -5,016.57 |
| 1/18/2023 | 1/18/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000154 | GJ | 27.80 | | -4,988.77 |
| 1/18/2023 | 1/18/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000074 | GJ | 27.80 | | -4,960.97 |
| 1/18/2023 | 1/18/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000109 | GJ | 30.80 | | -4,930.17 |
| 1/18/2023 | 1/18/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000094 | GJ | 34.80 | | -4,895.37 |
| 1/18/2023 | 1/18/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000073 | GJ | 24.80 | | -4,870.57 |
| 1/18/2023 | 1/18/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000085 | GJ | 44.80 | | -4,825.77 |
| 1/18/2023 | 1/18/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000081 | GJ | 46.80 | | -4,778.97 |
| 1/18/2023 | 1/18/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000083 | GJ | 47.80 | | -4,731.17 |
| 1/18/2023 | 1/18/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000082 | GJ | 54.80 | | -4,676.37 |
| 1/18/2023 | 1/18/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000084 | GJ | 58.80 | | -4,617.57 |
| 1/18/2023 | 1/18/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000244 | GJ | 27.80 | | -4,589.77 |
| 1/18/2023 | 1/18/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000107 | GJ | 38.80 | | -4,550.97 |
| 1/18/2023 | 1/18/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000244 | GJ | 71.80 | | -4,479.17 |
| 1/18/2023 | 1/18/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000244 | GJ | 99.60 | | -4,379.57 |
| 1/18/2023 | 1/18/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000121 | GJ | 177.60 | | -4,201.97 |
| 1/18/2023 | 1/18/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000037 | GJ | 34.80 | | -4,167.17 |
| 1/18/2023 | 1/18/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000102 | GJ | 34.80 | | -4,132.37 |
| 1/19/2023 | 1/19/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000227 | GJ | | 142.40 | -4,274.77 |
| 1/19/2023 | 1/19/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000069 | GJ | | 216.40 | -4,491.17 |
| 1/19/2023 | 1/19/2023 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000021 | GJ | 16.00 | | -4,475.17 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/19/2023 | 1/19/2023 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000021 | GJ | 31.80 | | -4,443.37 |
| 1/19/2023 | 1/19/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000132 | GJ | 159.60 | | -4,283.77 |
| 1/19/2023 | 1/19/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000157 | GJ | 175.60 | | -4,108.17 |
| 1/19/2023 | 1/19/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000099 | GJ | 67.60 | | -4,040.57 |
| 1/19/2023 | 1/19/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000091 | GJ | 75.60 | | -3,964.97 |
| 1/19/2023 | 1/19/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000092 | GJ | 97.60 | | -3,867.37 |
| 1/19/2023 | 1/19/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000260 | GJ | 34.80 | | -3,832.57 |
| 1/19/2023 | 1/19/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000111 | GJ | 173.60 | | -3,658.97 |
| 1/19/2023 | 1/19/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000059 | GJ | 30.80 | | -3,628.17 |
| 1/19/2023 | 1/19/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000041 | GJ | 30.80 | | -3,597.37 |
| 1/19/2023 | 1/19/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000027 | GJ | 34.80 | | -3,562.57 |
| 1/19/2023 | 1/19/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000031 | GJ | 34.80 | | -3,527.77 |
| 1/19/2023 | 1/19/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000062 | GJ | 196.40 | | -3,331.37 |
| 1/20/2023 | 1/20/2023 | | Recording Fee | PLANO | I-TITLE | 5020000131 | GJ | | 159.20 | -3,490.57 |
| 1/20/2023 | 1/20/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000148 | GJ | | 49.60 | -3,540.17 |
| 1/20/2023 | 1/20/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000241 | GJ | | 101.60 | -3,641.77 |
| 1/20/2023 | 1/20/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000062 | GJ | | 212.40 | -3,854.17 |
| 1/20/2023 | 1/20/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000050 | GJ | | 216.40 | -4,070.57 |
| 1/20/2023 | 1/20/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000148 | GJ | 34.80 | | -4,035.77 |
| 1/20/2023 | 1/20/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000105 | GJ | 34.80 | | -4,000.97 |
| 1/20/2023 | 1/20/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000147 | GJ | 28.80 | | -3,972.17 |
| 1/20/2023 | 1/20/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000147 | GJ | 120.80 | | -3,851.37 |
| 1/20/2023 | 1/20/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000069 | GJ | 181.80 | | -3,669.77 |
| 1/23/2023 | 1/23/2023 | | Recording Fee | PLANO | I-TITLE | 5020000084 | GJ | | 121.60 | -3,791.37 |
| 1/23/2023 | 1/23/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000269 | GJ | | 77.60 | -3,868.97 |
| 1/23/2023 | 1/23/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000071 | GJ | | 179.60 | -4,048.57 |
| 1/23/2023 | 1/23/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000111 | GJ | | 85.00 | -4,133.57 |
| 1/23/2023 | 1/23/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000094 | GJ | | 99.40 | -4,232.97 |
| 1/23/2023 | 1/23/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000095 | GJ | | 132.40 | -4,365.37 |
| 1/23/2023 | 1/23/2023 | | MTC-DAL; Accounting Request | MCKINNEY | I-TITLE | MTC-MKN-22-1145 | GJ | 27.00 | | -4,338.37 |
| 1/23/2023 | 1/23/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000210 | GJ | 24.80 | | -4,313.57 |
| 1/23/2023 | 1/23/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000227 | GJ | 84.80 | | -4,228.77 |
| 1/23/2023 | 1/23/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000062 | GJ | 177.60 | | -4,051.17 |
| 1/23/2023 | 1/23/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000050 | GJ | 177.60 | | -3,873.57 |
| 1/23/2023 | 1/23/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000060 | GJ | 34.80 | | -3,838.77 |
| 1/23/2023 | 1/23/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000073 | GJ | 34.80 | | -3,803.97 |
| 1/23/2023 | 1/23/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000038 | GJ | 34.80 | | -3,769.17 |
| 1/23/2023 | 1/23/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000055 | GJ | 34.80 | | -3,734.37 |
| 1/23/2023 | 1/23/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000116 | GJ | 34.80 | | -3,699.57 |
| 1/23/2023 | 1/23/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000052 | GJ | 34.80 | | -3,664.77 |
| 1/23/2023 | 1/23/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000101 | GJ | 34.80 | | -3,629.97 |
| 1/23/2023 | 1/23/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000108 | GJ | 34.80 | | -3,595.17 |
| 1/23/2023 | 1/23/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000044 | GJ | 34.80 | | -3,560.37 |
| 1/23/2023 | 1/23/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000084 | GJ | 184.40 | | -3,375.97 |
| 1/24/2023 | 1/24/2023 | | Recording Fee | PLANO | I-TITLE | 5020000076 | GJ | | 154.40 | -3,530.37 |
| 1/24/2023 | 1/24/2023 | | Recording Fee | PLANO | I-TITLE | 5020000057 | GJ | | 238.40 | -3,768.77 |
| 1/24/2023 | 1/24/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000242 | GJ | | 130.40 | -3,899.17 |
| 1/24/2023 | 1/24/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000165 | GJ | | 180.40 | -4,079.57 |
| 1/24/2023 | 1/24/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000159 | GJ | | 199.40 | -4,278.97 |
| 1/24/2023 | 1/24/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000096 | GJ | | 132.40 | -4,411.37 |
| 1/24/2023 | 1/24/2023 | | Recording Fee | Allen | I-TITLE | 5050000034 | GJ | | 145.60 | -4,556.97 |
| 1/24/2023 | 1/24/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000094 | GJ | 71.60 | | -4,485.37 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/24/2023 | 1/24/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000111 | GJ | 71.60 | | -4,413.77 |
| 1/24/2023 | 1/24/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000055 | GJ | 20.80 | | -4,392.97 |
| 1/24/2023 | 1/24/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000148 | GJ | 28.80 | | -4,364.17 |
| 1/24/2023 | 1/24/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000231 | GJ | 38.80 | | -4,325.37 |
| 1/24/2023 | 1/24/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000131 | GJ | 188.40 | | -4,136.97 |
| 1/25/2023 | 1/25/2023 | | Recording Fee | PLANO | I-TITLE | 5020000127 | GJ | | 154.40 | -4,291.37 |
| 1/25/2023 | 1/25/2023 | | Recording Fee | PLANO | I-TITLE | 5020000088 | GJ | | 222.40 | -4,513.77 |
| 1/25/2023 | 1/25/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000104 | GJ | | 204.40 | -4,718.17 |
| 1/25/2023 | 1/25/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000035 | GJ | | 356.00 | -5,074.17 |
| 1/25/2023 | 1/25/2023 | | MTC-DAL; Accounting Request | PLANO | I-TITLE | 5020000127 | GJ | 110.00 | | -4,964.17 |
| 1/25/2023 | 1/25/2023 | | MTC-DAL; Accounting Request | PLANO | I-TITLE | 5020000076 | GJ | 164.00 | | -4,800.17 |
| 1/25/2023 | 1/25/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000159 | GJ | 175.60 | | -4,624.57 |
| 1/25/2023 | 1/25/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000095 | GJ | 93.60 | | -4,530.97 |
| 1/25/2023 | 1/25/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000096 | GJ | 93.60 | | -4,437.37 |
| 1/25/2023 | 1/25/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000071 | GJ | 38.80 | | -4,398.57 |
| 1/25/2023 | 1/25/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000269 | GJ | 38.80 | | -4,359.77 |
| 1/25/2023 | 1/25/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000071 | GJ | 158.80 | | -4,200.97 |
| 1/25/2023 | 1/25/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000057 | GJ | 149.60 | | -4,051.37 |
| 1/26/2023 | 1/26/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010002259 | GJ | | 166.40 | -4,217.77 |
| 1/26/2023 | 1/26/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000045 | GJ | | 208.40 | -4,426.17 |
| 1/26/2023 | 1/26/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000134 | GJ | | 212.40 | -4,638.57 |
| 1/26/2023 | 1/26/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000198 | GJ | | 338.00 | -4,976.57 |
| 1/26/2023 | 1/26/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000165 | GJ | 149.60 | | -4,826.97 |
| 1/26/2023 | 1/26/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000227 | GJ | 28.80 | | -4,798.17 |
| 1/26/2023 | 1/26/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000121 | GJ | 34.80 | | -4,763.37 |
| 1/26/2023 | 1/26/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000069 | GJ | 34.80 | | -4,728.57 |
| 1/26/2023 | 1/26/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000062 | GJ | 34.80 | | -4,693.77 |
| 1/26/2023 | 1/26/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000038 | GJ | 38.80 | | -4,654.97 |
| 1/26/2023 | 1/26/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000107 | GJ | 38.80 | | -4,616.17 |
| 1/26/2023 | 1/26/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000034 | GJ | 38.80 | | -4,577.37 |
| 1/26/2023 | 1/26/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000039 | GJ | 38.80 | | -4,538.57 |
| 1/26/2023 | 1/26/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000242 | GJ | 109.60 | | -4,428.97 |
| 1/27/2023 | 1/27/2023 | | Recording Fee | PLANO | I-TITLE | 5020000142 | GJ | | 42.60 | -4,471.57 |
| 1/27/2023 | 1/27/2023 | | Recording Fee | PLANO | I-TITLE | 5020000123 | GJ | | 133.60 | -4,605.17 |
| 1/27/2023 | 1/27/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000247 | GJ | | 170.40 | -4,775.57 |
| 1/27/2023 | 1/27/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010002248 | GJ | | 218.40 | -4,993.97 |
| 1/27/2023 | 1/27/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000049 | GJ | | 224.40 | -5,218.37 |
| 1/27/2023 | 1/27/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000175 | GJ | | 228.40 | -5,446.77 |
| 1/27/2023 | 1/27/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000117 | GJ | | 139.40 | -5,586.17 |
| 1/27/2023 | 1/27/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000213 | GJ | | 187.40 | -5,773.57 |
| 1/27/2023 | 1/27/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000078 | GJ | | 199.40 | -5,972.97 |
| 1/27/2023 | 1/27/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000098 | GJ | | 95.40 | -6,068.37 |
| 1/27/2023 | 1/27/2023 | | Recording Fee | Allen | I-TITLE | 5050000041 | GJ | | 153.60 | -6,221.97 |
| 1/27/2023 | 1/27/2023 | | MTR - Grapervine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000062 | GJ | 28.80 | | -6,193.17 |
| 1/27/2023 | 1/27/2023 | | MTR - Grapervine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000070 | GJ | 28.80 | | -6,164.37 |
| 1/27/2023 | 1/27/2023 | | MTR - Grapervine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000066 | GJ | 28.80 | | -6,135.57 |
| 1/27/2023 | 1/27/2023 | | MTR - Grapervine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000063 | GJ | 293.60 | | -5,841.97 |
| 1/27/2023 | 1/27/2023 | | MTR - Grapervine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000063 | GJ | 1,328.00 | | -4,513.97 |
| 1/27/2023 | 1/27/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000143 | GJ | 38.80 | | -4,475.17 |
| 1/27/2023 | 1/27/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000198 | GJ | 38.80 | | -4,436.37 |
| 1/27/2023 | 1/27/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000198 | GJ | 58.80 | | -4,377.57 |
| 1/27/2023 | 1/27/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000198 | GJ | 58.80 | | -4,318.77 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/27/2023 | 1/27/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000198 | GJ | 146.80 | | -4,171.97 |
| 1/27/2023 | 1/27/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000088 | GJ | 158.60 | | -4,013.37 |
| 1/30/2023 | 1/30/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000237 | GJ | | 170.40 | -4,183.77 |
| 1/30/2023 | 1/30/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000245 | GJ | | 216.40 | -4,400.17 |
| 1/30/2023 | 1/30/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000113 | GJ | | 90.40 | -4,490.57 |
| 1/30/2023 | 1/30/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000045 | GJ | | 131.20 | -4,621.77 |
| 1/30/2023 | 1/30/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000071 | GJ | | 155.20 | -4,776.97 |
| 1/30/2023 | 1/30/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000063 | GJ | | 1,973.20 | -6,750.17 |
| 1/30/2023 | 1/30/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000034 | GJ | 149.60 | | -6,600.57 |
| 1/30/2023 | 1/30/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000091 | GJ | 27.80 | | -6,572.77 |
| 1/30/2023 | 1/30/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000035 | GJ | 62.80 | | -6,509.97 |
| 1/30/2023 | 1/30/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000098 | GJ | 67.60 | | -6,442.37 |
| 1/30/2023 | 1/30/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000035 | GJ | 126.80 | | -6,315.57 |
| 1/30/2023 | 1/30/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000242 | GJ | 24.80 | | -6,290.77 |
| 1/30/2023 | 1/30/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000259 | GJ | 24.80 | | -6,265.97 |
| 1/30/2023 | 1/30/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000134 | GJ | 34.80 | | -6,231.17 |
| 1/30/2023 | 1/30/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000104 | GJ | 38.80 | | -6,192.37 |
| 1/30/2023 | 1/30/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000045 | GJ | 38.80 | | -6,153.57 |
| 1/30/2023 | 1/30/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010002259 | GJ | 88.80 | | -6,064.77 |
| 1/30/2023 | 1/30/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000134 | GJ | 142.80 | | -5,921.97 |
| 1/30/2023 | 1/30/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000104 | GJ | 146.80 | | -5,775.17 |
| 1/30/2023 | 1/30/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000045 | GJ | 146.80 | | -5,628.37 |
| 1/30/2023 | 1/30/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000049 | GJ | 185.60 | | -5,442.77 |
| 1/30/2023 | 1/30/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000175 | GJ | 185.60 | | -5,257.17 |
| 1/30/2023 | 1/30/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000123 | GJ | 165.60 | | -5,091.57 |
| 1/31/2023 | 1/31/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000258 | GJ | | 180.40 | -5,271.97 |
| 1/31/2023 | 1/31/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000088 | GJ | | 208.40 | -5,480.37 |
| 1/31/2023 | 1/31/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000085 | GJ | | 208.40 | -5,688.77 |
| 1/31/2023 | 1/31/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000110 | GJ | | 132.40 | -5,821.17 |
| 1/31/2023 | 1/31/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000109 | GJ | | 132.40 | -5,953.57 |
| 1/31/2023 | 1/31/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000101 | GJ | | 132.40 | -6,085.97 |
| 1/31/2023 | 1/31/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000117 | GJ | 103.60 | | -5,982.37 |
| 1/31/2023 | 1/31/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000213 | GJ | 163.60 | | -5,818.77 |
| 1/31/2023 | 1/31/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000078 | GJ | 175.60 | | -5,643.17 |
| 1/31/2023 | 1/31/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000113 | GJ | 65.60 | | -5,577.57 |
| 1/31/2023 | 1/31/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000071 | GJ | 97.60 | | -5,479.97 |
| 1/31/2023 | 1/31/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000248 | GJ | 169.60 | | -5,310.37 |
| 1/31/2023 | 1/31/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000247 | GJ | 173.60 | | -5,136.77 |
| 1/31/2023 | 1/31/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000142 | GJ | 34.80 | | -5,101.97 |
| 1/31/2023 | 1/31/2023 | | Collin County | DAL - Title | I-TITLE | | GJ | | 500.00 | -5,601.97 |
| 1/31/2023 | 1/31/2023 | | Greene | DAL - Title | I-TITLE | | GJ | | 34.80 | -5,636.77 |
| 1/31/2023 | 1/31/2023 | | Lawler | DAL - Title | I-TITLE | | GJ | | 70.80 | -5,707.57 |
| 1/31/2023 | 1/31/2023 | | MCGREGOR DEED | DAL - Title | I-TITLE | | GJ | | 35.33 | -5,742.90 |
| 1/31/2023 | 1/31/2023 | | MTC-22-1003 | DAL - Title | I-TITLE | | GJ | | 136.66 | -5,879.56 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | PLANO | I-TITLE | 5020000115 | GJ | | 3.20 | -5,882.76 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | PLANO | I-TITLE | 5020000110 | GJ | | 3.20 | -5,885.96 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | PLANO | I-TITLE | 5020000031 | GJ | | 4.00 | -5,889.96 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | PLANO | I-TITLE | 5020000130 | GJ | | 4.00 | -5,893.96 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | PLANO | I-TITLE | 5020000076 | GJ | | 9.60 | -5,903.56 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | PLANO | I-TITLE | 5020000038 | GJ | | 22.80 | -5,926.36 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | PLANO | I-TITLE | 5020000123 | GJ | | 27.20 | -5,953.56 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | PLANO | I-TITLE | 5020000059 | GJ | | 28.00 | -5,981.56 |

| Company name: | Starrex International Ltd. |
|---|---|
| Report name: | General Ledger report |
| Reporting Book: | ACCRUAL |
| Start Date: | 9/1/2022 |
| End Date: | 8/31/2023 |
| Department: | TEXAS--Texas Division- C2C |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | PLANO | I-TITLE | 5020000131 | GJ | | 29.20 | -6,010.76 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | PLANO | I-TITLE | 5020000116 | GJ | | 30.80 | -6,041.56 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | PLANO | I-TITLE | 5020000062 | GJ | | 34.17 | -6,075.73 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | PLANO | I-TITLE | 5020000044 | GJ | | 34.80 | -6,110.53 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | PLANO | I-TITLE | 5020000084 | GJ | | 62.80 | -6,173.33 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | MCKINNEY | I-TITLE | 5010000247 | GJ | | 3.20 | -6,176.53 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | MCKINNEY | I-TITLE | 5010000193 | GJ | | 4.00 | -6,180.53 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | MCKINNEY | I-TITLE | 5010000244 | GJ | | 4.00 | -6,184.53 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | MCKINNEY | I-TITLE | 5010000107 | GJ | | 4.00 | -6,188.53 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | MCKINNEY | I-TITLE | 5010000242 | GJ | | 4.00 | -6,192.53 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | MCKINNEY | I-TITLE | 5010000123 | GJ | | 16.00 | -6,208.53 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | MCKINNEY | I-TITLE | 5010000121 | GJ | | 16.00 | -6,224.53 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | MCKINNEY | I-TITLE | 5010000038 | GJ | | 16.00 | -6,240.53 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | MCKINNEY | I-TITLE | 5010000071 | GJ | | 18.00 | -6,258.53 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | MCKINNEY | I-TITLE | 5010000100 | GJ | | 20.00 | -6,278.53 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | MCKINNEY | I-TITLE | 5010000132 | GJ | | 20.00 | -6,298.53 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | MCKINNEY | I-TITLE | 5010000034 | GJ | | 28.00 | -6,326.53 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | MCKINNEY | I-TITLE | 5010000002 | GJ | | 30.00 | -6,356.53 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | MCKINNEY | I-TITLE | 5010000048 | GJ | | 30.00 | -6,386.53 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | MCKINNEY | I-TITLE | 5010000096 | GJ | | 34.00 | -6,420.53 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | MCKINNEY | I-TITLE | 5010000231 | GJ | | 44.00 | -6,464.53 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | MCKINNEY | I-TITLE | 5010000058 | GJ | | 46.80 | -6,511.33 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000004 | GJ | | 2.00 | -6,513.33 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000051 | GJ | | 4.00 | -6,517.33 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000100 | GJ | | 4.00 | -6,521.33 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000138 | GJ | | 4.00 | -6,525.33 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000115 | GJ | | 4.00 | -6,529.33 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000102 | GJ | | 4.00 | -6,533.33 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000080 | GJ | | 4.00 | -6,537.33 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000144 | GJ | | 4.00 | -6,541.33 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000082 | GJ | | 4.00 | -6,545.33 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000109 | GJ | | 4.00 | -6,549.33 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000067 | GJ | | 4.00 | -6,553.33 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000152 | GJ | | 4.00 | -6,557.33 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000154 | GJ | | 4.00 | -6,561.33 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000094 | GJ | | 4.00 | -6,565.33 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000061 | GJ | | 8.00 | -6,573.33 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000091 | GJ | | 8.00 | -6,581.33 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000146 | GJ | | 8.00 | -6,589.33 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000074 | GJ | | 8.00 | -6,597.33 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000132 | GJ | | 8.20 | -6,605.53 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000148 | GJ | | 12.00 | -6,617.53 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000003 | GJ | | 20.00 | -6,637.53 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | Grapevine Interim | I-TITLE | 5040000077 | GJ | | 0.80 | -6,638.33 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | Grapevine Interim | I-TITLE | 5040000078 | GJ | | 4.00 | -6,642.33 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | Grapevine Interim | I-TITLE | 5040000061 | GJ | | 4.00 | -6,646.33 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | Grapevine Interim | I-TITLE | 5040000072 | GJ | | 8.00 | -6,654.33 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | Allen | I-TITLE | 5050000034 | GJ | | 4.00 | -6,658.33 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | Allen | I-TITLE | 5050000030 | GJ | | 12.00 | -6,670.33 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | Allen | I-TITLE | 5050000024 | GJ | | 28.00 | -6,698.33 |
| 1/31/2023 | 1/31/2023 | | Recoverable R/C | PLANO | I-TITLE | 5020000123 | GJ | | 4.80 | -6,703.13 |
| 2/1/2023 | 2/1/2023 | | MTC-DAL; Accounting Request | MCKINNEY | I-TITLE | 5010000082 | GJ | 24.00 | | -6,679.13 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/2/2023 | 2/2/2023 | | Recording Fee | PLANO | I-TITLE | 5020000135 | GJ | | 156.70 | -6,835.83 |
| 2/2/2023 | 2/2/2023 | | Recording Fee | PLANO | I-TITLE | 5020000078 | GJ | | 180.40 | -7,016.23 |
| 2/2/2023 | 2/2/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000103 | GJ | | 167.20 | -7,183.43 |
| 2/2/2023 | 2/2/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000104 | GJ | | 171.20 | -7,354.63 |
| 2/2/2023 | 2/2/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000102 | GJ | | 175.20 | -7,529.83 |
| 2/3/2023 | 2/3/2023 | | Recording Fee | PLANO | I-TITLE | 5020000122 | GJ | | 9.60 | -7,539.43 |
| 2/3/2023 | 2/3/2023 | | Recording Fee | PLANO | I-TITLE | 5020000136 | GJ | | 142.40 | -7,681.83 |
| 2/3/2023 | 2/3/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000262 | GJ | | 161.60 | -7,843.43 |
| 2/3/2023 | 2/3/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000097 | GJ | | 123.20 | -7,966.63 |
| 2/3/2023 | 2/3/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000086 | GJ | | 188.00 | -8,154.63 |
| 2/6/2023 | 2/6/2023 | | Recording Fee | PLANO | I-TITLE | 5020000119 | GJ | | 34.80 | -8,189.43 |
| 2/6/2023 | 2/6/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000104 | GJ | | 235.20 | -8,424.63 |
| 2/6/2023 | 2/6/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000112 | GJ | | 119.20 | -8,543.83 |
| 2/6/2023 | 2/6/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000041 | GJ | 150.80 | | -8,393.03 |
| 2/6/2023 | 2/6/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000109 | GJ | 93.60 | | -8,299.43 |
| 2/6/2023 | 2/6/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000110 | GJ | 93.60 | | -8,205.83 |
| 2/6/2023 | 2/6/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000101 | GJ | 93.60 | | -8,112.23 |
| 2/6/2023 | 2/6/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000045 | GJ | 98.40 | | -8,013.83 |
| 2/6/2023 | 2/6/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000097 | GJ | 98.40 | | -7,915.43 |
| 2/6/2023 | 2/6/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000103 | GJ | 132.40 | | -7,783.03 |
| 2/6/2023 | 2/6/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000086 | GJ | 155.20 | | -7,627.83 |
| 2/6/2023 | 2/6/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000063 | GJ | 199.20 | | -7,428.63 |
| 2/6/2023 | 2/6/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000035 | GJ | 205.60 | | -7,223.03 |
| 2/6/2023 | 2/6/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000237 | GJ | 28.80 | | -7,194.23 |
| 2/6/2023 | 2/6/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000237 | GJ | 124.80 | | -7,069.43 |
| 2/6/2023 | 2/6/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000245 | GJ | 185.60 | | -6,883.83 |
| 2/6/2023 | 2/6/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000122 | GJ | 109.60 | | -6,774.23 |
| 2/7/2023 | 2/7/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000114 | GJ | | 73.60 | -6,847.83 |
| 2/7/2023 | 2/7/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000085 | GJ | 24.80 | | -6,823.03 |
| 2/7/2023 | 2/7/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000081 | GJ | 26.80 | | -6,796.23 |
| 2/7/2023 | 2/7/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000083 | GJ | 27.80 | | -6,768.43 |
| 2/7/2023 | 2/7/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000094 | GJ | 27.80 | | -6,740.63 |
| 2/7/2023 | 2/7/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000111 | GJ | 27.80 | | -6,712.83 |
| 2/7/2023 | 2/7/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000112 | GJ | 69.60 | | -6,643.23 |
| 2/7/2023 | 2/7/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000035 | GJ | 82.80 | | -6,560.43 |
| 2/7/2023 | 2/7/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000104 | GJ | 136.40 | | -6,424.03 |
| 2/7/2023 | 2/7/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000102 | GJ | 140.40 | | -6,283.63 |
| 2/7/2023 | 2/7/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000134 | GJ | 34.80 | | -6,248.83 |
| 2/7/2023 | 2/7/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000085 | GJ | 38.80 | | -6,210.03 |
| 2/7/2023 | 2/7/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000262 | GJ | 129.60 | | -6,080.43 |
| 2/7/2023 | 2/7/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000085 | GJ | 169.60 | | -5,910.83 |
| 2/7/2023 | 2/7/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000088 | GJ | 185.60 | | -5,725.23 |
| 2/7/2023 | 2/7/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000135 | GJ | 109.60 | | -5,615.63 |
| 2/7/2023 | 2/7/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000078 | GJ | 125.60 | | -5,490.03 |
| 2/8/2023 | 2/8/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000268 | GJ | | 38.80 | -5,528.83 |
| 2/8/2023 | 2/8/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000214 | GJ | | 187.40 | -5,716.23 |
| 2/8/2023 | 2/8/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000115 | GJ | | 71.60 | -5,787.83 |
| 2/8/2023 | 2/8/2023 | | MTC-DAL; Accounting Request | PLANO | I-TITLE | 5020000127 | GJ | 30.00 | | -5,757.83 |
| 2/8/2023 | 2/8/2023 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5010000279 | GJ | 397.00 | | -5,360.83 |
| 2/8/2023 | 2/8/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000104 | GJ | 211.40 | | -5,149.43 |
| 2/8/2023 | 2/8/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000082 | GJ | 34.80 | | -5,114.63 |
| 2/8/2023 | 2/8/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000084 | GJ | 38.80 | | -5,075.83 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/8/2023 | 2/8/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000114 | GJ | 73.60 | | -5,002.23 |
| 2/8/2023 | 2/8/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000043 | GJ | 2.80 | | -4,999.43 |
| 2/8/2023 | 2/8/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000147 | GJ | 20.80 | | -4,978.63 |
| 2/8/2023 | 2/8/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000148 | GJ | 20.80 | | -4,957.83 |
| 2/8/2023 | 2/8/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000159 | GJ | 26.80 | | -4,931.03 |
| 2/8/2023 | 2/8/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000111 | GJ | 34.80 | | -4,896.23 |
| 2/8/2023 | 2/8/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000258 | GJ | 38.80 | | -4,857.43 |
| 2/8/2023 | 2/8/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000258 | GJ | 102.80 | | -4,754.63 |
| 2/8/2023 | 2/8/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000117 | GJ | 12.00 | | -4,742.63 |
| 2/8/2023 | 2/8/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000136 | GJ | 126.80 | | -4,615.83 |
| 2/8/2023 | 2/8/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000136 | GJ | 161.60 | | -4,454.23 |
| 2/9/2023 | 2/9/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000106 | GJ | | 228.40 | -4,682.63 |
| 2/9/2023 | 2/9/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000155 | GJ | | 159.40 | -4,842.03 |
| 2/9/2023 | 2/9/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000245 | GJ | | 208.40 | -5,050.43 |
| 2/9/2023 | 2/9/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000112 | GJ | 28.80 | | -5,021.63 |
| 2/9/2023 | 2/9/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000063 | GJ | 34.80 | | -4,986.83 |
| 2/9/2023 | 2/9/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000071 | GJ | 34.80 | | -4,952.03 |
| 2/9/2023 | 2/9/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000115 | GJ | 71.60 | | -4,880.43 |
| 2/9/2023 | 2/9/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000091 | GJ | 30.80 | | -4,849.63 |
| 2/10/2023 | 2/10/2023 | | Recording Fee | PLANO | I-TITLE | 5020000141 | GJ | | 153.60 | -5,003.23 |
| 2/10/2023 | 2/10/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000229 | GJ | | 184.40 | -5,187.63 |
| 2/10/2023 | 2/10/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000040 | GJ | | 184.40 | -5,372.03 |
| 2/10/2023 | 2/10/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000165 | GJ | | 194.40 | -5,566.43 |
| 2/10/2023 | 2/10/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000059 | GJ | | 196.40 | -5,762.83 |
| 2/10/2023 | 2/10/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000141 | GJ | | 187.40 | -5,950.23 |
| 2/10/2023 | 2/10/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000085 | GJ | | 199.40 | -6,149.63 |
| 2/10/2023 | 2/10/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000039 | GJ | 46.80 | | -6,102.83 |
| 2/10/2023 | 2/10/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000214 | GJ | 163.60 | | -5,939.23 |
| 2/10/2023 | 2/10/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000098 | GJ | 27.80 | | -5,911.43 |
| 2/10/2023 | 2/10/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000035 | GJ | 58.80 | | -5,852.63 |
| 2/10/2023 | 2/10/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000104 | GJ | 18.80 | | -5,833.83 |
| 2/10/2023 | 2/10/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000259 | GJ | 20.80 | | -5,813.03 |
| 2/10/2023 | 2/10/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000045 | GJ | 22.80 | | -5,790.23 |
| 2/10/2023 | 2/10/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000050 | GJ | 34.80 | | -5,755.43 |
| 2/10/2023 | 2/10/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000269 | GJ | 34.80 | | -5,720.63 |
| 2/10/2023 | 2/10/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000198 | GJ | 34.80 | | -5,685.83 |
| 2/10/2023 | 2/10/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000049 | GJ | 34.80 | | -5,651.03 |
| 2/10/2023 | 2/10/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000175 | GJ | 34.80 | | -5,616.23 |
| 2/10/2023 | 2/10/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000107 | GJ | 4.80 | | -5,611.43 |
| 2/13/2023 | 2/13/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000116 | GJ | | 187.40 | -5,798.83 |
| 2/13/2023 | 2/13/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000121 | GJ | | 67.60 | -5,866.43 |
| 2/13/2023 | 2/13/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000120 | GJ | | 90.40 | -5,956.83 |
| 2/13/2023 | 2/13/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000117 | GJ | | 103.40 | -6,060.23 |
| 2/13/2023 | 2/13/2023 | | Recording Fee | Allen | I-TITLE | 5050000050 | GJ | | 43.60 | -6,103.83 |
| 2/13/2023 | 2/13/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000155 | GJ | 135.60 | | -5,968.23 |
| 2/13/2023 | 2/13/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000141 | GJ | 163.60 | | -5,804.63 |
| 2/13/2023 | 2/13/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000268 | GJ | 34.80 | | -5,769.83 |
| 2/13/2023 | 2/13/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000229 | GJ | 145.60 | | -5,624.23 |
| 2/13/2023 | 2/13/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000165 | GJ | 169.60 | | -5,454.63 |
| 2/13/2023 | 2/13/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000106 | GJ | 189.60 | | -5,265.03 |
| 2/14/2023 | 2/14/2023 | | Recording Fee | PLANO | I-TITLE | 5020000132 | GJ | | 227.20 | -5,492.23 |
| 2/14/2023 | 2/14/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000126 | GJ | | 75.60 | -5,567.83 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/14/2023 | 2/14/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000124 | GJ | | 167.20 | -5,735.03 |
| 2/14/2023 | 2/14/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000108 | GJ | | 167.20 | -5,902.23 |
| 2/14/2023 | 2/14/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000125 | GJ | | 171.20 | -6,073.43 |
| 2/14/2023 | 2/14/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000123 | GJ | | 171.20 | -6,244.63 |
| 2/14/2023 | 2/14/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000105 | GJ | | 171.20 | -6,415.83 |
| 2/14/2023 | 2/14/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000107 | GJ | | 175.20 | -6,591.03 |
| 2/14/2023 | 2/14/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000106 | GJ | | 188.80 | -6,779.83 |
| 2/14/2023 | 2/14/2023 | | Recording Fee | Allen | I-TITLE | 5050000078 | GJ | | 165.60 | -6,945.43 |
| 2/14/2023 | 2/14/2023 | | MTC-DAL; Accounting Request | MCKINNEY | I-TITLE | 5010000127 | GJ | 12.00 | | -6,933.43 |
| 2/14/2023 | 2/14/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000050 | GJ | 34.80 | | -6,898.63 |
| 2/14/2023 | 2/14/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000116 | GJ | 163.60 | | -6,735.03 |
| 2/14/2023 | 2/14/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000120 | GJ | 65.60 | | -6,669.43 |
| 2/14/2023 | 2/14/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000121 | GJ | 67.60 | | -6,601.83 |
| 2/14/2023 | 2/14/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000117 | GJ | 79.60 | | -6,522.23 |
| 2/14/2023 | 2/14/2023 | | MTR - Plano and Grapevine HMH Recording Fees | PLANO | I-TITLE | 5020000141 | GJ | 141.60 | | -6,380.63 |
| 2/14/2023 | 2/14/2023 | | MTR - Plano and Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000085 | GJ | 175.60 | | -6,205.03 |
| 2/14/2023 | 2/14/2023 | | MTR - Plano and Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000245 | GJ | 177.60 | | -6,027.43 |
| 2/15/2023 | 2/15/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000080 | GJ | | 180.40 | -6,207.83 |
| 2/15/2023 | 2/15/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000236 | GJ | | 159.40 | -6,367.23 |
| 2/15/2023 | 2/15/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000227 | GJ | | 159.40 | -6,526.63 |
| 2/15/2023 | 2/15/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000068 | GJ | | 106.80 | -6,633.43 |
| 2/15/2023 | 2/15/2023 | | Recording Fee | Allen | I-TITLE | 5050000039 | GJ | | 43.60 | -6,677.03 |
| 2/15/2023 | 2/15/2023 | | Recording Fee | Allen | I-TITLE | 5050000037 | GJ | | 87.80 | -6,764.83 |
| 2/15/2023 | 2/15/2023 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000079 | GJ | 35.00 | | -6,729.83 |
| 2/15/2023 | 2/15/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000126 | GJ | 47.80 | | -6,682.03 |
| 2/15/2023 | 2/15/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000108 | GJ | 128.40 | | -6,553.63 |
| 2/15/2023 | 2/15/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000124 | GJ | 128.40 | | -6,425.23 |
| 2/15/2023 | 2/15/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000125 | GJ | 132.40 | | -6,292.83 |
| 2/15/2023 | 2/15/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000123 | GJ | 132.40 | | -6,160.43 |
| 2/15/2023 | 2/15/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000105 | GJ | 132.40 | | -6,028.03 |
| 2/15/2023 | 2/15/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000106 | GJ | 250.00 | | -5,778.03 |
| 2/15/2023 | 2/15/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000237 | GJ | 16.80 | | -5,761.23 |
| 2/15/2023 | 2/15/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000248 | GJ | 20.80 | | -5,740.43 |
| 2/15/2023 | 2/15/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000088 | GJ | 22.80 | | -5,717.63 |
| 2/15/2023 | 2/15/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000245 | GJ | 30.80 | | -5,686.83 |
| 2/15/2023 | 2/15/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000218 | GJ | 34.80 | | -5,652.03 |
| 2/15/2023 | 2/15/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000258 | GJ | 34.80 | | -5,617.23 |
| 2/15/2023 | 2/15/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000156 | GJ | 38.80 | | -5,578.43 |
| 2/15/2023 | 2/15/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000040 | GJ | 145.60 | | -5,432.83 |
| 2/15/2023 | 2/15/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000059 | GJ | 177.60 | | -5,255.23 |
| 2/15/2023 | 2/15/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | MTC-PLN-22-1096 | GJ | 30.80 | | -5,224.43 |
| 2/16/2023 | 2/16/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000270 | GJ | | 169.60 | -5,394.03 |
| 2/16/2023 | 2/16/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000242 | GJ | | 155.20 | -5,549.23 |
| 2/16/2023 | 2/16/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000127 | GJ | | 90.40 | -5,639.63 |
| 2/16/2023 | 2/16/2023 | | Recording Fee | Allen | I-TITLE | 5050000054 | GJ | | 38.80 | -5,678.43 |
| 2/16/2023 | 2/16/2023 | | Recording Fee | Allen | I-TITLE | 5050000048 | GJ | | 93.60 | -5,772.03 |
| 2/16/2023 | 2/16/2023 | | Recording Fee | Allen | I-TITLE | 5050000035 | GJ | | 113.60 | -5,885.63 |
| 2/16/2023 | 2/16/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000045 | GJ | 28.80 | | -5,856.83 |
| 2/16/2023 | 2/16/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000068 | GJ | 106.80 | | -5,750.03 |
| 2/16/2023 | 2/16/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000107 | GJ | 136.40 | | -5,613.63 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/16/2023 | 2/16/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000165 | GJ | 24.80 | | -5,588.83 |
| 2/16/2023 | 2/16/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000116 | GJ | 38.80 | | -5,550.03 |
| 2/16/2023 | 2/16/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000080 | GJ | 129.60 | | -5,420.43 |
| 2/16/2023 | 2/16/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000132 | GJ | 184.40 | | -5,236.03 |
| 2/17/2023 | 2/17/2023 | | Recording Fee | PLANO | I-TITLE | 5020000016 | GJ | | 113.40 | -5,349.43 |
| 2/17/2023 | 2/17/2023 | | Recording Fee | PLANO | I-TITLE | 5020000151 | GJ | | 186.40 | -5,535.83 |
| 2/17/2023 | 2/17/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000234 | GJ | | 180.40 | -5,716.23 |
| 2/17/2023 | 2/17/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000083 | GJ | | 208.40 | -5,924.63 |
| 2/17/2023 | 2/17/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000130 | GJ | | 99.40 | -6,024.03 |
| 2/17/2023 | 2/17/2023 | | Recording Fee | Allen | I-TITLE | 5050000052 | GJ | | 137.60 | -6,161.63 |
| 2/17/2023 | 2/17/2023 | | MTC-DAL; Accounting Request | MCKINNEY | I-TITLE | 5010000103 | GJ | 16.00 | | -6,145.63 |
| 2/17/2023 | 2/17/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000057 | GJ | 38.80 | | -6,106.83 |
| 2/17/2023 | 2/17/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000037 | GJ | 107.60 | | -5,999.23 |
| 2/17/2023 | 2/17/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000078 | GJ | 169.60 | | -5,829.63 |
| 2/17/2023 | 2/17/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000236 | GJ | 135.60 | | -5,694.03 |
| 2/17/2023 | 2/17/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000227 | GJ | 135.60 | | -5,558.43 |
| 2/17/2023 | 2/17/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000071 | GJ | 22.80 | | -5,535.63 |
| 2/17/2023 | 2/17/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000063 | GJ | 30.80 | | -5,504.83 |
| 2/17/2023 | 2/17/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000127 | GJ | 65.60 | | -5,439.23 |
| 2/17/2023 | 2/17/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000106 | GJ | 38.80 | | -5,400.43 |
| 2/17/2023 | 2/17/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000040 | GJ | 38.80 | | -5,361.63 |
| 2/17/2023 | 2/17/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000141 | GJ | 34.80 | | -5,326.83 |
| 2/21/2023 | 2/21/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000239 | GJ | | 132.00 | -5,458.83 |
| 2/21/2023 | 2/21/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000046 | GJ | | 208.40 | -5,667.23 |
| 2/21/2023 | 2/21/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000185 | GJ | | 208.40 | -5,875.63 |
| 2/21/2023 | 2/21/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000121 | GJ | | 187.40 | -6,063.03 |
| 2/21/2023 | 2/21/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000226 | GJ | | 199.40 | -6,262.43 |
| 2/21/2023 | 2/21/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000131 | GJ | | 106.40 | -6,368.83 |
| 2/21/2023 | 2/21/2023 | | Recording Fee | Allen | I-TITLE | 5050000086 | GJ | | 117.60 | -6,486.43 |
| 2/21/2023 | 2/21/2023 | | Recording Fee | Allen | I-TITLE | 5050000040 | GJ | | 129.60 | -6,616.03 |
| 2/21/2023 | 2/21/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000242 | GJ | 139.40 | | -6,476.63 |
| 2/21/2023 | 2/21/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000228 | GJ | 228.40 | | -6,248.23 |
| 2/21/2023 | 2/21/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000130 | GJ | 71.60 | | -6,176.63 |
| 2/21/2023 | 2/21/2023 | | MTR - Grapevine Interim Recording Fees - Master DOT 090 | Grapevine Interim | I-TITLE | | GJ | 122.80 | | -6,053.83 |
| 2/21/2023 | 2/21/2023 | | MTR - Grapevine Interim Recording Fees - Master DOT 090 Comal | Grapevine Interim | I-TITLE | | GJ | 122.80 | | -5,931.03 |
| 2/21/2023 | 2/21/2023 | | MTR - Grapevine Interim Recording Fees - Master DOT 090 Guadalupe | Grapevine Interim | I-TITLE | | GJ | 125.05 | | -5,805.98 |
| 2/21/2023 | 2/21/2023 | | MTR - Grapevine Interim Recording Fees - Master DOT 090 Medina | Grapevine Interim | I-TITLE | | GJ | 122.80 | | -5,683.18 |
| 2/21/2023 | 2/21/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000270 | GJ | 169.60 | | -5,513.58 |
| 2/21/2023 | 2/21/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000083 | GJ | 169.60 | | -5,343.98 |
| 2/21/2023 | 2/21/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000153 | GJ | 42.80 | | -5,301.18 |
| 2/21/2023 | 2/21/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000016 | GJ | 93.60 | | -5,207.58 |
| 2/22/2023 | 2/22/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000122 | GJ | | 40.80 | -5,248.38 |
| 2/22/2023 | 2/22/2023 | | Recording Fee | Allen | I-TITLE | 5050000044 | GJ | | 129.60 | -5,377.98 |
| 2/22/2023 | 2/22/2023 | | Recording Fee | Allen | I-TITLE | 5050000038 | GJ | | 133.60 | -5,511.58 |
| 2/22/2023 | 2/22/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000039 | GJ | 105.60 | | -5,405.98 |
| 2/22/2023 | 2/22/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000035 | GJ | 113.60 | | -5,292.38 |
| 2/22/2023 | 2/22/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000121 | GJ | 163.60 | | -5,128.78 |
| 2/22/2023 | 2/22/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000131 | GJ | 73.60 | | -5,055.18 |
| 2/22/2023 | 2/22/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000234 | GJ | 141.60 | | -4,913.58 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/22/2023 | 2/22/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000046 | GJ | 185.60 | | -4,727.98 |
| 2/23/2023 | 2/23/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000244 | GJ | | 220.40 | -4,948.38 |
| 2/23/2023 | 2/23/2023 | | Recording Fee | Allen | I-TITLE | 5050000065 | GJ | | 137.60 | -5,085.98 |
| 2/23/2023 | 2/23/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000226 | GJ | 175.60 | | -4,910.38 |
| 2/23/2023 | 2/23/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000239 | GJ | 132.00 | | -4,778.38 |
| 2/23/2023 | 2/23/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000185 | GJ | 157.60 | | -4,620.78 |
| 2/23/2023 | 2/23/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000135 | GJ | 34.80 | | -4,585.98 |
| 2/23/2023 | 2/23/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000078 | GJ | 34.80 | | -4,551.18 |
| 2/24/2023 | 2/24/2023 | | Recording Fee | PLANO | I-TITLE | 5020000153 | GJ | | 193.20 | -4,744.38 |
| 2/24/2023 | 2/24/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000066 | GJ | | 192.40 | -4,936.78 |
| 2/24/2023 | 2/24/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000191 | GJ | | 196.40 | -5,133.18 |
| 2/24/2023 | 2/24/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000254 | GJ | | 196.40 | -5,329.58 |
| 2/24/2023 | 2/24/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000264 | GJ | | 208.40 | -5,537.98 |
| 2/24/2023 | 2/24/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000092 | GJ | | 164.40 | -5,702.38 |
| 2/24/2023 | 2/24/2023 | | Recording Fee | Allen | I-TITLE | 5050000064 | GJ | | 129.60 | -5,831.98 |
| 2/24/2023 | 2/24/2023 | | Recording Fee | Allen | I-TITLE | 5050000066 | GJ | | 153.60 | -5,985.58 |
| 2/24/2023 | 2/24/2023 | | Recording Fee | Allen | I-TITLE | 5050000080 | GJ | | 181.60 | -6,167.18 |
| 2/24/2023 | 2/24/2023 | | Recording Fee | Pilot Point | I-TITLE | 5060000001 | GJ | | 180.40 | -6,347.58 |
| 2/24/2023 | 2/24/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000040 | GJ | 129.60 | | -6,217.98 |
| 2/24/2023 | 2/24/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000113 | GJ | 24.80 | | -6,193.18 |
| 2/24/2023 | 2/24/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000120 | GJ | 24.80 | | -6,168.38 |
| 2/24/2023 | 2/24/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000117 | GJ | 27.80 | | -6,140.58 |
| 2/24/2023 | 2/24/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000106 | GJ | 34.80 | | -6,105.78 |
| 2/24/2023 | 2/24/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000108 | GJ | 34.80 | | -6,070.98 |
| 2/24/2023 | 2/24/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000124 | GJ | 34.80 | | -6,036.18 |
| 2/24/2023 | 2/24/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000125 | GJ | 34.80 | | -6,001.38 |
| 2/24/2023 | 2/24/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000123 | GJ | 34.80 | | -5,966.58 |
| 2/24/2023 | 2/24/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000105 | GJ | 34.80 | | -5,931.78 |
| 2/24/2023 | 2/24/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000107 | GJ | 34.80 | | -5,896.98 |
| 2/24/2023 | 2/24/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000122 | GJ | 40.80 | | -5,856.18 |
| 2/27/2023 | 2/27/2023 | | Recording Fee | PLANO | I-TITLE | 5020000134 | GJ | | 77.60 | -5,933.78 |
| 2/27/2023 | 2/27/2023 | | Recording Fee | PLANO | I-TITLE | 5020000162 | GJ | | 119.60 | -6,053.38 |
| 2/27/2023 | 2/27/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000238 | GJ | | 176.10 | -6,229.48 |
| 2/27/2023 | 2/27/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000172 | GJ | | 224.40 | -6,453.88 |
| 2/27/2023 | 2/27/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000253 | GJ | | 143.60 | -6,597.48 |
| 2/27/2023 | 2/27/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000106 | GJ | | 198.40 | -6,795.88 |
| 2/27/2023 | 2/27/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000228 | GJ | | 251.20 | -7,047.08 |
| 2/27/2023 | 2/27/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000135 | GJ | | 79.20 | -7,126.28 |
| 2/27/2023 | 2/27/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000133 | GJ | | 89.60 | -7,215.88 |
| 2/27/2023 | 2/27/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000132 | GJ | | 103.40 | -7,319.28 |
| 2/27/2023 | 2/27/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000138 | GJ | | 155.20 | -7,474.48 |
| 2/27/2023 | 2/27/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000137 | GJ | | 159.20 | -7,633.68 |
| 2/27/2023 | 2/27/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000139 | GJ | | 159.20 | -7,792.88 |
| 2/27/2023 | 2/27/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000134 | GJ | | 163.20 | -7,956.08 |
| 2/27/2023 | 2/27/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000136 | GJ | | 210.00 | -8,166.08 |
| 2/27/2023 | 2/27/2023 | | Recording Fee | Allen | I-TITLE | 5050000082 | GJ | | 109.60 | -8,275.68 |
| 2/27/2023 | 2/27/2023 | | Recording Fee | Allen | I-TITLE | 5050000049 | GJ | | 137.60 | -8,413.28 |
| 2/27/2023 | 2/27/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000041 | GJ | 38.80 | | -8,374.48 |
| 2/27/2023 | 2/27/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000054 | GJ | 38.80 | | -8,335.68 |
| 2/27/2023 | 2/27/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000077 | GJ | 50.80 | | -8,284.88 |
| 2/27/2023 | 2/27/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000048 | GJ | 93.60 | | -8,191.28 |
| 2/27/2023 | 2/27/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000086 | GJ | 144.40 | | -8,046.88 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/27/2023 | 2/27/2023 | | MTR - Allen Recording Fees - Cope Homes 1 | Allen | I-TITLE | | GJ | 62.80 | | -7,984.08 |
| 2/27/2023 | 2/27/2023 | | MTR - Allen Recording Fees - Cope Homes 10 | Allen | I-TITLE | | GJ | 34.80 | | -7,949.28 |
| 2/27/2023 | 2/27/2023 | | MTR - Allen Recording Fees - Cope Homes 11 | Allen | I-TITLE | | GJ | 34.80 | | -7,914.48 |
| 2/27/2023 | 2/27/2023 | | MTR - Allen Recording Fees - Cope Homes 12 | Allen | I-TITLE | | GJ | 34.80 | | -7,879.68 |
| 2/27/2023 | 2/27/2023 | | MTR - Allen Recording Fees - Cope Homes 13 | Allen | I-TITLE | | GJ | 34.80 | | -7,844.88 |
| 2/27/2023 | 2/27/2023 | | MTR - Allen Recording Fees - Cope Homes 14 | Allen | I-TITLE | | GJ | 34.80 | | -7,810.08 |
| 2/27/2023 | 2/27/2023 | | MTR - Allen Recording Fees - Cope Homes 15 | Allen | I-TITLE | | GJ | 34.80 | | -7,775.28 |
| 2/27/2023 | 2/27/2023 | | MTR - Allen Recording Fees - Cope Homes 16 | Allen | I-TITLE | | GJ | 34.80 | | -7,740.48 |
| 2/27/2023 | 2/27/2023 | | MTR - Allen Recording Fees - Cope Homes 17 | Allen | I-TITLE | | GJ | 34.80 | | -7,705.68 |
| 2/27/2023 | 2/27/2023 | | MTR - Allen Recording Fees - Cope Homes 18 | Allen | I-TITLE | | GJ | 34.80 | | -7,670.88 |
| 2/27/2023 | 2/27/2023 | | MTR - Allen Recording Fees - Cope Homes 19 | Allen | I-TITLE | | GJ | 34.80 | | -7,636.08 |
| 2/27/2023 | 2/27/2023 | | MTR - Allen Recording Fees - Cope Homes 2 | Allen | I-TITLE | | GJ | 34.80 | | -7,601.28 |
| 2/27/2023 | 2/27/2023 | | MTR - Allen Recording Fees - Cope Homes 20 | Allen | I-TITLE | | GJ | 34.80 | | -7,566.48 |
| 2/27/2023 | 2/27/2023 | | MTR - Allen Recording Fees - Cope Homes 21 | Allen | I-TITLE | | GJ | 34.80 | | -7,531.68 |
| 2/27/2023 | 2/27/2023 | | MTR - Allen Recording Fees - Cope Homes 3 | Allen | I-TITLE | | GJ | 54.80 | | -7,476.88 |
| 2/27/2023 | 2/27/2023 | | MTR - Allen Recording Fees - Cope Homes 4 | Allen | I-TITLE | | GJ | 38.80 | | -7,438.08 |
| 2/27/2023 | 2/27/2023 | | MTR - Allen Recording Fees - Cope Homes 5 | Allen | I-TITLE | | GJ | 42.80 | | -7,395.28 |
| 2/27/2023 | 2/27/2023 | | MTR - Allen Recording Fees - Cope Homes 6 | Allen | I-TITLE | | GJ | 42.80 | | -7,352.48 |
| 2/27/2023 | 2/27/2023 | | MTR - Allen Recording Fees - Cope Homes 7 | Allen | I-TITLE | | GJ | 42.80 | | -7,309.68 |
| 2/27/2023 | 2/27/2023 | | MTR - Allen Recording Fees - Cope Homes 8 | Allen | I-TITLE | | GJ | 34.80 | | -7,274.88 |
| 2/27/2023 | 2/27/2023 | | MTR - Allen Recording Fees - Cope Homes 9 | Allen | I-TITLE | | GJ | 34.80 | | -7,240.08 |
| 2/27/2023 | 2/27/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000244 | GJ | 189.60 | | -7,050.48 |
| 2/27/2023 | 2/27/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000007 | GJ | 34.80 | | -7,015.68 |
| 2/27/2023 | 2/27/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000240 | GJ | 30.80 | | -6,984.88 |
| 2/27/2023 | 2/27/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000080 | GJ | 32.80 | | -6,952.08 |
| 2/27/2023 | 2/27/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000066 | GJ | 157.60 | | -6,794.48 |
| 2/27/2023 | 2/27/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000254 | GJ | 157.60 | | -6,636.88 |
| 2/27/2023 | 2/27/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000191 | GJ | 161.60 | | -6,475.28 |
| 2/27/2023 | 2/27/2023 | | MTR - Pilot Point Recording Fees | Pilot Point | I-TITLE | 5060000001 | GJ | 54.80 | | -6,420.48 |
| 2/28/2023 | 2/28/2023 | | Recording Fee | PLANO | I-TITLE | 5020000163 | GJ | | 208.40 | -6,628.88 |
| 2/28/2023 | 2/28/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000287 | GJ | | 38.80 | -6,667.68 |
| 2/28/2023 | 2/28/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000061 | GJ | | 150.40 | -6,818.08 |
| 2/28/2023 | 2/28/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000240 | GJ | | 188.40 | -7,006.48 |
| 2/28/2023 | 2/28/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000246 | GJ | | 224.40 | -7,230.88 |
| 2/28/2023 | 2/28/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000267 | GJ | | 119.60 | -7,350.48 |
| 2/28/2023 | 2/28/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000243 | GJ | | 159.40 | -7,509.88 |
| 2/28/2023 | 2/28/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000140 | GJ | | 199.40 | -7,709.28 |
| 2/28/2023 | 2/28/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000142 | GJ | | 9.60 | -7,718.88 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/28/2023 | 2/28/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000141 | GJ | | 65.60 | -7,784.48 |
| 2/28/2023 | 2/28/2023 | | Recording Fee | Allen | I-TITLE | 5050000051 | GJ | | 39.60 | -7,824.08 |
| 2/28/2023 | 2/28/2023 | | Recording Fee | Allen | I-TITLE | 5050000077 | GJ | | 125.60 | -7,949.68 |
| 2/28/2023 | 2/28/2023 | | Recording Fee | Allen | I-TITLE | 5050000087 | GJ | | 165.60 | -8,115.28 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | PLANO | I-TITLE | MTC-PLN-21-1004 | GJ | | 19.80 | -8,135.08 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | PLANO | I-TITLE | 5020000141 | GJ | | 22.80 | -8,157.88 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | PLANO | I-TITLE | 5020000018 | GJ | | 24.80 | -8,182.68 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | PLANO | I-TITLE | MTC-PLN-22-1040 | GJ | | 30.80 | -8,213.48 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | PLANO | I-TITLE | MTC-PLN-22-1103 | GJ | | 30.80 | -8,244.28 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | PLANO | I-TITLE | MTC-PLN-22-1096 | GJ | | 30.80 | -8,275.08 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | PLANO | I-TITLE | 5020000032 | GJ | | 30.80 | -8,305.88 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | PLANO | I-TITLE | MTC-PLN-22-1084 | GJ | | 34.80 | -8,340.68 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | PLANO | I-TITLE | MTC-PLN-22-1094 | GJ | | 34.80 | -8,375.48 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | PLANO | I-TITLE | 5020000002 | GJ | | 34.80 | -8,410.28 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | PLANO | I-TITLE | 5020000005 | GJ | | 34.80 | -8,445.08 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | PLANO | I-TITLE | 5020000043 | GJ | | 34.80 | -8,479.88 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | PLANO | I-TITLE | 5020000060 | GJ | | 34.80 | -8,514.68 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | PLANO | I-TITLE | 5020000073 | GJ | | 34.80 | -8,549.48 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | PLANO | I-TITLE | 5020000055 | GJ | | 34.80 | -8,584.28 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | PLANO | I-TITLE | 5020000052 | GJ | | 34.80 | -8,619.08 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | PLANO | I-TITLE | 5020000101 | GJ | | 34.80 | -8,653.88 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | PLANO | I-TITLE | MTC-PLN-21-1036 | GJ | | 35.33 | -8,689.21 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | PLANO | I-TITLE | MTC-PLN-22-1097 | GJ | | 38.80 | -8,728.01 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | PLANO | I-TITLE | 5020000029 | GJ | | 61.60 | -8,789.61 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | PLANO | I-TITLE | MTC-PLN-22-1089 | GJ | | 63.60 | -8,853.21 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | PLANO | I-TITLE | MTC-PLN-22-1059 | GJ | | 65.60 | -8,918.81 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | PLANO | I-TITLE | 5020000010 | GJ | | 69.60 | -8,988.41 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | PLANO | I-TITLE | MTC-PLN-22-1002 | GJ | 94.66 | | -8,893.75 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | PLANO | I-TITLE | 5020000122 | GJ | | 100.00 | -8,993.75 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | PLANO | I-TITLE | MTC-PLN-22-1086 | GJ | | 117.60 | -9,111.35 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | PLANO | I-TITLE | MTC-PLN-22-1028 | GJ | | 138.13 | -9,249.48 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | PLANO | I-TITLE | 5020000136 | GJ | | 146.00 | -9,395.48 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | MCKINNEY | I-TITLE | MTC-MKN-21-1118 | GJ | | 6.00 | -9,401.48 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | MCKINNEY | I-TITLE | MTC-MKN-22-1145 | GJ | | 27.00 | -9,428.48 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | MCKINNEY | I-TITLE | MTC-MKN-22-1117 | GJ | | 30.00 | -9,458.48 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | MCKINNEY | I-TITLE | MTC-MKN-22-1127 | GJ | | 30.80 | -9,489.28 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | MCKINNEY | I-TITLE | MTC-MKN-22-1121 | GJ | | 34.80 | -9,524.08 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | MCKINNEY | I-TITLE | MTC-MKN-22-1128 | GJ | | 34.80 | -9,558.88 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | MCKINNEY | I-TITLE | 5010000054 | GJ | | 34.80 | -9,593.68 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | MCKINNEY | I-TITLE | MTC-MKN-22-1023 | GJ | | 38.80 | -9,632.48 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | MCKINNEY | I-TITLE | 5010000096 | GJ | | 38.80 | -9,671.28 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | MCKINNEY | I-TITLE | MTC-MKN-22-1140 | GJ | | 42.80 | -9,714.08 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | MCKINNEY | I-TITLE | 5010000061 | GJ | | 50.00 | -9,764.08 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | MCKINNEY | I-TITLE | MTC-MKN-21-1052 | GJ | 80.66 | | -9,683.42 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | MCKINNEY | I-TITLE | MTC-MKN-21-1028 | GJ | | 102.66 | -9,786.08 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | MCKINNEY | I-TITLE | 5010000012 | GJ | | 113.60 | -9,899.68 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | MCKINNEY | I-TITLE | MTC-MKN-22-1130 | GJ | | 151.20 | -10,050.88 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | MCKINNEY | I-TITLE | MTC-MKN-22-1081 | GJ | | 337.20 | -10,388.08 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | MCKINNEY | I-TITLE | MTC-MKN-22-1094 | GJ | | 364.00 | -10,752.08 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | TEXAS | I-TITLE | | GJ | 233.20 | | -10,518.88 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | Grapevine HMH | I-TITLE | 5030000245 | GJ | | 4.00 | -10,522.88 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | Grapevine HMH | I-TITLE | 5030000228 | GJ | | 12.00 | -10,534.88 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | Grapevine HMH | I-TITLE | 5030000070 | GJ | | 23.80 | -10,558.68 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | Grapevine HMH | I-TITLE | 5030000028 | GJ | | 30.80 | -10,589.48 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | Grapevine HMH | I-TITLE | 5030000210 | GJ | | 31.80 | -10,621.28 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | Grapevine HMH | I-TITLE | 5030000038 | GJ | | 51.60 | -10,672.88 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | Grapevine HMH | I-TITLE | 5030000105 | GJ | | 224.40 | -10,897.28 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | Grapevine Interim | I-TITLE | 5040000117 | GJ | | 4.00 | -10,901.28 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | Grapevine Interim | I-TITLE | 5040000007 | GJ | | 13.60 | -10,914.88 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | Grapevine Interim | I-TITLE | 5040000111 | GJ | | 14.40 | -10,929.28 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | Grapevine Interim | I-TITLE | 5040000135 | GJ | | 41.20 | -10,970.48 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | Grapevine Interim | I-TITLE | 5040000106 | GJ | | 96.00 | -11,066.48 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | Grapevine Interim | I-TITLE | 5040000035 | GJ | | 180.80 | -11,247.28 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | Allen | I-TITLE | 5050000078 | GJ | | 4.00 | -11,251.28 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | Allen | I-TITLE | 5050000037 | GJ | | 19.80 | -11,271.08 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | Allen | I-TITLE | 5050000086 | GJ | | 26.80 | -11,297.88 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | Allen | I-TITLE | 5050000041 | GJ | | 36.00 | -11,333.88 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | Allen | I-TITLE | 5050000057 | GJ | | 38.80 | -11,372.68 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | Allen | I-TITLE | 5050000044 | GJ | | 74.80 | -11,447.48 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | Allen | I-TITLE | 5050000039 | GJ | | 108.80 | -11,556.28 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | Allen | I-TITLE | 5050000016 | GJ | | 161.60 | -11,717.88 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | Pilot Point | I-TITLE | 5060000001 | GJ | | 16.00 | -11,733.88 |
| 2/28/2023 | 2/28/2023 | | MTC - DAL Accrue files not Funded | PLANO | I-TITLE | 5020000155 | GJ | | 138.40 | -11,872.28 |
| 2/28/2023 | 2/28/2023 | | MTC - DAL Accrue Files not Funded | Allen | I-TITLE | 5050000061 | GJ | | 184.00 | -12,056.28 |
| 2/28/2023 | 2/28/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000134 | GJ | 73.60 | | -11,982.68 |
| 2/28/2023 | 2/28/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000038 | GJ | 133.60 | | -11,849.08 |
| 2/28/2023 | 2/28/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000044 | GJ | 204.40 | | -11,644.68 |
| 2/28/2023 | 2/28/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000116 | GJ | 23.80 | | -11,620.88 |
| 2/28/2023 | 2/28/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000157 | GJ | 23.80 | | -11,597.08 |
| 2/28/2023 | 2/28/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000078 | GJ | 23.80 | | -11,573.28 |
| 2/28/2023 | 2/28/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000213 | GJ | 23.80 | | -11,549.48 |
| 2/28/2023 | 2/28/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000104 | GJ | 23.80 | | -11,525.68 |
| 2/28/2023 | 2/28/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000165 | GJ | 30.80 | | -11,494.88 |
| 2/28/2023 | 2/28/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000245 | GJ | 34.80 | | -11,460.08 |
| 2/28/2023 | 2/28/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030002228 | GJ | 34.80 | | -11,425.28 |
| 2/28/2023 | 2/28/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000092 | GJ | 129.60 | | -11,295.68 |
| 2/28/2023 | 2/28/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000133 | GJ | 54.80 | | -11,240.88 |
| 2/28/2023 | 2/28/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000132 | GJ | 75.60 | | -11,165.28 |
| 2/28/2023 | 2/28/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000138 | GJ | 120.40 | | -11,044.88 |
| 2/28/2023 | 2/28/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000135 | GJ | 120.40 | | -10,924.48 |
| 2/28/2023 | 2/28/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000137 | GJ | 124.40 | | -10,800.08 |
| 2/28/2023 | 2/28/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000139 | GJ | 124.40 | | -10,675.68 |
| 2/28/2023 | 2/28/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000134 | GJ | 128.40 | | -10,547.28 |
| 2/28/2023 | 2/28/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000136 | GJ | 175.20 | | -10,372.08 |
| 2/28/2023 | 2/28/2023 | | MTR - Pilot Point Recording Fees | Pilot Point | I-TITLE | 5060000001 | GJ | 141.60 | | -10,230.48 |
| 3/1/2023 | 3/1/2023 | | Recording Fee | PLANO | I-TITLE | 5020000155 | GJ | | 138.40 | -10,368.88 |
| 3/1/2023 | 3/1/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000135 | GJ | | 168.40 | -10,537.28 |
| 3/1/2023 | 3/1/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000153 | GJ | | 180.00 | -10,717.28 |
| 3/1/2023 | 3/1/2023 | | Recording Fee | Allen | I-TITLE | 5050000043 | GJ | | 9.60 | -10,726.88 |
| 3/1/2023 | 3/1/2023 | | Recording Fee | Allen | I-TITLE | 5050000042 | GJ | | 129.60 | -10,856.48 |
| 3/1/2023 | 3/1/2023 | | Recording Fee | Allen | I-TITLE | 5050000061 | GJ | | 203.20 | -11,059.68 |
| 3/1/2023 | 3/1/2023 | | Recording Fee | Allen | I-TITLE | 5050000047 | GJ | | 224.40 | -11,284.08 |
| 3/1/2023 | 3/1/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000052 | GJ | 137.60 | | -11,146.48 |
| 3/1/2023 | 3/1/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000066 | GJ | 161.60 | | -10,984.88 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/1/2023 | 3/1/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000253 | GJ | 139.60 | | -10,845.28 |
| 3/1/2023 | 3/1/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000106 | GJ | 175.60 | | -10,669.68 |
| 3/1/2023 | 3/1/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000141 | GJ | 65.60 | | -10,604.08 |
| 3/1/2023 | 3/1/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000142 | GJ | 71.60 | | -10,532.48 |
| 3/1/2023 | 3/1/2023 | | MTR - Grapevine Interim Recording Fees - kjcourteousPDOT | Grapevine Interim | I-TITLE | | GJ | 58.80 | | -10,473.68 |
| 3/1/2023 | 3/1/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000066 | GJ | 34.80 | | -10,438.88 |
| 3/1/2023 | 3/1/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000238 | GJ | 137.60 | | -10,301.28 |
| 3/1/2023 | 3/1/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000240 | GJ | 157.60 | | -10,143.68 |
| 3/1/2023 | 3/1/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000264 | GJ | 173.60 | | -9,970.08 |
| 3/1/2023 | 3/1/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000172 | GJ | 185.60 | | -9,784.48 |
| 3/1/2023 | 3/1/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000246 | GJ | 185.60 | | -9,598.88 |
| 3/1/2023 | 3/1/2023 | | MTR - Pilot Point Recording Fees | Pilot Point | I-TITLE | 5060000001 | GJ | 94.80 | | -9,504.08 |
| 3/1/2023 | 3/1/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000162 | GJ | 117.60 | | -9,386.48 |
| 3/1/2023 | 3/1/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000153 | GJ | 153.60 | | -9,232.88 |
| 3/1/2023 | 3/1/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000163 | GJ | 169.60 | | -9,063.28 |
| 3/1/2023 | 3/1/2023 | Reversed - | Reversed -- MTC - DAL Accrue Files not Funded | PLANO | I-TITLE | 5020000155 | GJ | 138.40 | | -8,924.88 |
| 3/1/2023 | 3/1/2023 | Reversed - | Reversed -- MTC - DAL Accrue Files not Funded | Allen | I-TITLE | 5050000061 | GJ | 184.00 | | -8,740.88 |
| 3/2/2023 | 3/2/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000249 | GJ | | 77.60 | -8,818.48 |
| 3/2/2023 | 3/2/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000051 | GJ | 34.80 | | -8,783.68 |
| 3/2/2023 | 3/2/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000140 | GJ | 175.60 | | -8,608.08 |
| 3/2/2023 | 3/2/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000097 | GJ | 24.80 | | -8,583.28 |
| 3/2/2023 | 3/2/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000112 | GJ | 24.80 | | -8,558.48 |
| 3/2/2023 | 3/2/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000127 | GJ | 24.80 | | -8,533.68 |
| 3/2/2023 | 3/2/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000130 | GJ | 27.80 | | -8,505.88 |
| 3/2/2023 | 3/2/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000104 | GJ | 34.80 | | -8,471.08 |
| 3/2/2023 | 3/2/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000103 | GJ | 34.80 | | -8,436.28 |
| 3/2/2023 | 3/2/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000102 | GJ | 34.80 | | -8,401.48 |
| 3/2/2023 | 3/2/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000092 | GJ | 38.80 | | -8,362.68 |
| 3/2/2023 | 3/2/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000095 | GJ | 38.80 | | -8,323.88 |
| 3/2/2023 | 3/2/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000096 | GJ | 38.80 | | -8,285.08 |
| 3/2/2023 | 3/2/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000101 | GJ | 38.80 | | -8,246.28 |
| 3/2/2023 | 3/2/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000287 | GJ | 59.80 | | -8,186.48 |
| 3/2/2023 | 3/2/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000061 | GJ | 165.60 | | -8,020.88 |
| 3/2/2023 | 3/2/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000132 | GJ | 30.80 | | -7,990.08 |
| 3/3/2023 | 3/3/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000265 | GJ | | 182.40 | -8,172.48 |
| 3/3/2023 | 3/3/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000266 | GJ | | 220.40 | -8,392.88 |
| 3/3/2023 | 3/3/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000256 | GJ | | 111.60 | -8,504.48 |
| 3/3/2023 | 3/3/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000238 | GJ | | 131.40 | -8,635.88 |
| 3/3/2023 | 3/3/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000255 | GJ | | 155.60 | -8,791.48 |
| 3/3/2023 | 3/3/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000123 | GJ | | 187.40 | -8,978.88 |
| 3/3/2023 | 3/3/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000122 | GJ | | 199.40 | -9,178.28 |
| 3/3/2023 | 3/3/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000151 | GJ | | 99.40 | -9,277.68 |
| 3/3/2023 | 3/3/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000087 | GJ | 169.60 | | -9,108.08 |
| 3/3/2023 | 3/3/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000267 | GJ | 93.60 | | -9,014.48 |
| 3/3/2023 | 3/3/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000243 | GJ | 135.60 | | -8,878.88 |
| 3/3/2023 | 3/3/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000135 | GJ | 137.60 | | -8,741.28 |
| 3/3/2023 | 3/3/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000153 | GJ | 155.20 | | -8,586.08 |
| 3/3/2023 | 3/3/2023 | | MTR - Grapevine Interim Recording Fees - kjmasterDOTRegionsBexar | Grapevine Interim | I-TITLE | | GJ | 162.80 | | -8,423.28 |
| 3/3/2023 | 3/3/2023 | | MTR - Grapevine Interim Recording Fees - kjmasterDOTRegionsComal | Grapevine Interim | I-TITLE | | GJ | 162.80 | | -8,260.48 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/3/2023 | 3/3/2023 | | MTR - Grapevine Interim Recording Fees - kjmasterDOTRegionsGuadalupe | Grapevine Interim | I-TITLE | | GJ | 162.80 | | -8,097.68 |
| 3/3/2023 | 3/3/2023 | | MTR - Grapevine Interim Recording Fees - kjmasterDOTRegionsMedina | Grapevine Interim | I-TITLE | | GJ | 162.80 | | -7,934.88 |
| 3/3/2023 | 3/3/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000136 | GJ | 30.80 | | -7,904.08 |
| 3/3/2023 | 3/3/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000135 | GJ | 34.80 | | -7,869.28 |
| 3/3/2023 | 3/3/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000155 | GJ | 145.60 | | -7,723.68 |
| 3/3/2023 | 3/3/2023 | | MTR - Plano Recording Fees - Newsom | PLANO | I-TITLE | | GJ | 34.80 | | -7,688.88 |
| 3/6/2023 | 3/6/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000128 | GJ | | 159.40 | -7,848.28 |
| 3/6/2023 | 3/6/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000232 | GJ | | 163.40 | -8,011.68 |
| 3/6/2023 | 3/6/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000252 | GJ | | 212.40 | -8,224.08 |
| 3/6/2023 | 3/6/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000143 | GJ | | 171.20 | -8,395.28 |
| 3/6/2023 | 3/6/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000144 | GJ | | 171.20 | -8,566.48 |
| 3/6/2023 | 3/6/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000145 | GJ | | 175.20 | -8,741.68 |
| 3/6/2023 | 3/6/2023 | | Recording Fee | Allen | I-TITLE | 5050000079 | GJ | | 111.60 | -8,853.28 |
| 3/6/2023 | 3/6/2023 | | Recording Fee | Allen | I-TITLE | 5050000076 | GJ | | 125.60 | -8,978.88 |
| 3/6/2023 | 3/6/2023 | | MTC-DAL; Accounting Request | MCKINNEY | I-TITLE | 5010000079 | GJ | 32.00 | | -8,946.88 |
| 3/6/2023 | 3/6/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000043 | GJ | 24.80 | | -8,922.08 |
| 3/6/2023 | 3/6/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000085 | GJ | 51.80 | | -8,870.28 |
| 3/6/2023 | 3/6/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000077 | GJ | 125.60 | | -8,744.68 |
| 3/6/2023 | 3/6/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000042 | GJ | 161.60 | | -8,583.08 |
| 3/6/2023 | 3/6/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000238 | GJ | 107.60 | | -8,475.48 |
| 3/6/2023 | 3/6/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000256 | GJ | 111.60 | | -8,363.88 |
| 3/6/2023 | 3/6/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000151 | GJ | 75.60 | | -8,288.28 |
| 3/6/2023 | 3/6/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000238 | GJ | 34.80 | | -8,253.48 |
| 3/6/2023 | 3/6/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000249 | GJ | 38.80 | | -8,214.68 |
| 3/6/2023 | 3/6/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000266 | GJ | 185.60 | | -8,029.08 |
| 3/6/2023 | 3/6/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000152 | GJ | 79.80 | | -7,949.28 |
| 3/7/2023 | 3/7/2023 | | Recording Fee | PLANO | I-TITLE | 5020000158 | GJ | | 174.40 | -8,123.68 |
| 3/7/2023 | 3/7/2023 | | Recording Fee | PLANO | I-TITLE | 5020000177 | GJ | | 228.00 | -8,351.68 |
| 3/7/2023 | 3/7/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000276 | GJ | | 118.80 | -8,470.48 |
| 3/7/2023 | 3/7/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000117 | GJ | | 180.40 | -8,650.88 |
| 3/7/2023 | 3/7/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000296 | GJ | | 194.40 | -8,845.28 |
| 3/7/2023 | 3/7/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000090 | GJ | | 171.20 | -9,016.48 |
| 3/7/2023 | 3/7/2023 | | Recording Fee | Allen | I-TITLE | 5050000083 | GJ | | 109.60 | -9,126.08 |
| 3/7/2023 | 3/7/2023 | | Recording Fee | Allen | I-TITLE | 5050000074 | GJ | | 125.60 | -9,251.68 |
| 3/7/2023 | 3/7/2023 | | Recording Fee | Allen | I-TITLE | 5050000074-A | GJ | | 126.80 | -9,378.48 |
| 3/7/2023 | 3/7/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000082 | GJ | 74.80 | | -9,303.68 |
| 3/7/2023 | 3/7/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000065 | GJ | 77.60 | | -9,226.08 |
| 3/7/2023 | 3/7/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000049 | GJ | 125.60 | | -9,100.48 |
| 3/7/2023 | 3/7/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000064 | GJ | 133.60 | | -8,966.88 |
| 3/7/2023 | 3/7/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000061 | GJ | 141.60 | | -8,825.28 |
| 3/7/2023 | 3/7/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000065 | GJ | 150.80 | | -8,674.48 |
| 3/7/2023 | 3/7/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000047 | GJ | 216.40 | | -8,458.08 |
| 3/7/2023 | 3/7/2023 | | MTR - Allen Recording Fees - Cope Equities, LLC 1 | Allen | I-TITLE | | GJ | 54.80 | | -8,403.28 |
| 3/7/2023 | 3/7/2023 | | MTR - Allen Recording Fees - Cope Homes, LLC Courtesy | Allen | I-TITLE | | GJ | 54.80 | | -8,348.48 |
| 3/7/2023 | 3/7/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000121 | GJ | 27.80 | | -8,320.68 |
| 3/7/2023 | 3/7/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000244 | GJ | 34.80 | | -8,285.88 |
| 3/7/2023 | 3/7/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000232 | GJ | 139.60 | | -8,146.28 |
| 3/7/2023 | 3/7/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000123 | GJ | 163.60 | | -7,982.68 |
| 3/7/2023 | 3/7/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000122 | GJ | 175.60 | | -7,807.08 |

STARREX000044.xlsx
General Ledger report (14)

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/7/2023 | 3/7/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000144 | GJ | 132.40 | | -7,674.68 |
| 3/7/2023 | 3/7/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000143 | GJ | 136.40 | | -7,538.28 |
| 3/7/2023 | 3/7/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000145 | GJ | 140.40 | | -7,397.88 |
| 3/7/2023 | 3/7/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000265 | GJ | 157.60 | | -7,240.28 |
| 3/8/2023 | 3/8/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000248 | GJ | | 151.40 | -7,391.68 |
| 3/8/2023 | 3/8/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000150 | GJ | | 71.60 | -7,463.28 |
| 3/8/2023 | 3/8/2023 | | Recording Fee | Allen | I-TITLE | 5050000068 | GJ | | 103.60 | -7,566.88 |
| 3/8/2023 | 3/8/2023 | | Recording Fee | Pilot Point | I-TITLE | 5060000003 | GJ | | 34.80 | -7,601.68 |
| 3/8/2023 | 3/8/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000079 | GJ | 137.60 | | -7,464.08 |
| 3/8/2023 | 3/8/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000128 | GJ | 131.60 | | -7,332.48 |
| 3/8/2023 | 3/8/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000255 | GJ | 159.60 | | -7,172.88 |
| 3/8/2023 | 3/8/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000276 | GJ | 126.80 | | -7,046.08 |
| 3/8/2023 | 3/8/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000117 | GJ | 145.60 | | -6,900.48 |
| 3/8/2023 | 3/8/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000158 | GJ | 169.60 | | -6,730.88 |
| 3/9/2023 | 3/9/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000253 | GJ | | 154.40 | -6,885.28 |
| 3/9/2023 | 3/9/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000140 | GJ | | 164.40 | -7,049.68 |
| 3/9/2023 | 3/9/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000281 | GJ | | 194.40 | -7,244.08 |
| 3/9/2023 | 3/9/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000152 | GJ | | 85.60 | -7,329.68 |
| 3/9/2023 | 3/9/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000156 | GJ | | 99.40 | -7,429.08 |
| 3/9/2023 | 3/9/2023 | | Recording Fee | Rockwall | I-TITLE | 5070000014 | GJ | | 193.60 | -7,622.68 |
| 3/9/2023 | 3/9/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000068 | GJ | 137.60 | | -7,485.08 |
| 3/9/2023 | 3/9/2023 | | MTR - Allen Recording Fees - Mark Co pe Courtesy | Allen | I-TITLE | | GJ | 50.80 | | -7,434.28 |
| 3/9/2023 | 3/9/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000252 | GJ | 149.60 | | -7,284.68 |
| 3/9/2023 | 3/9/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000132 | GJ | 27.80 | | -7,256.88 |
| 3/9/2023 | 3/9/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000131 | GJ | 32.80 | | -7,224.08 |
| 3/9/2023 | 3/9/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000131 | GJ | 32.80 | | -7,191.28 |
| 3/9/2023 | 3/9/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000138 | GJ | 34.80 | | -7,156.48 |
| 3/9/2023 | 3/9/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000137 | GJ | 34.80 | | -7,121.68 |
| 3/9/2023 | 3/9/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000135 | GJ | 34.80 | | -7,086.88 |
| 3/9/2023 | 3/9/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000136 | GJ | 34.80 | | -7,052.08 |
| 3/9/2023 | 3/9/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000134 | GJ | 34.80 | | -7,017.28 |
| 3/9/2023 | 3/9/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000139 | GJ | 34.80 | | -6,982.48 |
| 3/9/2023 | 3/9/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000150 | GJ | 75.60 | | -6,906.88 |
| 3/9/2023 | 3/9/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000090 | GJ | 167.20 | | -6,739.68 |
| 3/9/2023 | 3/9/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000163 | GJ | 34.80 | | -6,704.88 |
| 3/9/2023 | 3/9/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000177 | GJ | 89.60 | | -6,615.28 |
| 3/9/2023 | 3/9/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000177 | GJ | 129.60 | | -6,485.68 |
| 3/10/2023 | 3/10/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000120 | GJ | | 212.40 | -6,698.08 |
| 3/10/2023 | 3/10/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000239 | GJ | | 152.40 | -6,850.48 |
| 3/10/2023 | 3/10/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000124 | GJ | | 167.40 | -7,017.88 |
| 3/10/2023 | 3/10/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000231 | GJ | | 167.60 | -7,185.48 |
| 3/10/2023 | 3/10/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000158 | GJ | | 187.40 | -7,372.88 |
| 3/10/2023 | 3/10/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000137 | GJ | | 199.40 | -7,572.28 |
| 3/10/2023 | 3/10/2023 | | Recording Fee | Allen | I-TITLE | 5050000021 | GJ | | 105.60 | -7,677.88 |
| 3/10/2023 | 3/10/2023 | | Recording Fee | Allen | I-TITLE | 5050000081 | GJ | | 133.60 | -7,811.48 |
| 3/10/2023 | 3/10/2023 | | Recording Fee | Pilot Point | I-TITLE | 5060000011 | GJ | | 403.20 | -8,214.68 |
| 3/10/2023 | 3/10/2023 | | Recording Fee | Rockwall | I-TITLE | 5070000003 | GJ | | 268.00 | -8,482.68 |
| 3/10/2023 | 3/10/2023 | | Recording Fee | Grand Prairie | I-TITLE | 5080000008 | GJ | | 259.20 | -8,741.88 |
| 3/10/2023 | 3/10/2023 | | MTC - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000059 | GJ | 30.80 | | -8,711.08 |
| 3/10/2023 | 3/10/2023 | | MTC - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000229 | GJ | 34.80 | | -8,676.28 |
| 3/10/2023 | 3/10/2023 | | MTC - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000296 | GJ | 121.60 | | -8,554.68 |

STARREX000044.xlsx
General Ledger report (14)

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/10/2023 | 3/10/2023 | | MTC - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000253 | GJ | 129.60 | | -8,425.08 |
| 3/10/2023 | 3/10/2023 | | MTC - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000281 | GJ | 157.60 | | -8,267.48 |
| 3/10/2023 | 3/10/2023 | | MTC - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000140 | GJ | 165.60 | | -8,101.88 |
| 3/10/2023 | 3/10/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000053 | GJ | 28.80 | | -8,073.08 |
| 3/10/2023 | 3/10/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000083 | GJ | 109.60 | | -7,963.48 |
| 3/10/2023 | 3/10/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000076 | GJ | 115.60 | | -7,847.88 |
| 3/10/2023 | 3/10/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000074 | GJ | 129.60 | | -7,718.28 |
| 3/10/2023 | 3/10/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000074-A | GJ | 130.80 | | -7,587.48 |
| 3/10/2023 | 3/10/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000080 | GJ | 138.80 | | -7,448.68 |
| 3/10/2023 | 3/10/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000156 | GJ | 71.60 | | -7,377.08 |
| 3/10/2023 | 3/10/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000152 | GJ | 81.60 | | -7,295.48 |
| 3/10/2023 | 3/10/2023 | | MTR - Pilot Point Recording Fees | Pilot Point | I-TITLE | 5060000003 | GJ | 24.80 | | -7,270.68 |
| 3/10/2023 | 3/10/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | 5070000014 | GJ | 137.60 | | -7,133.08 |
| 3/13/2023 | 3/13/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000282 | GJ | | 194.40 | -7,327.48 |
| 3/13/2023 | 3/13/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000157 | GJ | | 67.60 | -7,395.08 |
| 3/13/2023 | 3/13/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000154 | GJ | | 99.40 | -7,494.48 |
| 3/13/2023 | 3/13/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000158 | GJ | | 123.20 | -7,617.68 |
| 3/13/2023 | 3/13/2023 | | Recording Fee | Rockwall | I-TITLE | 5070000012 | GJ | | 38.80 | -7,656.48 |
| 3/13/2023 | 3/13/2023 | | Recording Fee | Rockwall | I-TITLE | 5070000011 | GJ | | 117.60 | -7,774.08 |
| 3/13/2023 | 3/13/2023 | | Recording Fee | Rockwall | I-TITLE | 5070000001 | GJ | | 184.60 | -7,958.68 |
| 3/13/2023 | 3/13/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000248 | GJ | 123.60 | | -7,835.08 |
| 3/13/2023 | 3/13/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000120 | GJ | 177.60 | | -7,657.48 |
| 3/13/2023 | 3/13/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | 5070000003 | GJ | 149.60 | | -7,507.88 |
| 3/14/2023 | 3/14/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000145 | GJ | | 187.40 | -7,695.28 |
| 3/14/2023 | 3/14/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000275 | GJ | | 430.80 | -8,126.08 |
| 3/14/2023 | 3/14/2023 | | Recording Fee | Pilot Point | I-TITLE | 5060000005 | GJ | | 97.60 | -8,223.68 |
| 3/14/2023 | 3/14/2023 | | Recording Fee | Pilot Point | I-TITLE | 5060000004 | GJ | | 125.60 | -8,349.28 |
| 3/14/2023 | 3/14/2023 | | Recording Fee | Rockwall | I-TITLE | 5070000007 | GJ | | 231.20 | -8,580.48 |
| 3/14/2023 | 3/14/2023 | | MTC-DAL; Acctg Req 5010000105 - Overcollection Recording Fees - Refund Buyer | MCKINNEY | I-TITLE | 5010000105 | GJ | 12.00 | | -8,568.48 |
| 3/14/2023 | 3/14/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000081 | GJ | 149.60 | | -8,418.88 |
| 3/14/2023 | 3/14/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000124 | GJ | 127.60 | | -8,291.28 |
| 3/14/2023 | 3/14/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000158 | GJ | 163.60 | | -8,127.68 |
| 3/14/2023 | 3/14/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000231 | GJ | 167.60 | | -7,960.08 |
| 3/14/2023 | 3/14/2023 | | MTR - Grapevine HMH Recording Fees | Rockwall | I-TITLE | 5080000008 | GJ | 224.40 | | -7,735.68 |
| 3/14/2023 | 3/14/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000157 | GJ | 67.60 | | -7,668.08 |
| 3/14/2023 | 3/14/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000154 | GJ | 71.60 | | -7,596.48 |
| 3/14/2023 | 3/14/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000158 | GJ | 96.40 | | -7,500.08 |
| 3/14/2023 | 3/14/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000282 | GJ | 169.60 | | -7,330.48 |
| 3/15/2023 | 3/15/2023 | | Recording Fee | PLANO | I-TITLE | 5020000133 | GJ | | 174.40 | -7,504.88 |
| 3/15/2023 | 3/15/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000290 | GJ | | 101.60 | -7,606.48 |
| 3/15/2023 | 3/15/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000127 | GJ | | 187.40 | -7,793.88 |
| 3/15/2023 | 3/15/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000092 | GJ | 34.80 | | -7,759.08 |
| 3/15/2023 | 3/15/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000239 | GJ | 121.60 | | -7,637.48 |
| 3/15/2023 | 3/15/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000145 | GJ | 163.60 | | -7,473.88 |
| 3/15/2023 | 3/15/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000137 | GJ | 175.60 | | -7,298.28 |
| 3/15/2023 | 3/15/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | 5070000012 | GJ | 38.80 | | -7,259.48 |
| 3/15/2023 | 3/15/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | 5070000011 | GJ | 113.60 | | -7,145.88 |
| 3/16/2023 | 3/16/2023 | | Recording Fee | PLANO | I-TITLE | 5020000128 | GJ | | 126.40 | -7,272.28 |
| 3/16/2023 | 3/16/2023 | | Recording Fee | PLANO | I-TITLE | 5020000166 | GJ | | 235.20 | -7,507.48 |
| 3/16/2023 | 3/16/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000259 | GJ | | 199.20 | -7,706.68 |
| 3/16/2023 | 3/16/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000163 | GJ | | 122.80 | -7,829.48 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/16/2023 | 3/16/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000161 | GJ | | 123.20 | -7,952.68 |
| 3/16/2023 | 3/16/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000162 | GJ | | 123.20 | -8,075.88 |
| 3/16/2023 | 3/16/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000155 | GJ | | 127.20 | -8,203.08 |
| 3/16/2023 | 3/16/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000159 | GJ | | 127.20 | -8,330.28 |
| 3/16/2023 | 3/16/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000160 | GJ | | 127.20 | -8,457.48 |
| 3/16/2023 | 3/16/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000226 | GJ | 23.80 | | -8,433.68 |
| 3/16/2023 | 3/16/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000106 | GJ | 23.80 | | -8,409.88 |
| 3/16/2023 | 3/16/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000123 | GJ | 23.80 | | -8,386.08 |
| 3/16/2023 | 3/16/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000049 | GJ | 27.80 | | -8,358.28 |
| 3/16/2023 | 3/16/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000159 | GJ | 27.80 | | -8,330.48 |
| 3/16/2023 | 3/16/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000092 | GJ | 34.80 | | -8,267.88 |
| 3/16/2023 | 3/16/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000153 | GJ | 24.80 | | -8,243.08 |
| 3/16/2023 | 3/16/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000151 | GJ | 27.80 | | -8,215.28 |
| 3/16/2023 | 3/16/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000133 | GJ | 34.80 | | -8,180.48 |
| 3/16/2023 | 3/16/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000044 | GJ | 34.80 | | -8,145.68 |
| 3/16/2023 | 3/16/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000046 | GJ | 34.80 | | -8,110.88 |
| 3/16/2023 | 3/16/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000246 | GJ | 38.80 | | -8,072.08 |
| 3/17/2023 | 3/17/2023 | | Recording Fee | PLANO | I-TITLE | 5020000181 | GJ | | 184.40 | -8,256.48 |
| 3/17/2023 | 3/17/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000301 | GJ | | 134.40 | -8,390.88 |
| 3/17/2023 | 3/17/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000283 | GJ | | 139.40 | -8,530.28 |
| 3/17/2023 | 3/17/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000163 | GJ | | 187.40 | -8,717.68 |
| 3/17/2023 | 3/17/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000073 | GJ | | 208.40 | -8,926.08 |
| 3/17/2023 | 3/17/2023 | | Recording Fee | Rockwall | I-TITLE | 5070000004 | GJ | | 34.80 | -8,960.88 |
| 3/17/2023 | 3/17/2023 | | Recording Fee | Grand Prairie | I-TITLE | 5080000004 | GJ | | 93.60 | -9,054.48 |
| 3/17/2023 | 3/17/2023 | | Recording Fee | Cedar Hill | I-TITLE | 5090000014 | GJ | | 129.80 | -9,184.28 |
| 3/17/2023 | 3/17/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000021 | GJ | 105.60 | | -9,078.68 |
| 3/17/2023 | 3/17/2023 | | MTR - Grapevine HMH and Rockwall Recording Fees | Grapevine Interim | I-TITLE | 5030000127 | GJ | 163.60 | | -8,915.08 |
| 3/17/2023 | 3/17/2023 | | MTR - Grapevine HMH and Rockwall Recording Fees | Rockwall | I-TITLE | 5070000001 | GJ | 103.60 | | -8,811.48 |
| 3/17/2023 | 3/17/2023 | | MTR - Grapevine HMH and Rockwall Recording Fees | Rockwall | I-TITLE | 5070000007 | GJ | 153.60 | | -8,657.88 |
| 3/17/2023 | 3/17/2023 | | MTR - Pilot Point Recording Fees | Pilot Point | I-TITLE | 5060000011 | GJ | 42.80 | | -8,615.08 |
| 3/17/2023 | 3/17/2023 | | MTR - Pilot Point Recording Fees | Pilot Point | I-TITLE | 5060000004 | GJ | 121.60 | | -8,493.48 |
| 3/17/2023 | 3/17/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000186 | GJ | 34.80 | | -8,458.68 |
| 3/17/2023 | 3/17/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000128 | GJ | 148.40 | | -8,310.28 |
| 3/20/2023 | 3/20/2023 | | Recording Fee | PLANO | I-TITLE | 5020000152 | GJ | | 179.40 | -8,489.68 |
| 3/20/2023 | 3/20/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000142 | GJ | | 224.40 | -8,714.08 |
| 3/20/2023 | 3/20/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000129 | GJ | | 187.40 | -8,901.48 |
| 3/20/2023 | 3/20/2023 | | Recording Fee | Allen | I-TITLE | 5050000071 | GJ | | 90.80 | -8,992.28 |
| 3/20/2023 | 3/20/2023 | | MTR - Allen Recording fees | Allen | I-TITLE | 5050000061 | GJ | 126.80 | | -8,865.48 |
| 3/20/2023 | 3/20/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000163 | GJ | 163.60 | | -8,701.88 |
| 3/20/2023 | 3/20/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000259 | GJ | 179.40 | | -8,522.48 |
| 3/20/2023 | 3/20/2023 | | MTR - Grapevine HMH Recording Fees - 2509 South Carrier Parkway - GP Courtesy Rec | Grapevine HMH | I-TITLE | | GJ | 34.80 | | -8,487.68 |
| 3/20/2023 | 3/20/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000162 | GJ | 94.40 | | -8,393.28 |
| 3/20/2023 | 3/20/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000163 | GJ | 94.40 | | -8,298.88 |
| 3/20/2023 | 3/20/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000161 | GJ | 94.40 | | -8,204.48 |
| 3/20/2023 | 3/20/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000155 | GJ | 98.40 | | -8,106.08 |
| 3/20/2023 | 3/20/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000160 | GJ | 98.40 | | -8,007.68 |
| 3/20/2023 | 3/20/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000159 | GJ | 104.40 | | -7,903.28 |
| 3/20/2023 | 3/20/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000281 | GJ | 24.80 | | -7,878.48 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/20/2023 | 3/20/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000282 | GJ | 24.80 | | -7,853.68 |
| 3/20/2023 | 3/20/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000191 | GJ | 34.80 | | -7,818.88 |
| 3/20/2023 | 3/20/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000061 | GJ | 34.80 | | -7,784.08 |
| 3/20/2023 | 3/20/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000266 | GJ | 38.80 | | -7,745.28 |
| 3/20/2023 | 3/20/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000289 | GJ | 50.80 | | -7,694.48 |
| 3/20/2023 | 3/20/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000301 | GJ | 109.60 | | -7,584.88 |
| 3/20/2023 | 3/20/2023 | | MTR - Pilot Point Recording Fees - 2816 Park Row Out of File Recording | Pilot Point | I-TITLE | | GJ | 38.80 | | -7,546.08 |
| 3/20/2023 | 3/20/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000166 | GJ | 141.60 | | -7,404.48 |
| 3/20/2023 | 3/20/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000133 | GJ | 169.60 | | -7,234.88 |
| 3/21/2023 | 3/21/2023 | | Courtesy Deposit - Created by Christen C | DAL - Title | I-TITLE | | GJ | | 1,203.45 | -8,438.33 |
| 3/21/2023 | 3/21/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000277 | GJ | | 159.40 | -8,597.73 |
| 3/21/2023 | 3/21/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000110 | GJ | | 179.20 | -8,776.93 |
| 3/21/2023 | 3/21/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000270 | GJ | | 208.40 | -8,985.33 |
| 3/21/2023 | 3/21/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000090 | GJ | | 224.40 | -9,209.73 |
| 3/21/2023 | 3/21/2023 | | Recording Fee | Grand Prairie | I-TITLE | 5080000006 | GJ | | 139.60 | -9,349.33 |
| 3/21/2023 | 3/21/2023 | | Recording Fee | Cedar Hill | I-TITLE | 5090000009 | GJ | | 38.80 | -9,388.13 |
| 3/21/2023 | 3/21/2023 | | MTR - Grapevine HMH and Grand Prairie Recording Fees | Grapevine HMH | I-TITLE | 5030000277 | GJ | 111.60 | | -9,276.53 |
| 3/21/2023 | 3/21/2023 | | MTR - Grapevine HMH and Grand Prairie Recording Fees | Grapevine HMH | I-TITLE | 5030000073 | GJ | 149.60 | | -9,126.93 |
| 3/21/2023 | 3/21/2023 | | MTR - Grapevine HMH and Grand Prairie Recording Fees | Grapevine HMH | I-TITLE | 5030000275 | GJ | 171.60 | | -8,955.33 |
| 3/21/2023 | 3/21/2023 | | MTR - Grapevine HMH and Grand Prairie Recording Fees | Grapevine HMH | I-TITLE | 5030000275 | GJ | 185.60 | | -8,769.73 |
| 3/21/2023 | 3/21/2023 | | MTR - Grapevine HMH and Grand Prairie Recording Fees | Grapevine HMH | I-TITLE | 5030000275 | GJ | 185.60 | | -8,584.13 |
| 3/21/2023 | 3/21/2023 | | MTR - Grapevine HMH and Grand Prairie Recording Fees | Grand Prairie | I-TITLE | 5080000004 | GJ | 89.60 | | -8,494.53 |
| 3/21/2023 | 3/21/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000129 | GJ | 171.60 | | -8,322.93 |
| 3/21/2023 | 3/21/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000142 | GJ | 185.60 | | -8,137.33 |
| 3/21/2023 | 3/21/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000181 | GJ | 149.60 | | -7,987.73 |
| 3/21/2023 | 3/21/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | 5070000004 | GJ | 97.60 | | -7,890.13 |
| 3/21/2023 | 3/21/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | | GJ | | 35.00 | -7,925.13 |
| 3/22/2023 | 3/22/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000033 | GJ | | 49.60 | -7,974.73 |
| 3/22/2023 | 3/22/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000041 | GJ | | 49.60 | -8,024.33 |
| 3/22/2023 | 3/22/2023 | | Recording Fee | Grand Prairie | I-TITLE | 5080000005 | GJ | | 113.60 | -8,137.93 |
| 3/22/2023 | 3/22/2023 | | Recording Fee | Grand Prairie | I-TITLE | 5080000010 | GJ | | 171.60 | -8,309.53 |
| 3/22/2023 | 3/22/2023 | | Recording Fee | Grand Prairie | I-TITLE | 5080000021 | GJ | | 188.00 | -8,497.53 |
| 3/22/2023 | 3/22/2023 | | Recording Fee | Cedar Hill | I-TITLE | 5090000018 | GJ | | 156.40 | -8,653.93 |
| 3/22/2023 | 3/22/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000158 | GJ | 27.80 | | -8,626.13 |
| 3/22/2023 | 3/22/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000232 | GJ | 27.80 | | -8,598.33 |
| 3/22/2023 | 3/22/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000145 | GJ | 27.80 | | -8,570.53 |
| 3/22/2023 | 3/22/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000128 | GJ | 27.80 | | -8,542.73 |
| 3/22/2023 | 3/22/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000248 | GJ | 27.80 | | -8,514.93 |
| 3/22/2023 | 3/22/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000124 | GJ | 27.80 | | -8,487.13 |
| 3/22/2023 | 3/22/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000277 | GJ | 135.60 | | -8,351.53 |
| 3/23/2023 | 3/23/2023 | | Recording Fee | PLANO | I-TITLE | 5020000182 | GJ | | 40.40 | -8,391.93 |
| 3/23/2023 | 3/23/2023 | | Recording Fee | PLANO | I-TITLE | 5020000186 | GJ | | 171.60 | -8,563.53 |
| 3/23/2023 | 3/23/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000042 | GJ | | 224.40 | -8,787.93 |
| 3/23/2023 | 3/23/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000171 | GJ | | 73.60 | -8,861.53 |
| 3/23/2023 | 3/23/2023 | | Recording Fee | Grand Prairie | I-TITLE | 5080000023 | GJ | | 34.80 | -8,896.33 |
| 3/23/2023 | 3/23/2023 | | Recording Fee | Cedar Hill | I-TITLE | 5090000007 | GJ | | 155.60 | -9,051.93 |
| 3/23/2023 | 3/23/2023 | | Recording Fee | Cedar Hill | I-TITLE | 5090000016 | GJ | | 175.40 | -9,227.33 |

STARREX000044.xlsx
General Ledger report (14)

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/23/2023 | 3/23/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000061 | GJ | 34.80 | | -9,192.53 |
| 3/23/2023 | 3/23/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000065 | GJ | 38.80 | | -9,153.73 |
| 3/23/2023 | 3/23/2023 | | MTR - Grapevine HMH and Grand Prairie Recording Fees | Grapevine HMH | I-TITLE | 5030000255 | GJ | 27.80 | | -9,125.93 |
| 3/23/2023 | 3/23/2023 | | MTR - Grapevine HMH and Grand Prairie Recording Fees | Grapevine HMH | I-TITLE | 5030000214 | GJ | 27.80 | | -9,098.13 |
| 3/23/2023 | 3/23/2023 | | MTR - Grapevine HMH and Grand Prairie Recording Fees | Grapevine HMH | I-TITLE | 5030000155 | GJ | 27.80 | | -9,070.33 |
| 3/23/2023 | 3/23/2023 | | MTR - Grapevine HMH and Grand Prairie Recording Fees | Grapevine HMH | I-TITLE | 5030000243 | GJ | 27.80 | | -9,042.53 |
| 3/23/2023 | 3/23/2023 | | MTR - Grapevine HMH and Grand Prairie Recording Fees | Grapevine HMH | I-TITLE | 5030000259 | GJ | 27.80 | | -9,014.73 |
| 3/23/2023 | 3/23/2023 | | MTR - Grapevine HMH and Grand Prairie Recording Fees | Grapevine HMH | I-TITLE | 5030000270 | GJ | 149.60 | | -8,865.13 |
| 3/23/2023 | 3/23/2023 | | MTR - Grapevine HMH and Grand Prairie Recording Fees | Grapevine HMH | I-TITLE | 5030000090 | GJ | 153.60 | | -8,711.53 |
| 3/23/2023 | 3/23/2023 | | MTR - Grapevine HMH and Grand Prairie Recording Fees | Grapevine HMH | I-TITLE | 5030000110 | GJ | 155.40 | | -8,556.13 |
| 3/23/2023 | 3/23/2023 | | MTR - Grapevine HMH and Grand Prairie Recording Fees | Grand Prairie | I-TITLE | 5080000006 | GJ | 119.60 | | -8,436.53 |
| 3/23/2023 | 3/23/2023 | | MTR - Grapevine HMH and Grand Prairie Recording Fees | Grand Prairie | I-TITLE | 5080000021 | GJ | 144.40 | | -8,292.13 |
| 3/23/2023 | 3/23/2023 | | MTR - Grapevine HMH and Grand Prairie Recording Fees | Grand Prairie | I-TITLE | 5080000010 | GJ | 179.60 | | -8,112.53 |
| 3/24/2023 | 3/24/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000293 | GJ | | 155.40 | -8,267.93 |
| 3/24/2023 | 3/24/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000125 | GJ | | 159.40 | -8,427.33 |
| 3/24/2023 | 3/24/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000261 | GJ | | 187.40 | -8,614.73 |
| 3/24/2023 | 3/24/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000326 | GJ | | 188.40 | -8,803.13 |
| 3/24/2023 | 3/24/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000166 | GJ | | 9.60 | -8,812.73 |
| 3/24/2023 | 3/24/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000168 | GJ | | 71.60 | -8,884.33 |
| 3/24/2023 | 3/24/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000167 | GJ | | 97.60 | -8,981.93 |
| 3/24/2023 | 3/24/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000019 | GJ | | 169.40 | -9,151.33 |
| 3/24/2023 | 3/24/2023 | | Recording Fee | Allen | I-TITLE | 5050000100 | GJ | | 133.60 | -9,284.93 |
| 3/24/2023 | 3/24/2023 | | Recording Fee | Rockwall | I-TITLE | 5070000016 | GJ | | 169.60 | -9,454.53 |
| 3/24/2023 | 3/24/2023 | | Recording Fee | Rockwall | I-TITLE | 5070000008 | GJ | | 196.40 | -9,650.93 |
| 3/24/2023 | 3/24/2023 | | Recording Fee | Grand Prairie | I-TITLE | 5080000007 | GJ | | 177.60 | -9,828.53 |
| 3/24/2023 | 3/24/2023 | | Recording Fee | Cedar Hill | I-TITLE | 5090000005 | GJ | | 125.60 | -9,954.13 |
| 3/24/2023 | 3/24/2023 | | Recording Fee | Waxahachie | I-TITLE | 5100000001 | GJ | | 168.60 | -10,122.73 |
| 3/24/2023 | 3/24/2023 | | MTC-DAL; Acctg Req 5050000071 - Need to send Doc to Clerks office for recording | Allen | I-TITLE | 5050000071 | GJ | 90.80 | | -10,031.93 |
| 3/24/2023 | 3/24/2023 | | MTR - Grand Prairie Recording Fees | Grand Prairie | I-TITLE | 5080000021 | GJ | 4.80 | | -10,027.13 |
| 3/24/2023 | 3/24/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000041 | GJ | 24.80 | | -10,002.33 |
| 3/24/2023 | 3/24/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000033 | GJ | 24.80 | | -9,977.53 |
| 3/24/2023 | 3/24/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000033 | GJ | 24.80 | | -9,952.73 |
| 3/24/2023 | 3/24/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000042 | GJ | 185.60 | | -9,767.13 |
| 3/24/2023 | 3/24/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000186 | GJ | 149.60 | | -9,617.53 |
| 3/27/2023 | 3/27/2023 | | Recording Fee | PLANO | I-TITLE | 5020000191 | GJ | | 165.80 | -9,783.33 |
| 3/27/2023 | 3/27/2023 | | Recording Fee | PLANO | I-TITLE | 5020000139 | GJ | | 298.00 | -10,081.33 |
| 3/27/2023 | 3/27/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000274 | GJ | | 147.60 | -10,228.93 |
| 3/27/2023 | 3/27/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000276 | GJ | | 159.40 | -10,388.33 |
| 3/27/2023 | 3/27/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000088 | GJ | | 159.40 | -10,547.73 |
| 3/27/2023 | 3/27/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000126 | GJ | | 187.40 | -10,735.13 |
| 3/27/2023 | 3/27/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000247 | GJ | | 187.40 | -10,922.53 |
| 3/27/2023 | 3/27/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000304 | GJ | | 192.40 | -11,114.93 |
| 3/27/2023 | 3/27/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000305 | GJ | | 224.40 | -11,339.33 |
| 3/27/2023 | 3/27/2023 | | Recording Fee | Allen | I-TITLE | 5050000115 | GJ | | 184.40 | -11,523.73 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/27/2023 | 3/27/2023 | | Recording Fee | Rockwall | I-TITLE | 5070000009 | GJ | | 235.20 | -11,758.93 |
| 3/27/2023 | 3/27/2023 | | MTR - Cedar Hills Recording Fees | Cedar Hill | I-TITLE | 5090000009 | GJ | 38.80 | | -11,720.13 |
| 3/27/2023 | 3/27/2023 | | MTR - Cedar Hills Recording Fees | Cedar Hill | I-TITLE | 5090000018 | GJ | 121.60 | | -11,598.53 |
| 3/27/2023 | 3/27/2023 | | MTR - Cedar Hills Recording Fees | Cedar Hill | I-TITLE | 5090000014 | GJ | 126.80 | | -11,471.73 |
| 3/27/2023 | 3/27/2023 | | MTR - Cedar Hills Recording Fees | Cedar Hill | I-TITLE | 5090000007 | GJ | 155.60 | | -11,316.13 |
| 3/27/2023 | 3/27/2023 | | MTR - Grand Prairie Recording Fees | Grand Prairie | I-TITLE | 5080000005 | GJ | 99.60 | | -11,216.53 |
| 3/27/2023 | 3/27/2023 | | MTR - Grand Prairie Recording Fees | Grand Prairie | I-TITLE | 5080000007 | GJ | 177.60 | | -11,038.93 |
| 3/27/2023 | 3/27/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000168 | GJ | 67.60 | | -10,971.33 |
| 3/27/2023 | 3/27/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000171 | GJ | 73.60 | | -10,897.73 |
| 3/27/2023 | 3/27/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000166 | GJ | 77.60 | | -10,820.13 |
| 3/27/2023 | 3/27/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000167 | GJ | 97.60 | | -10,722.53 |
| 3/27/2023 | 3/27/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000152 | GJ | 91.60 | | -10,630.93 |
| 3/28/2023 | 3/28/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000063 | GJ | | 77.60 | -10,708.53 |
| 3/28/2023 | 3/28/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000289 | GJ | | 85.60 | -10,794.13 |
| 3/28/2023 | 3/28/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000317 | GJ | | 147.40 | -10,941.53 |
| 3/28/2023 | 3/28/2023 | | Recording Fee | Grand Prairie | I-TITLE | 5080000017 | GJ | | 129.60 | -11,071.13 |
| 3/28/2023 | 3/28/2023 | | MTR - Grapevine HMH and Grand Prairie Recording Fees | Grapevine HMH | I-TITLE | 5030000326 | GJ | 157.60 | | -10,913.53 |
| 3/28/2023 | 3/28/2023 | | MTR - Grapevine HMH and Grand Prairie Recording Fees | Grand Prairie | I-TITLE | 5080000023 | GJ | 34.80 | | -10,878.73 |
| 3/28/2023 | 3/28/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000019 | GJ | 232.40 | | -10,646.33 |
| 3/28/2023 | 3/28/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000041 | GJ | 24.80 | | -10,621.53 |
| 3/28/2023 | 3/28/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000033 | GJ | 24.80 | | -10,596.73 |
| 3/28/2023 | 3/28/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000042 | GJ | 38.80 | | -10,557.93 |
| 3/28/2023 | 3/28/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | 5070000008 | GJ | 161.60 | | -10,396.33 |
| 3/28/2023 | 3/28/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | 5070000016 | GJ | 169.60 | | -10,226.73 |
| 3/29/2023 | 3/29/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000056 | GJ | | 204.40 | -10,431.13 |
| 3/29/2023 | 3/29/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000298 | GJ | | 208.40 | -10,639.53 |
| 3/29/2023 | 3/29/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000302 | GJ | | 347.20 | -10,986.73 |
| 3/29/2023 | 3/29/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000169 | GJ | | 65.60 | -11,052.33 |
| 3/29/2023 | 3/29/2023 | | Recording Fee | Allen | I-TITLE | 5050000108 | GJ | | 106.80 | -11,159.13 |
| 3/29/2023 | 3/29/2023 | | Recording Fee | Pilot Point | I-TITLE | 5060000018 | GJ | | 42.80 | -11,201.93 |
| 3/29/2023 | 3/29/2023 | | Recording Fee | Cedar Hill | I-TITLE | 5090000022 | GJ | | 227.85 | -11,429.78 |
| 3/29/2023 | 3/29/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000115 | GJ | 138.80 | | -11,290.98 |
| 3/29/2023 | 3/29/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | 5090000016 | GJ | 151.60 | | -11,139.38 |
| 3/29/2023 | 3/29/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000125 | GJ | 135.60 | | -11,003.78 |
| 3/29/2023 | 3/29/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000276 | GJ | 135.60 | | -10,868.18 |
| 3/29/2023 | 3/29/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000088 | GJ | 135.60 | | -10,732.58 |
| 3/29/2023 | 3/29/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000274 | GJ | 139.60 | | -10,592.98 |
| 3/29/2023 | 3/29/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000293 | GJ | 143.60 | | -10,449.38 |
| 3/29/2023 | 3/29/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000126 | GJ | 163.60 | | -10,285.78 |
| 3/29/2023 | 3/29/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000261 | GJ | 163.60 | | -10,122.18 |
| 3/29/2023 | 3/29/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000247 | GJ | 163.60 | | -9,958.58 |
| 3/29/2023 | 3/29/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000304 | GJ | 185.60 | | -9,772.98 |
| 3/29/2023 | 3/29/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000086 | GJ | 24.80 | | -9,748.18 |
| 3/29/2023 | 3/29/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000144 | GJ | 34.80 | | -9,713.38 |
| 3/29/2023 | 3/29/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000145 | GJ | 34.80 | | -9,678.58 |
| 3/29/2023 | 3/29/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000143 | GJ | 34.80 | | -9,643.78 |
| 3/29/2023 | 3/29/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000289 | GJ | 42.80 | | -9,600.98 |
| 3/29/2023 | 3/29/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000191 | GJ | 126.80 | | -9,474.18 |
| 3/29/2023 | 3/29/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000139 | GJ | 295.20 | | -9,178.98 |
| 3/29/2023 | 3/29/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | 5070000009 | GJ | 157.60 | | -9,021.38 |
| 3/29/2023 | 3/29/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | 5070000031 | GJ | 181.60 | | -8,839.78 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/30/2023 | 3/30/2023 | | Recording Fee | PLANO | I-TITLE | 5020000202 | GJ | | 14.40 | -8,854.18 |
| 3/30/2023 | 3/30/2023 | | Recording Fee | PLANO | I-TITLE | 5020000201 | GJ | | 134.40 | -8,988.58 |
| 3/30/2023 | 3/30/2023 | | Recording Fee | PLANO | I-TITLE | 5020000195 | GJ | | 255.20 | -9,243.78 |
| 3/30/2023 | 3/30/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000306 | GJ | | 43.60 | -9,287.38 |
| 3/30/2023 | 3/30/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000272 | GJ | | 208.40 | -9,495.78 |
| 3/30/2023 | 3/30/2023 | | Recording Fee | Grand Prairie | I-TITLE | 5080000025 | GJ | | 112.60 | -9,608.38 |
| 3/30/2023 | 3/30/2023 | | Recording Fee | Grand Prairie | I-TITLE | 5080000001 | GJ | | 164.60 | -9,772.98 |
| 3/30/2023 | 3/30/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000108 | GJ | 141.60 | | -9,631.38 |
| 3/30/2023 | 3/30/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000100 | GJ | 161.60 | | -9,469.78 |
| 3/30/2023 | 3/30/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | 5090000005 | GJ | 40.80 | | -9,428.98 |
| 3/30/2023 | 3/30/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | 5090000005 | GJ | 129.60 | | -9,299.38 |
| 3/30/2023 | 3/30/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000207 | GJ | 23.80 | | -9,275.58 |
| 3/30/2023 | 3/30/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000127 | GJ | 27.80 | | -9,247.78 |
| 3/30/2023 | 3/30/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000197 | GJ | 30.80 | | -9,216.98 |
| 3/30/2023 | 3/30/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000177 | GJ | 30.80 | | -9,186.18 |
| 3/30/2023 | 3/30/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000317 | GJ | 119.60 | | -9,066.58 |
| 3/30/2023 | 3/30/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000305 | GJ | 189.60 | | -8,876.98 |
| 3/30/2023 | 3/30/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000169 | GJ | 40.80 | | -8,836.18 |
| 3/30/2023 | 3/30/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000063 | GJ | 38.80 | | -8,797.38 |
| 3/30/2023 | 3/30/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000031 | GJ | | 9.60 | -8,806.98 |
| 3/30/2023 | 3/30/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000031 | GJ | | 30.00 | -8,836.98 |
| 3/30/2023 | 3/30/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000031 | GJ | | 142.00 | -8,978.98 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsiliation | PLANO | I-TITLE | 5020000153 | GJ | | 3.20 | -8,982.18 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsiliation | PLANO | I-TITLE | 5020000155 | GJ | | 7.20 | -8,989.38 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsiliation | PLANO | I-TITLE | 5020000186 | GJ | | 12.80 | -9,002.18 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsiliation | PLANO | I-TITLE | 5020000128 | GJ | | 22.00 | -9,024.18 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsiliation | MCKINNEY | I-TITLE | 5010000266 | GJ | | 4.00 | -9,028.18 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsiliation | MCKINNEY | I-TITLE | 5010000276 | GJ | | 8.00 | -9,036.18 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsiliation | MCKINNEY | I-TITLE | 5010000289 | GJ | | 8.00 | -9,044.18 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsiliation | MCKINNEY | I-TITLE | 5010000287 | GJ | | 21.00 | -9,065.18 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsiliation | MCKINNEY | I-TITLE | 5010000033 | GJ | | 24.80 | -9,089.98 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsiliation | MCKINNEY | I-TITLE | 5010000140 | GJ | | 32.00 | -9,121.98 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsiliation | Grapevine HMH | I-TITLE | 5030000106 | GJ | | 1.00 | -9,122.98 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsiliation | Grapevine HMH | I-TITLE | 5030000049 | GJ | | 4.00 | -9,126.98 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsiliation | Grapevine HMH | I-TITLE | 5030000121 | GJ | | 4.00 | -9,130.98 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsiliation | Grapevine HMH | I-TITLE | 5030000140 | GJ | | 4.00 | -9,134.98 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsiliation | Grapevine HMH | I-TITLE | 5030000158 | GJ | | 4.00 | -9,138.98 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsiliation | Grapevine HMH | I-TITLE | 5030000232 | GJ | | 4.00 | -9,142.98 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsiliation | Grapevine HMH | I-TITLE | 5030000159 | GJ | | 4.00 | -9,146.98 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsiliation | Grapevine HMH | I-TITLE | 5030000145 | GJ | | 4.00 | -9,150.98 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsiliation | Grapevine HMH | I-TITLE | 5030000214 | GJ | | 4.00 | -9,154.98 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsiliation | Grapevine HMH | I-TITLE | 5030000244 | GJ | | 4.00 | -9,158.98 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsiliation | Grapevine HMH | I-TITLE | 5030000243 | GJ | | 4.00 | -9,162.98 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsiliation | Grapevine HMH | I-TITLE | 5030000127 | GJ | | 4.00 | -9,166.98 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsiliation | Grapevine HMH | I-TITLE | 5030000259 | GJ | | 8.00 | -9,174.98 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsiliation | Grapevine HMH | I-TITLE | 5030000255 | GJ | | 31.80 | -9,206.78 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsiliation | Grapevine HMH | I-TITLE | 5030000090 | GJ | | 60.80 | -9,267.58 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsiliation | Grapevine HMH | I-TITLE | 5030000275 | GJ | | 112.00 | -9,379.58 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsiliation | Grapevine Interim | I-TITLE | 5040000112 | GJ | | 4.00 | -9,383.58 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsiliation | Grapevine Interim | I-TITLE | 5040000151 | GJ | | 4.00 | -9,387.58 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsiliation | Grapevine Interim | I-TITLE | 5040000150 | GJ | | 4.00 | -9,391.58 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsiliation | Grapevine Interim | I-TITLE | 5040000131 | GJ | | 32.80 | -9,424.38 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/31/2023 | 3/31/2023 | | 2005 Reconsilation | Grapevine Interim | I-TITLE | 5040000142 | GJ | | 62.00 | -9,486.38 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsilation | Grapevine Interim | I-TITLE | 5040000166 | GJ | | 68.00 | -9,554.38 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsilation | Allen | I-TITLE | 5050000064 | GJ | | 4.00 | -9,558.38 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsilation | Allen | I-TITLE | 5050000087 | GJ | | 4.00 | -9,562.38 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsilation | Allen | I-TITLE | 5050000074-A | GJ | | 4.00 | -9,566.38 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsilation | Allen | I-TITLE | 5050000074 | GJ | | 4.00 | -9,570.38 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsilation | Allen | I-TITLE | 5050000066 | GJ | | 8.00 | -9,578.38 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsilation | Allen | I-TITLE | 5050000043 | GJ | | 15.20 | -9,593.58 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsilation | Allen | I-TITLE | 5050000081 | GJ | | 16.00 | -9,609.58 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsilation | Allen | I-TITLE | 5050000079 | GJ | | 26.00 | -9,635.58 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsilation | Allen | I-TITLE | 5050000100 | GJ | | 28.00 | -9,663.58 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsilation | Allen | I-TITLE | 5050000042 | GJ | | 32.00 | -9,695.58 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsilation | Allen | I-TITLE | 5050000068 | GJ | | 34.00 | -9,729.58 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsilation | Allen | I-TITLE | 5050000108 | GJ | | 34.80 | -9,764.38 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsilation | Allen | I-TITLE | 5050000077 | GJ | | 50.80 | -9,815.18 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsilation | Allen | I-TITLE | 5050000061 | GJ | | 100.00 | -9,915.18 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsilation | Rockwall | I-TITLE | 5070000004 | GJ | | 62.80 | -9,977.98 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsilation | Grand Prairie | I-TITLE | 5080000010 | GJ | | 8.00 | -9,985.98 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsilation | Cedar Hill | I-TITLE | 5090000005 | GJ | | 44.80 | -10,030.78 |
| 3/31/2023 | 3/31/2023 | | Recording Fee | PLANO | I-TITLE | 5020000075 | GJ | | 44.40 | -10,075.18 |
| 3/31/2023 | 3/31/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000322 | GJ | | 9.60 | -10,084.78 |
| 3/31/2023 | 3/31/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000314 | GJ | | 123.60 | -10,208.38 |
| 3/31/2023 | 3/31/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000284 | GJ | | 194.40 | -10,402.78 |
| 3/31/2023 | 3/31/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000126 | GJ | | 195.20 | -10,597.98 |
| 3/31/2023 | 3/31/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000037 | GJ | | 212.40 | -10,810.38 |
| 3/31/2023 | 3/31/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000145 | GJ | | 224.40 | -11,034.78 |
| 3/31/2023 | 3/31/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000141 | GJ | | 267.20 | -11,301.98 |
| 3/31/2023 | 3/31/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000327 | GJ | | 73.60 | -11,375.58 |
| 3/31/2023 | 3/31/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000289 | GJ | | 159.40 | -11,534.98 |
| 3/31/2023 | 3/31/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000260 | GJ | | 187.20 | -11,722.18 |
| 3/31/2023 | 3/31/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000108 | GJ | | 219.20 | -11,941.38 |
| 3/31/2023 | 3/31/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000177 | GJ | | 290.00 | -12,231.38 |
| 3/31/2023 | 3/31/2023 | | Recording Fee | Pilot Point | I-TITLE | 5060000019 | GJ | | 162.20 | -12,393.58 |
| 3/31/2023 | 3/31/2023 | | Recording Fee | Grand Prairie | I-TITLE | 5080000029 | GJ | | 156.40 | -12,549.98 |
| 3/31/2023 | 3/31/2023 | | Recording Fee | Grand Prairie | I-TITLE | 5080000019 | GJ | | 188.40 | -12,738.38 |
| 3/31/2023 | 3/31/2023 | | GL 2005 True Up | PLANO | I-TITLE | 5020000135 | GJ | | 22.50 | -12,760.88 |
| 3/31/2023 | 3/31/2023 | | GL 2005 True Up | PLANO | I-TITLE | 5020000136 | GJ | | 30.80 | -12,791.68 |
| 3/31/2023 | 3/31/2023 | | GL 2005 True Up | MCKINNEY | I-TITLE | 5010000105 | GJ | | 0.10 | -12,791.78 |
| 3/31/2023 | 3/31/2023 | | GL 2005 True Up | MCKINNEY | I-TITLE | 5010000059 | GJ | | 12.00 | -12,803.78 |
| 3/31/2023 | 3/31/2023 | | GL 2005 True Up | MCKINNEY | I-TITLE | 5010000046 | GJ | | 12.00 | -12,815.78 |
| 3/31/2023 | 3/31/2023 | | GL 2005 True Up | Grapevine HMH | I-TITLE | 5030000155 | GJ | | 4.00 | -12,819.78 |
| 3/31/2023 | 3/31/2023 | | GL 2005 True Up | Grapevine Interim | I-TITLE | 5040000135 | GJ | | 34.80 | -12,854.58 |
| 3/31/2023 | 3/31/2023 | | GL 2005 True Up | Grapevine Interim | I-TITLE | 5040000019 | GJ | | 63.00 | -12,917.58 |
| 3/31/2023 | 3/31/2023 | | GL 2005 True Up | Allen | I-TITLE | 5050000053 | GJ | | 28.80 | -12,946.38 |
| 3/31/2023 | 3/31/2023 | | GL 2005 True Up | Allen | I-TITLE | 5060000001 | GJ | | 94.80 | -13,041.18 |
| 3/31/2023 | 3/31/2023 | | GL 2005 True Up | Allen | I-TITLE | 5050000065 | GJ | | 129.60 | -13,170.78 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL; Acctg Req 5030000103 - Recoverable - Tarrant County Recording Fees | Grapevine HMH | I-TITLE | 5030000103 | GJ | 12.00 | | -13,158.78 |
| 3/31/2023 | 3/31/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000115 | GJ | 34.80 | | -13,123.98 |
| 3/31/2023 | 3/31/2023 | | MTR - Allen Recording Fees - CH 1 | Allen | I-TITLE | | GJ | 54.80 | | -13,069.18 |
| 3/31/2023 | 3/31/2023 | | MTR - Allen Recording Fees - CH 2 | Allen | I-TITLE | | GJ | 54.80 | | -13,014.38 |
| 3/31/2023 | 3/31/2023 | | MTR - Allen Recording Fees - CH 3 | Allen | I-TITLE | | GJ | 54.80 | | -12,959.58 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/31/2023 | 3/31/2023 | | MTR - Allen Recording Fees - CH 4 | Allen | I-TITLE | | GJ | 54.80 | | -12,904.78 |
| 3/31/2023 | 3/31/2023 | | MTR - Allen Recording Fees - CH 5 | Allen | I-TITLE | | GJ | 54.80 | | -12,849.98 |
| 3/31/2023 | 3/31/2023 | | MTR - Allen Recording Fees - CH 6 | Allen | I-TITLE | | GJ | 54.80 | | -12,795.18 |
| 3/31/2023 | 3/31/2023 | | MTR - Allen Recording Fees - CH 7 | Allen | I-TITLE | | GJ | 54.80 | | -12,740.38 |
| 3/31/2023 | 3/31/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | | GJ | 38.80 | | -12,701.58 |
| 3/31/2023 | 3/31/2023 | | MTR - Grapevine HMH and Grand Prairie Recording Fees | Grapevine HMH | I-TITLE | 5030000090 | GJ | 131.60 | | -12,569.98 |
| 3/31/2023 | 3/31/2023 | | MTR - Grapevine HMH and Grand Prairie Recording Fees | Grand Prairie | I-TITLE | 5080000017 | GJ | 129.60 | | -12,440.38 |
| 3/31/2023 | 3/31/2023 | | MTR - Grapevine Interim Recording Fees = kJMasterDOTZions | Grapevine Interim | I-TITLE | 5040000177 | GJ | 122.80 | | -12,317.58 |
| 3/31/2023 | 3/31/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000117 | GJ | 30.80 | | -12,286.78 |
| 3/31/2023 | 3/31/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000140 | GJ | 30.80 | | -12,255.98 |
| 3/31/2023 | 3/31/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000158 | GJ | 34.80 | | -12,221.18 |
| 3/31/2023 | 3/31/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000185 | GJ | 34.80 | | -12,186.38 |
| 3/31/2023 | 3/31/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000298 | GJ | 173.60 | | -12,012.78 |
| 3/31/2023 | 3/31/2023 | | MTR - Pilot Point Recording Fees | Pilot Point | I-TITLE | 5060000019 | GJ | 39.80 | | -11,972.98 |
| 3/31/2023 | 3/31/2023 | | MTR - Pilot Point Recording Fees | Pilot Point | I-TITLE | 5060000019 | GJ | 87.60 | | -11,885.38 |
| 4/1/2023 | 4/1/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000172 | GJ | | 65.60 | -11,950.98 |
| 4/3/2023 | 4/3/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000277 | GJ | | 65.60 | -12,016.58 |
| 4/3/2023 | 4/3/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000032 | GJ | | 184.40 | -12,200.98 |
| 4/3/2023 | 4/3/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000209 | GJ | | 208.20 | -12,409.18 |
| 4/3/2023 | 4/3/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000269 | GJ | | 208.40 | -12,617.58 |
| 4/3/2023 | 4/3/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000173 | GJ | | 71.60 | -12,689.18 |
| 4/3/2023 | 4/3/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000174 | GJ | | 93.60 | -12,782.78 |
| 4/3/2023 | 4/3/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000106 | GJ | 38.80 | | -12,743.98 |
| 4/3/2023 | 4/3/2023 | | MTR - Grapevine HMH and Grand Prairie Recording Fees | Grapevine HMH | I-TITLE | 5030000272 | GJ | 177.60 | | -12,566.38 |
| 4/3/2023 | 4/3/2023 | | MTR - Grapevine HMH and Grand Prairie Recording Fees | Grand Prairie | I-TITLE | 5080000025 | GJ | 79.60 | | -12,486.78 |
| 4/3/2023 | 4/3/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000172 | GJ | 69.60 | | -12,417.18 |
| 4/3/2023 | 4/3/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000177 | GJ | 167.20 | | -12,249.98 |
| 4/3/2023 | 4/3/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000301 | GJ | 24.80 | | -12,225.18 |
| 4/3/2023 | 4/3/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000306 | GJ | 34.80 | | -12,190.38 |
| 4/3/2023 | 4/3/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000142 | GJ | 38.80 | | -12,151.58 |
| 4/3/2023 | 4/3/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000290 | GJ | 105.60 | | -12,045.98 |
| 4/3/2023 | 4/3/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000284 | GJ | 169.60 | | -11,758.78 |
| 4/3/2023 | 4/3/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000126 | GJ | 174.40 | | -11,584.38 |
| 4/3/2023 | 4/3/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000037 | GJ | 177.60 | | -11,406.78 |
| 4/3/2023 | 4/3/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000145 | GJ | 185.60 | | -11,221.18 |
| 4/3/2023 | 4/3/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000141 | GJ | 192.40 | | -11,028.78 |
| 4/3/2023 | 4/3/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000302 | GJ | 327.40 | | -10,701.38 |
| 4/3/2023 | 4/3/2023 | | MTR - Pilot Point Recording Fees | Pilot Point | I-TITLE | 5060000018 | GJ | 38.80 | | -10,662.58 |
| 4/3/2023 | 4/3/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000201 | GJ | 129.60 | | -10,532.98 |
| 4/3/2023 | 4/3/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000195 | GJ | 216.40 | | -10,316.58 |
| 4/4/2023 | 4/4/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000295 | GJ | | 263.20 | -10,579.78 |
| 4/4/2023 | 4/4/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000082 | GJ | 38.80 | | -10,540.98 |
| 4/4/2023 | 4/4/2023 | | MTR - Allen Recording Fees - Deed of Trust Cope Homes | Allen | I-TITLE | | GJ | 50.80 | | -10,490.18 |
| 4/4/2023 | 4/4/2023 | | MTR - Grapevine HMH & Grand Prairie Recording Fees | Grapevine HMH | I-TITLE | 5030000289 | GJ | 135.60 | | -10,354.58 |
| 4/4/2023 | 4/4/2023 | | MTR - Grapevine HMH & Grand Prairie Recording Fees | Grapevine HMH | I-TITLE | 5030000260 | GJ | 179.40 | | -10,175.18 |

| Company name: | Starrex International Ltd. |
|---|---|
| Report name: | General Ledger report |
| Reporting Book: | ACCRUAL |
| Start Date: | 9/1/2022 |
| End Date: | 8/31/2023 |
| Department: | TEXAS--Texas Division- C2C |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/4/2023 | 4/4/2023 | | MTR - Grapevine HMH & Grand Prairie Recording Fees | Grapevine HMH | I-TITLE | 5030000108 | GJ | 195.40 | | -9,979.78 |
| 4/4/2023 | 4/4/2023 | | MTR - Grapevine HMH & Grand Prairie Recording Fees | Grand Prairie | I-TITLE | 5080000019 | GJ | 192.40 | | -9,787.38 |
| 4/4/2023 | 4/4/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000173 | GJ | 71.60 | | -9,715.78 |
| 4/4/2023 | 4/4/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000174 | GJ | 97.60 | | -9,618.18 |
| 4/4/2023 | 4/4/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000032 | GJ | 24.80 | | -9,593.38 |
| 4/4/2023 | 4/4/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000083 | GJ | 38.80 | | -9,554.58 |
| 4/4/2023 | 4/4/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000032 | GJ | 129.60 | | -9,424.98 |
| 4/4/2023 | 4/4/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000314 | GJ | 131.60 | | -9,293.38 |
| 4/4/2023 | 4/4/2023 | | MTR - Pilot Point Recording Fees | Pilot Point | I-TITLE | 5060000023 | GJ | 89.60 | | -9,203.78 |
| 4/5/2023 | 4/5/2023 | | Recording Fee | PLANO | I-TITLE | 5020000061 | GJ | | 129.60 | -9,333.38 |
| 4/5/2023 | 4/5/2023 | | Recording Fee | PLANO | I-TITLE | 5020000137 | GJ | | 149.80 | -9,483.18 |
| 4/5/2023 | 4/5/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000147 | GJ | | 159.40 | -9,642.58 |
| 4/5/2023 | 4/5/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000176 | GJ | | 76.00 | -9,718.58 |
| 4/5/2023 | 4/5/2023 | | Recording Fee | Grand Prairie | I-TITLE | 5080000020 | GJ | | 111.60 | -9,830.18 |
| 4/5/2023 | 4/5/2023 | | MTR - Grapevine HMH and Grand Prairie Recording Fees | Grapevine HMH | I-TITLE | 5030000277 | GJ | 23.80 | | -9,806.38 |
| 4/5/2023 | 4/5/2023 | | MTR - Grapevine HMH and Grand Prairie Recording Fees | Grapevine HMH | I-TITLE | 5030000275 | GJ | 27.80 | | -9,778.58 |
| 4/5/2023 | 4/5/2023 | | MTR - Grapevine HMH and Grand Prairie Recording Fees | Grapevine HMH | I-TITLE | 5030000275 | GJ | 27.80 | | -9,750.78 |
| 4/5/2023 | 4/5/2023 | | MTR - Grapevine HMH and Grand Prairie Recording Fees | Grapevine HMH | I-TITLE | 5030000163 | GJ | 27.80 | | -9,722.98 |
| 4/5/2023 | 4/5/2023 | | MTR - Grapevine HMH and Grand Prairie Recording Fees | Grapevine HMH | I-TITLE | 5030000283 | GJ | 27.80 | | -9,695.18 |
| 4/5/2023 | 4/5/2023 | | MTR - Grapevine HMH and Grand Prairie Recording Fees | Grapevine HMH | I-TITLE | 5030000275 | GJ | 34.80 | | -9,660.38 |
| 4/5/2023 | 4/5/2023 | | MTR - Grapevine HMH and Grand Prairie Recording Fees | Grapevine HMH | I-TITLE | 5030000270 | GJ | 34.80 | | -9,625.58 |
| 4/5/2023 | 4/5/2023 | | MTR - Grapevine HMH and Grand Prairie Recording Fees | Grand Prairie | I-TITLE | 5080000029 | GJ | 125.60 | | -9,499.98 |
| 4/5/2023 | 4/5/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | 5090000008 | GJ | 4.80 | | -9,495.18 |
| 4/5/2023 | 4/5/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000277 | GJ | 73.60 | | -9,421.58 |
| 4/5/2023 | 4/5/2023 | | MTR - Pilot Point Recording Fees | Pilot Point | I-TITLE | 5060000005 | GJ | 34.80 | | -9,386.78 |
| 4/5/2023 | 4/5/2023 | | MTR - Pilot Point Recording Fees | Pilot Point | I-TITLE | 5060000005 | GJ | 58.80 | | -9,327.98 |
| 4/6/2023 | 4/6/2023 | | Recording Fee | PLANO | I-TITLE | 5020000193 | GJ | | 267.20 | -9,595.18 |
| 4/6/2023 | 4/6/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000288 | GJ | | 77.60 | -9,672.78 |
| 4/6/2023 | 4/6/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000327 | GJ | | 183.60 | -9,856.38 |
| 4/6/2023 | 4/6/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000279 | GJ | | 204.40 | -10,060.78 |
| 4/6/2023 | 4/6/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000288 | GJ | | 139.40 | -10,200.18 |
| 4/6/2023 | 4/6/2023 | | Recording Fee | Allen | I-TITLE | 5050000114 | GJ | | 101.60 | -10,301.78 |
| 4/6/2023 | 4/6/2023 | | Recording Fee | Allen | I-TITLE | 5050000106 | GJ | | 230.40 | -10,532.18 |
| 4/6/2023 | 4/6/2023 | | Recording Fee | Rockwall | I-TITLE | 5070000023 | GJ | | 168.40 | -10,700.58 |
| 4/6/2023 | 4/6/2023 | | Recording Fee | Rockwall | I-TITLE | 5070000017 | GJ | | 179.20 | -10,879.78 |
| 4/6/2023 | 4/6/2023 | | MTC - Courtesy Recording Funds - Lyle Clark Helms | Grand Prairie | I-TITLE | | GJ | | 39.00 | -10,918.78 |
| 4/6/2023 | 4/6/2023 | | MTC - Reclass Acctg Req 5010000279 - HOA Resale Certificate | Grapevine HMH | I-TITLE | 5010000279 | GJ | | 397.00 | -11,315.78 |
| 4/6/2023 | 4/6/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000176 | GJ | 85.60 | | -11,230.18 |
| 4/6/2023 | 4/6/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | 5090000002 | GJ | 42.80 | | -11,187.38 |
| 4/6/2023 | 4/6/2023 | | MTR - Grand Prairie Recording Fees | Grand Prairie | I-TITLE | 5080000001 | GJ | 97.60 | | -11,089.78 |
| 4/6/2023 | 4/6/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000088 | GJ | 27.80 | | -11,061.98 |
| 4/6/2023 | 4/6/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000275 | GJ | 34.80 | | -11,027.18 |
| 4/6/2023 | 4/6/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000327 | GJ | 34.80 | | -10,992.38 |
| 4/6/2023 | 4/6/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000147 | GJ | 135.60 | | -10,856.78 |

STARREX000044.xlsx
General Ledger report (14)

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/6/2023 | 4/6/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000269 | GJ | 177.60 | | -10,679.18 |
| 4/6/2023 | 4/6/2023 | | MTR - Grapevine HMH Recording Fees - 2509 South Carrier Parkway GP Courtesy Rec | Grapevine HMH | I-TITLE | | GJ | 38.80 | | -10,640.38 |
| 4/6/2023 | 4/6/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000137 | GJ | 125.60 | | -10,514.78 |
| 4/7/2023 | 4/7/2023 | | Recording Fee | PLANO | I-TITLE | 5020000206 | GJ | | 149.60 | -10,664.38 |
| 4/7/2023 | 4/7/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000016 | GJ | | 71.60 | -10,735.98 |
| 4/7/2023 | 4/7/2023 | | Recording Fee | Rockwall | I-TITLE | 5070000019 | GJ | | 250.00 | -10,985.98 |
| 4/7/2023 | 4/7/2023 | | Recording Fee | Grand Prairie | I-TITLE | 5080000018 | GJ | | 227.00 | -11,212.98 |
| 4/7/2023 | 4/7/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000209 | GJ | 183.40 | | -11,029.58 |
| 4/7/2023 | 4/7/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000295 | GJ | 228.40 | | -10,801.18 |
| 4/7/2023 | 4/7/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000154 | GJ | 27.80 | | -10,773.38 |
| 4/7/2023 | 4/7/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000288 | GJ | 24.80 | | -10,748.58 |
| 4/7/2023 | 4/7/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000327 | GJ | 149.60 | | -10,598.98 |
| 4/7/2023 | 4/7/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000279 | GJ | 177.60 | | -10,421.38 |
| 4/7/2023 | 4/7/2023 | | MTR - Pilot Point Recording Fees | Pilot Point | I-TITLE | 5060000019 | GJ | 27.80 | | -10,393.58 |
| 4/7/2023 | 4/7/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000193 | GJ | 189.60 | | -10,203.98 |
| 4/10/2023 | 4/10/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000072 | GJ | | 208.40 | -10,412.38 |
| 4/10/2023 | 4/10/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000329 | GJ | | 228.40 | -10,640.78 |
| 4/10/2023 | 4/10/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000178 | GJ | | 107.40 | -10,748.18 |
| 4/10/2023 | 4/10/2023 | | Recording Fee | Pilot Point | I-TITLE | 5060000021 | GJ | | 85.60 | -10,833.78 |
| 4/10/2023 | 4/10/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000106 | GJ | 192.40 | | -10,641.38 |
| 4/10/2023 | 4/10/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000275 | GJ | 34.80 | | -10,606.58 |
| 4/10/2023 | 4/10/2023 | | MTR - Grapevine Interim Recording Fees - MasterDOT Dallas | Grapevine Interim | I-TITLE | | GJ | 126.80 | | -10,479.78 |
| 4/10/2023 | 4/10/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000316 | GJ | 34.80 | | -10,444.98 |
| 4/11/2023 | 4/11/2023 | | Recording Fee | PLANO | I-TITLE | 5020000203 | GJ | | 182.40 | -10,627.38 |
| 4/11/2023 | 4/11/2023 | | Recording Fee | PLANO | I-TITLE | 5020000199 | GJ | | 214.40 | -10,841.78 |
| 4/11/2023 | 4/11/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000230 | GJ | | 208.40 | -11,050.18 |
| 4/11/2023 | 4/11/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000328 | GJ | | 159.40 | -11,209.58 |
| 4/11/2023 | 4/11/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000112 | GJ | | 203.40 | -11,412.98 |
| 4/11/2023 | 4/11/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000322 | GJ | | 231.20 | -11,644.18 |
| 4/11/2023 | 4/11/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000333 | GJ | | 360.40 | -12,004.58 |
| 4/11/2023 | 4/11/2023 | | Recording Fee | Allen | I-TITLE | 5050000128 | GJ | | 124.60 | -12,129.18 |
| 4/11/2023 | 4/11/2023 | | Recording Fee | Rockwall | I-TITLE | 5070000005 | GJ | | 192.40 | -12,321.58 |
| 4/11/2023 | 4/11/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | 5090000017 | GJ | 42.80 | | -12,278.78 |
| 4/11/2023 | 4/11/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | 5090000022 | GJ | 177.60 | | -12,101.18 |
| 4/11/2023 | 4/11/2023 | | MTR - Grapevine HMH and Grand Prairie Recording Fees | Grapevine HMH | I-TITLE | 5030000288 | GJ | 115.60 | | -11,985.58 |
| 4/11/2023 | 4/11/2023 | | MTR - Grapevine HMH and Grand Prairie Recording Fees | Grand Prairie | I-TITLE | 5080000020 | GJ | 111.60 | | -11,873.98 |
| 4/11/2023 | 4/11/2023 | | MTR - Grapevine Interim Recording Fees - | Grapevine Interim | I-TITLE | 5040000165 | GJ | 71.60 | | -11,802.38 |
| 4/11/2023 | 4/11/2023 | | MTR - Grapevine Interim Recording Fees - MasterDOT Collin | Grapevine Interim | I-TITLE | | GJ | 126.80 | | -11,675.58 |
| 4/11/2023 | 4/11/2023 | | MTR - Grapevine Interim Recording Fees - MasterDOT Denton | Grapevine Interim | I-TITLE | | GJ | 130.80 | | -11,544.78 |
| 4/11/2023 | 4/11/2023 | | MTR - Grapevine Interim Recording Fees - MasterDOT Parker | Grapevine Interim | I-TITLE | | GJ | 126.80 | | -11,417.98 |
| 4/11/2023 | 4/11/2023 | | MTR - Grapevine Interim Recording Fees - MasterDOT Tarrant | Grapevine Interim | I-TITLE | | GJ | 119.80 | | -11,298.18 |
| 4/11/2023 | 4/11/2023 | | MTR - Grapevine Interim Recording Fees - kjcourtesyPalMillaSprings ROL | Grapevine Interim | I-TITLE | | GJ | 27.80 | | -11,270.38 |
| 4/11/2023 | 4/11/2023 | | MTR - Pilot Point Recording Fees | Pilot Point | I-TITLE | 5060000021 | GJ | 54.80 | | -11,215.58 |
| 4/11/2023 | 4/11/2023 | | MTR - Pilot Point Recording Fees - 139 Oosprey Haven - OOF/PP Office | Pilot Point | I-TITLE | | GJ | 46.80 | | -11,168.78 |
| 4/11/2023 | 4/11/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000061 | GJ | 73.60 | | -11,095.18 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/11/2023 | 4/11/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000206 | GJ | 137.60 | | -10,957.58 |
| 4/11/2023 | 4/11/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | 5070000023 | GJ | 137.60 | | -10,819.98 |
| 4/11/2023 | 4/11/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | 5070000017 | GJ | 148.40 | | -10,671.58 |
| 4/11/2023 | 4/11/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | 5070000019 | GJ | 270.50 | | -10,401.08 |
| 4/11/2023 | 4/11/2023 | | MTR - Waxahachie Recording Fees | Waxahachie | I-TITLE | 5100000001 | GJ | 117.60 | | -10,283.48 |
| 4/12/2023 | 4/12/2023 | | Recording Fee | PLANO | I-TITLE | 5020000064 | GJ | | 158.40 | -10,441.88 |
| 4/12/2023 | 4/12/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000303 | GJ | | 212.40 | -10,654.28 |
| 4/12/2023 | 4/12/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000089 | GJ | | 224.40 | -10,878.68 |
| 4/12/2023 | 4/12/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000323 | GJ | | 191.40 | -11,070.08 |
| 4/12/2023 | 4/12/2023 | | Recording Fee | Allen | I-TITLE | 5050000121 | GJ | | 94.60 | -11,164.68 |
| 4/12/2023 | 4/12/2023 | | Recording Fee | Rockwall | I-TITLE | 5070000025 | GJ | | 121.60 | -11,286.28 |
| 4/12/2023 | 4/12/2023 | | Recording Fee | Rockwall | I-TITLE | 5070000010 | GJ | | 200.40 | -11,486.68 |
| 4/12/2023 | 4/12/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000114 | GJ | 144.40 | | -11,342.28 |
| 4/12/2023 | 4/12/2023 | | MTR - Grapevine HMH and Grand Prairie Recording Fees | Grapevine HMH | I-TITLE | 5030000333 | GJ | 135.60 | | -11,206.68 |
| 4/12/2023 | 4/12/2023 | | MTR - Grapevine HMH and Grand Prairie Recording Fees | Grand Prairie | I-TITLE | 5080000018 | GJ | 207.20 | | -10,999.48 |
| 4/12/2023 | 4/12/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000178 | GJ | 79.60 | | -10,919.88 |
| 4/12/2023 | 4/12/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000298 | GJ | 38.80 | | -10,881.08 |
| 4/12/2023 | 4/12/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000230 | GJ | 165.60 | | -10,715.48 |
| 4/12/2023 | 4/12/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000072 | GJ | 201.60 | | -10,513.88 |
| 4/12/2023 | 4/12/2023 | | MTR - Pilot Point Recording Fees | Pilot Point | I-TITLE | 5060000011 | GJ | 429.60 | | -10,084.28 |
| 4/12/2023 | 4/12/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000199 | GJ | 216.40 | | -9,867.88 |
| 4/12/2023 | 4/12/2023 | | MTR - Tampa Recording Fees | Rockwall | I-TITLE | 5070000005 | GJ | 62.80 | | -9,805.08 |
| 4/12/2023 | 4/12/2023 | | MTR - Tampa Recording Fees | Rockwall | I-TITLE | 5070000005 | GJ | 129.60 | | -9,675.48 |
| 4/13/2023 | 4/13/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000258 | GJ | | 212.40 | -9,887.88 |
| 4/13/2023 | 4/13/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000185 | GJ | | 65.60 | -9,953.48 |
| 4/13/2023 | 4/13/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000179 | GJ | | 85.60 | -10,039.08 |
| 4/13/2023 | 4/13/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000180 | GJ | | 103.40 | -10,142.48 |
| 4/13/2023 | 4/13/2023 | | Recording Fee | Rockwall | I-TITLE | 5070000015 | GJ | | 284.94 | -10,427.42 |
| 4/13/2023 | 4/13/2023 | | Recording Fee | Cedar Hill | I-TITLE | 5090000024 | GJ | | 290.00 | -10,717.42 |
| 4/13/2023 | 4/13/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000260 | GJ | 23.80 | | -10,693.62 |
| 4/13/2023 | 4/13/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000126 | GJ | 27.80 | | -10,665.82 |
| 4/13/2023 | 4/13/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000261 | GJ | 27.80 | | -10,638.02 |
| 4/13/2023 | 4/13/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000137 | GJ | 27.80 | | -10,610.22 |
| 4/13/2023 | 4/13/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000108 | GJ | 27.80 | | -10,582.42 |
| 4/13/2023 | 4/13/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000125 | GJ | 27.80 | | -10,554.62 |
| 4/13/2023 | 4/13/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000275 | GJ | 34.80 | | -10,519.82 |
| 4/13/2023 | 4/13/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000328 | GJ | 135.60 | | -10,384.22 |
| 4/13/2023 | 4/13/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000329 | GJ | 189.60 | | -10,194.62 |
| 4/13/2023 | 4/13/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000303 | GJ | 181.60 | | -10,013.02 |
| 4/13/2023 | 4/13/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000203 | GJ | 177.60 | | -9,835.42 |
| 4/13/2023 | 4/13/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | 5070000010 | GJ | 157.60 | | -9,677.82 |
| 4/14/2023 | 4/14/2023 | | Recording Fee | PLANO | I-TITLE | 5020000216 | GJ | | 74.80 | -9,752.62 |
| 4/14/2023 | 4/14/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000317 | GJ | | 224.40 | -9,977.02 |
| 4/14/2023 | 4/14/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000181 | GJ | | 65.60 | -10,042.62 |
| 4/14/2023 | 4/14/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000128 | GJ | | 71.60 | -10,114.22 |
| 4/14/2023 | 4/14/2023 | | Recording Fee | Allen | I-TITLE | 5050000117 | GJ | | 124.00 | -10,238.22 |
| 4/14/2023 | 4/14/2023 | | Recording Fee | Allen | I-TITLE | 5050000124 | GJ | | 145.60 | -10,383.82 |
| 4/14/2023 | 4/14/2023 | | Recording Fee | Allen | I-TITLE | 5050000148 | GJ | | 146.80 | -10,530.62 |
| 4/14/2023 | 4/14/2023 | | Recording Fee | Allen | I-TITLE | 5050000149 | GJ | | 146.80 | -10,677.42 |
| 4/14/2023 | 4/14/2023 | | Recording Fee | Allen | I-TITLE | 5050000146 | GJ | | 146.80 | -10,824.22 |
| 4/14/2023 | 4/14/2023 | | Recording Fee | Allen | I-TITLE | 5050000125 | GJ | | 177.60 | -11,001.82 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/14/2023 | 4/14/2023 | | Recording Fee | Allen | I-TITLE | 5050000060 | GJ | | 298.00 | -11,299.82 |
| 4/14/2023 | 4/14/2023 | | Recording Fee | Pilot Point | I-TITLE | 5060000016 | GJ | | 34.80 | -11,334.62 |
| 4/14/2023 | 4/14/2023 | | Recording Fee | Rockwall | I-TITLE | 5070000013 | GJ | | 153.60 | -11,488.22 |
| 4/14/2023 | 4/14/2023 | | Recording Fee | Rockwall | I-TITLE | 5070000029 | GJ | | 153.60 | -11,641.82 |
| 4/14/2023 | 4/14/2023 | | Recording Fee | Grand Prairie | I-TITLE | 5080000035 | GJ | | 102.40 | -11,744.22 |
| 4/14/2023 | 4/14/2023 | | Recording Fee | Grand Prairie | I-TITLE | 5080000026 | GJ | | 231.20 | -11,975.42 |
| 4/14/2023 | 4/14/2023 | | Recording Fee | Cedar Hill | I-TITLE | 5090000008 | GJ | | 43.60 | -12,019.02 |
| 4/14/2023 | 4/14/2023 | | Recording Fee | Cedar Hill | I-TITLE | 5090000001 | GJ | | 133.60 | -12,152.62 |
| 4/14/2023 | 4/14/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000072 | GJ | 38.80 | | -12,113.82 |
| 4/14/2023 | 4/14/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000121 | GJ | 87.60 | | -12,026.22 |
| 4/14/2023 | 4/14/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000128 | GJ | 139.60 | | -11,886.62 |
| 4/14/2023 | 4/14/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | 5090000006 | GJ | 34.80 | | -11,851.82 |
| 4/14/2023 | 4/14/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000112 | GJ | 175.60 | | -11,676.22 |
| 4/14/2023 | 4/14/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000322 | GJ | 207.40 | | -11,468.82 |
| 4/14/2023 | 4/14/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000185 | GJ | 65.60 | | -11,403.22 |
| 4/14/2023 | 4/14/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000180 | GJ | 79.60 | | -11,323.62 |
| 4/14/2023 | 4/14/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000179 | GJ | 89.60 | | -11,234.02 |
| 4/14/2023 | 4/14/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000089 | GJ | 189.60 | | -11,044.42 |
| 4/14/2023 | 4/14/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000201 | GJ | 34.80 | | -11,009.62 |
| 4/14/2023 | 4/14/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000064 | GJ | 149.60 | | -10,860.02 |
| 4/14/2023 | 4/14/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | 5070000010 | GJ | 42.80 | | -10,817.22 |
| 4/14/2023 | 4/14/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | 5070000025 | GJ | 117.60 | | -10,699.62 |
| 4/17/2023 | 4/17/2023 | | Recording Fee | PLANO | I-TITLE | 5020000082 | GJ | | 46.40 | -10,746.02 |
| 4/17/2023 | 4/17/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000096 | GJ | | 171.40 | -10,917.42 |
| 4/17/2023 | 4/17/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000087 | GJ | | 187.40 | -11,104.82 |
| 4/17/2023 | 4/17/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000182 | GJ | | 71.60 | -11,176.42 |
| 4/17/2023 | 4/17/2023 | | Recording Fee | Allen | I-TITLE | 5050000137 | GJ | | 145.60 | -11,322.02 |
| 4/17/2023 | 4/17/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000117 | GJ | 133.60 | | -11,188.42 |
| 4/17/2023 | 4/17/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | 5090000002 | GJ | 34.80 | | -11,153.62 |
| 4/17/2023 | 4/17/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | 5090000024 | GJ | 212.40 | | -10,941.22 |
| 4/17/2023 | 4/17/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000269 | GJ | 30.80 | | -10,910.42 |
| 4/17/2023 | 4/17/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000323 | GJ | 135.60 | | -10,774.82 |
| 4/17/2023 | 4/17/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000258 | GJ | 177.60 | | -10,597.22 |
| 4/17/2023 | 4/17/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000181 | GJ | 65.60 | | -10,531.62 |
| 4/17/2023 | 4/17/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000128 | GJ | 71.60 | | -10,460.02 |
| 4/17/2023 | 4/17/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000284 | GJ | 24.80 | | -10,435.22 |
| 4/17/2023 | 4/17/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000126 | GJ | 24.80 | | -10,410.42 |
| 4/17/2023 | 4/17/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000288 | GJ | 24.80 | | -10,385.62 |
| 4/17/2023 | 4/17/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000037 | GJ | 34.80 | | -10,350.82 |
| 4/17/2023 | 4/17/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000056 | GJ | 34.80 | | -10,316.02 |
| 4/17/2023 | 4/17/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000162 | GJ | 38.80 | | -10,277.22 |
| 4/17/2023 | 4/17/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000249 | GJ | 38.80 | | -10,238.42 |
| 4/17/2023 | 4/17/2023 | | MTR - Pilot Point Recording Fees | Pilot Point | I-TITLE | 5060000021 | GJ | 42.80 | | -10,195.62 |
| 4/17/2023 | 4/17/2023 | | MTR - Waxahachie Recording Fees | Waxahachie | I-TITLE | 5100000014 | GJ | 34.80 | | -10,160.82 |
| 4/18/2023 | 4/18/2023 | | Recording Fee | PLANO | I-TITLE | 5020000172 | GJ | | 184.40 | -10,345.22 |
| 4/18/2023 | 4/18/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000129 | GJ | | 135.40 | -10,480.62 |
| 4/18/2023 | 4/18/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000340 | GJ | | 175.40 | -10,656.02 |
| 4/18/2023 | 4/18/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000194 | GJ | | 61.60 | -10,717.62 |
| 4/18/2023 | 4/18/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000183 | GJ | | 65.60 | -10,783.22 |
| 4/18/2023 | 4/18/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000187 | GJ | | 69.60 | -10,852.82 |
| 4/18/2023 | 4/18/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000186 | GJ | | 89.60 | -10,942.42 |
| 4/18/2023 | 4/18/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000184 | GJ | | 93.60 | -11,036.02 |

STARREX000044.xlsx
General Ledger report (14)

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/18/2023 | 4/18/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000198 | GJ | | 99.40 | -11,135.42 |
| 4/18/2023 | 4/18/2023 | | Recording Fee | Allen | I-TITLE | 5050000141 | GJ | | 145.60 | -11,281.02 |
| 4/18/2023 | 4/18/2023 | | Recording Fee | Cedar Hill | I-TITLE | 5090000032 | GJ | | 152.40 | -11,433.42 |
| 4/18/2023 | 4/18/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000124 | GJ | 145.60 | | -11,287.82 |
| 4/18/2023 | 4/18/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000125 | GJ | 181.60 | | -11,106.22 |
| 4/18/2023 | 4/18/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | 5090000001 | GJ | 137.60 | | -10,968.62 |
| 4/18/2023 | 4/18/2023 | | MTR - Grand Prairie Recording Fees | Grand Prairie | I-TITLE | 5080000035 | GJ | 107.40 | | -10,861.22 |
| 4/18/2023 | 4/18/2023 | | MTR - Grand Prairie Recording Fees | Grand Prairie | I-TITLE | 5080000026 | GJ | 212.40 | | -10,648.82 |
| 4/18/2023 | 4/18/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000182 | GJ | 71.60 | | -10,577.22 |
| 4/18/2023 | 4/18/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000317 | GJ | 185.60 | | -10,391.62 |
| 4/18/2023 | 4/18/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000216 | GJ | 34.80 | | -10,356.82 |
| 4/18/2023 | 4/18/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | 5070000029 | GJ | 157.60 | | -10,199.22 |
| 4/19/2023 | 4/19/2023 | | Recording Fee | PLANO | I-TITLE | 5020000208 | GJ | | 109.60 | -10,308.82 |
| 4/19/2023 | 4/19/2023 | | Recording Fee | PLANO | I-TITLE | 5020000207 | GJ | | 170.00 | -10,478.82 |
| 4/19/2023 | 4/19/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000035 | GJ | | 192.40 | -10,671.22 |
| 4/19/2023 | 4/19/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000133 | GJ | | 163.40 | -10,834.62 |
| 4/19/2023 | 4/19/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000190 | GJ | | 135.60 | -10,970.22 |
| 4/19/2023 | 4/19/2023 | | Recording Fee | Allen | I-TITLE | 5050000072 | GJ | | 68.80 | -11,039.02 |
| 4/19/2023 | 4/19/2023 | | Recording Fee | Allen | I-TITLE | 5050000145 | GJ | | 153.60 | -11,192.62 |
| 4/19/2023 | 4/19/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000060 | GJ | 62.80 | | -11,129.82 |
| 4/19/2023 | 4/19/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000148 | GJ | 138.80 | | -10,991.02 |
| 4/19/2023 | 4/19/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000146 | GJ | 138.80 | | -10,852.22 |
| 4/19/2023 | 4/19/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000149 | GJ | 138.80 | | -10,713.42 |
| 4/19/2023 | 4/19/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000147 | GJ | 138.80 | | -10,574.62 |
| 4/19/2023 | 4/19/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000060 | GJ | 208.40 | | -10,366.22 |
| 4/19/2023 | 4/19/2023 | | MTR - Allen Recording Fees - Cope Homes Lot 91 Providence Point | Allen | I-TITLE | | GJ | 54.80 | | -10,311.42 |
| 4/19/2023 | 4/19/2023 | | MTR - Allen Recording Fees - Cope Homes Lot 18 Block A Lexington Heights | Allen | I-TITLE | | GJ | 54.80 | | -10,256.62 |
| 4/19/2023 | 4/19/2023 | | MTR - Allen Recording Fees - Cope Homes Lot 56 Providence Point | Allen | I-TITLE | | GJ | 54.80 | | -10,201.82 |
| 4/19/2023 | 4/19/2023 | | MTR - Allen Recording Fees - Cope Homes Lot 8 Block A Lexington Heights | Allen | I-TITLE | | GJ | 54.80 | | -10,147.02 |
| 4/19/2023 | 4/19/2023 | | MTR - Allen Recording Fees - Cope Homes Lot 98 Providence Point | Allen | I-TITLE | | GJ | 54.80 | | -10,092.22 |
| 4/19/2023 | 4/19/2023 | | MTR - Allen Recording Fees - Townhouse South Lot 1 Block 22 Gilmour Terrance | Allen | I-TITLE | | GJ | 54.80 | | -10,037.42 |
| 4/19/2023 | 4/19/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000289 | GJ | 27.80 | | -10,009.62 |
| 4/19/2023 | 4/19/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000129 | GJ | 111.60 | | -9,898.02 |
| 4/19/2023 | 4/19/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000096 | GJ | 139.60 | | -9,758.42 |
| 4/19/2023 | 4/19/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000340 | GJ | 143.60 | | -9,614.82 |
| 4/19/2023 | 4/19/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000087 | GJ | 163.60 | | -9,451.22 |
| 4/19/2023 | 4/19/2023 | | MTR - Grapevine Interim Reocrding Fees | Grapevine Interim | I-TITLE | 5040000126 | GJ | 27.80 | | -9,423.42 |
| 4/19/2023 | 4/19/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000178 | GJ | 27.80 | | -9,395.62 |
| 4/19/2023 | 4/19/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000187 | GJ | 44.80 | | -9,350.82 |
| 4/19/2023 | 4/19/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000186 | GJ | 54.80 | | -9,296.02 |
| 4/19/2023 | 4/19/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000194 | GJ | 61.60 | | -9,234.42 |
| 4/19/2023 | 4/19/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000183 | GJ | 69.60 | | -9,164.82 |
| 4/19/2023 | 4/19/2023 | | MTR - Grapevine Interim Reocrding Fees | Grapevine Interim | I-TITLE | 5040000198 | GJ | 75.60 | | -9,089.22 |
| 4/19/2023 | 4/19/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000184 | GJ | 97.60 | | -8,991.62 |
| 4/19/2023 | 4/19/2023 | | MTR - Pilot Point Recording Fees - 1610 Calhoun Ave / OOF/PP Office | Pilot Point | I-TITLE | | GJ | 35.80 | | -8,955.82 |
| 4/19/2023 | 4/19/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | 5070000013 | GJ | 161.60 | | -8,794.22 |
| 4/19/2023 | 4/19/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | 5070000015 | GJ | 192.40 | | -8,601.82 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/20/2023 | 4/20/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000320 | GJ | | 178.40 | -8,780.22 |
| 4/20/2023 | 4/20/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000114 | GJ | | 224.40 | -9,004.62 |
| 4/20/2023 | 4/20/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000120 | GJ | | 212.40 | -9,217.02 |
| 4/20/2023 | 4/20/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000201 | GJ | | 71.60 | -9,288.62 |
| 4/20/2023 | 4/20/2023 | | Recording Fee | Waxahachie | I-TITLE | 5100000011 | GJ | | 161.60 | -9,450.22 |
| 4/20/2023 | 4/20/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000141 | GJ | 145.60 | | -9,304.62 |
| 4/20/2023 | 4/20/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000137 | GJ | 165.60 | | -9,139.02 |
| 4/20/2023 | 4/20/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | 5090000008 | GJ | 38.80 | | -9,100.22 |
| 4/20/2023 | 4/20/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | 5090000032 | GJ | 152.40 | | -8,947.82 |
| 4/20/2023 | 4/20/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000133 | GJ | 135.60 | | -8,812.22 |
| 4/20/2023 | 4/20/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000035 | GJ | 153.60 | | -8,658.62 |
| 4/20/2023 | 4/20/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000208 | GJ | 144.40 | | -8,514.22 |
| 4/20/2023 | 4/20/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000172 | GJ | 177.60 | | -8,336.62 |
| 4/20/2023 | 4/20/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000359 | GJ | | 9.60 | -8,346.22 |
| 4/20/2023 | 4/20/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000359 | GJ | | 155.00 | -8,501.22 |
| 4/21/2023 | 4/21/2023 | | Recording Fee | PLANO | I-TITLE | 5020000227 | GJ | | 184.40 | -8,685.62 |
| 4/21/2023 | 4/21/2023 | | Recording Fee | PLANO | I-TITLE | 5020000215 | GJ | | 192.40 | -8,878.02 |
| 4/21/2023 | 4/21/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000309 | GJ | | 138.40 | -9,016.42 |
| 4/21/2023 | 4/21/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000333 | GJ | | 145.60 | -9,162.02 |
| 4/21/2023 | 4/21/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000344 | GJ | | 1,024.00 | -10,186.02 |
| 4/21/2023 | 4/21/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000193 | GJ | | 50.80 | -10,236.82 |
| 4/21/2023 | 4/21/2023 | | Recording Fee | Allen | I-TITLE | 5050000120 | GJ | | 145.60 | -10,382.42 |
| 4/21/2023 | 4/21/2023 | | Recording Fee | Rockwall | I-TITLE | 5070000022 | GJ | | 172.40 | -10,554.82 |
| 4/21/2023 | 4/21/2023 | | Recording Fee | Grand Prairie | I-TITLE | 5080000022 | GJ | | 42.80 | -10,597.62 |
| 4/21/2023 | 4/21/2023 | | Recording Fee | Grapevine Retail | I-TITLE | 5110000004 | GJ | | 34.80 | -10,632.42 |
| 4/21/2023 | 4/21/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000072 | GJ | 34.80 | | -10,597.62 |
| 4/21/2023 | 4/21/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000145 | GJ | 129.60 | | -10,468.02 |
| 4/21/2023 | 4/21/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000186 | GJ | 34.80 | | -10,433.22 |
| 4/21/2023 | 4/21/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000201 | GJ | 71.60 | | -10,361.62 |
| 4/21/2023 | 4/21/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000190 | GJ | 99.80 | | -10,261.82 |
| 4/21/2023 | 4/21/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000145 | GJ | 38.80 | | -10,223.02 |
| 4/21/2023 | 4/21/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000317 | GJ | 38.80 | | -10,184.22 |
| 4/24/2023 | 4/24/2023 | | Recording Fee | PLANO | I-TITLE | 5020000083 | GJ | | 188.40 | -10,372.62 |
| 4/24/2023 | 4/24/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000294 | GJ | | 107.80 | -10,480.42 |
| 4/24/2023 | 4/24/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000275 | GJ | | 174.80 | -10,655.22 |
| 4/24/2023 | 4/24/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000119 | GJ | | 184.40 | -10,839.62 |
| 4/24/2023 | 4/24/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000176 | GJ | | 200.40 | -11,040.02 |
| 4/24/2023 | 4/24/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000346 | GJ | | 163.60 | -11,203.62 |
| 4/24/2023 | 4/24/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000337 | GJ | | 232.40 | -11,436.02 |
| 4/24/2023 | 4/24/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000195 | GJ | | 14.40 | -11,450.42 |
| 4/24/2023 | 4/24/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000197 | GJ | | 67.60 | -11,518.02 |
| 4/24/2023 | 4/24/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000196 | GJ | | 89.60 | -11,607.62 |
| 4/24/2023 | 4/24/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000074 | GJ | | 127.40 | -11,735.02 |
| 4/24/2023 | 4/24/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000075 | GJ | | 127.40 | -11,862.42 |
| 4/24/2023 | 4/24/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000076 | GJ | | 131.40 | -11,993.82 |
| 4/24/2023 | 4/24/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000146 | GJ | | 171.20 | -12,165.02 |
| 4/24/2023 | 4/24/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000147 | GJ | | 175.20 | -12,340.22 |
| 4/24/2023 | 4/24/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000148 | GJ | | 175.20 | -12,515.42 |
| 4/24/2023 | 4/24/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000149 | GJ | | 175.20 | -12,690.62 |
| 4/24/2023 | 4/24/2023 | | Recording Fee | Allen | I-TITLE | 5050000119 | GJ | | 231.20 | -12,921.82 |
| 4/24/2023 | 4/24/2023 | | Recording Fee | Grand Prairie | I-TITLE | 5080000031 | GJ | | 163.60 | -13,085.42 |
| 4/24/2023 | 4/24/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000193 | GJ | 50.80 | | -13,034.62 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/24/2023 | 4/24/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000309 | GJ | 113.60 | | -12,921.02 |
| 4/24/2023 | 4/24/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000320 | GJ | 153.60 | | -12,767.42 |
| 4/24/2023 | 4/24/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000114 | GJ | 185.60 | | -12,581.82 |
| 4/24/2023 | 4/24/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000207 | GJ | 140.40 | | -12,441.42 |
| 4/25/2023 | 4/25/2023 | | Recording Fee | PLANO | I-TITLE | 5020000219 | GJ | | 154.40 | -12,595.82 |
| 4/25/2023 | 4/25/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000310 | GJ | | 194.40 | -12,790.22 |
| 4/25/2023 | 4/25/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000101 | GJ | | 191.40 | -12,981.62 |
| 4/25/2023 | 4/25/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000199 | GJ | | 71.60 | -13,053.22 |
| 4/25/2023 | 4/25/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000206 | GJ | | 99.40 | -13,152.62 |
| 4/25/2023 | 4/25/2023 | | Recording Fee | Allen | I-TITLE | 5050000123 | GJ | | 70.35 | -13,222.97 |
| 4/25/2023 | 4/25/2023 | | Recording Fee | Allen | I-TITLE | 5050000143 | GJ | | 137.60 | -13,360.57 |
| 4/25/2023 | 4/25/2023 | | Recording Fee | Waxahachie | I-TITLE | 5100000015 | GJ | | 95.60 | -13,456.17 |
| 4/25/2023 | 4/25/2023 | | MTR - Grapevine HMH and Grand Prairie Recording Fees | Grapevine HMH | I-TITLE | 5030000344 | GJ | 189.60 | | -13,266.57 |
| 4/25/2023 | 4/25/2023 | | MTR - Grapevine HMH and Grand Prairie Recording Fees | Grand Prairie | I-TITLE | 5080000022 | GJ | 42.80 | | -13,223.77 |
| 4/25/2023 | 4/25/2023 | | MTR - Grapevine HMH and Grand Prairie Recording Fees | Grand Prairie | I-TITLE | 5080000031 | GJ | 163.60 | | -13,060.17 |
| 4/25/2023 | 4/25/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000197 | GJ | 67.60 | | -12,992.57 |
| 4/25/2023 | 4/25/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000195 | GJ | 81.60 | | -12,910.97 |
| 4/25/2023 | 4/25/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000196 | GJ | 89.60 | | -12,821.37 |
| 4/25/2023 | 4/25/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000074 | GJ | 115.40 | | -12,705.97 |
| 4/25/2023 | 4/25/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000076 | GJ | 119.40 | | -12,586.57 |
| 4/25/2023 | 4/25/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000146 | GJ | 171.20 | | -12,415.37 |
| 4/25/2023 | 4/25/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000149 | GJ | 175.20 | | -12,240.17 |
| 4/25/2023 | 4/25/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000147 | GJ | 175.20 | | -12,064.97 |
| 4/25/2023 | 4/25/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000148 | GJ | 179.20 | | -11,885.77 |
| 4/25/2023 | 4/25/2023 | | MTR - Grapevine Retail Recording Fees | Grapevine Retail | I-TITLE | 5110000004 | GJ | 27.80 | | -11,857.97 |
| 4/25/2023 | 4/25/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000119 | GJ | 149.60 | | -11,708.37 |
| 4/25/2023 | 4/25/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000176 | GJ | 165.60 | | -11,542.77 |
| 4/25/2023 | 4/25/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | 5070000022 | GJ | 172.40 | | -11,370.37 |
| 4/25/2023 | 4/25/2023 | | MTR - Waxahacie Recording Fees | Waxahachie | I-TITLE | 5100000005 | GJ | 34.80 | | -11,335.57 |
| 4/25/2023 | 4/25/2023 | | MTR - Waxahacie Recording Fees | Waxahachie | I-TITLE | 5100000006 | GJ | 34.80 | | -11,300.77 |
| 4/25/2023 | 4/25/2023 | | MTR - Waxahacie Recording Fees | Waxahachie | I-TITLE | 5100000011 | GJ | 161.60 | | -11,139.17 |
| 4/26/2023 | 4/26/2023 | | Recording Fee | PLANO | I-TITLE | 5020000187 | GJ | | 166.40 | -11,305.57 |
| 4/26/2023 | 4/26/2023 | | Recording Fee | PLANO | I-TITLE | 5020000165 | GJ | | 271.20 | -11,576.77 |
| 4/26/2023 | 4/26/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000330 | GJ | | 77.60 | -11,654.37 |
| 4/26/2023 | 4/26/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000350 | GJ | | 85.60 | -11,739.97 |
| 4/26/2023 | 4/26/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000338 | GJ | | 188.40 | -11,928.37 |
| 4/26/2023 | 4/26/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000354 | GJ | | 173.40 | -12,101.77 |
| 4/26/2023 | 4/26/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000210 | GJ | | 81.60 | -12,183.37 |
| 4/26/2023 | 4/26/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000211 | GJ | | 120.40 | -12,303.77 |
| 4/26/2023 | 4/26/2023 | | Recording Fee | Allen | I-TITLE | 5050000155 | GJ | | 4.80 | -12,308.57 |
| 4/26/2023 | 4/26/2023 | | Recording Fee | Allen | I-TITLE | 5050000134 | GJ | | 145.60 | -12,454.17 |
| 4/26/2023 | 4/26/2023 | | Recording Fee | Allen | I-TITLE | 5050000133 | GJ | | 183.20 | -12,637.37 |
| 4/26/2023 | 4/26/2023 | | Recording Fee | Rockwall | I-TITLE | 5070000027 | GJ | | 137.60 | -12,774.97 |
| 4/26/2023 | 4/26/2023 | | Recording Fee | Rockwall | I-TITLE | 5070000034 | GJ | | 254.40 | -13,029.37 |
| 4/26/2023 | 4/26/2023 | | Recording Fee | Grand Prairie | I-TITLE | 5080000028 | GJ | | 243.20 | -13,272.57 |
| 4/26/2023 | 4/26/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000119 | GJ | 239.20 | | -13,033.37 |
| 4/26/2023 | 4/26/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000133 | GJ | 23.80 | | -13,009.57 |
| 4/26/2023 | 4/26/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000112 | GJ | 23.80 | | -12,985.77 |
| 4/26/2023 | 4/26/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000328 | GJ | 23.80 | | -12,961.97 |
| 4/26/2023 | 4/26/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000096 | GJ | 27.80 | | -12,934.17 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/26/2023 | 4/26/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000087 | GJ | 27.80 | | -12,906.37 |
| 4/26/2023 | 4/26/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000322 | GJ | 27.80 | | -12,878.57 |
| 4/26/2023 | 4/26/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000323 | GJ | 27.80 | | -12,850.77 |
| 4/26/2023 | 4/26/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000147 | GJ | 27.80 | | -12,822.97 |
| 4/26/2023 | 4/26/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000258 | GJ | 34.80 | | -12,788.17 |
| 4/26/2023 | 4/26/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000346 | GJ | 87.60 | | -12,700.57 |
| 4/26/2023 | 4/26/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000101 | GJ | 163.60 | | -12,536.97 |
| 4/26/2023 | 4/26/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000344 | GJ | 169.60 | | -12,367.37 |
| 4/26/2023 | 4/26/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000344 | GJ | 175.60 | | -12,191.77 |
| 4/26/2023 | 4/26/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000120 | GJ | 177.60 | | -12,014.17 |
| 4/26/2023 | 4/26/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000344 | GJ | 189.60 | | -11,824.57 |
| 4/26/2023 | 4/26/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000344 | GJ | 197.60 | | -11,626.97 |
| 4/26/2023 | 4/26/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000206 | GJ | 75.60 | | -11,551.37 |
| 4/26/2023 | 4/26/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000199 | GJ | 75.60 | | -11,475.77 |
| 4/26/2023 | 4/26/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000075 | GJ | 119.40 | | -11,356.37 |
| 4/26/2023 | 4/26/2023 | | MTR - Grapevine Interim Recording Fees - kjcorrectionsaffGlenCrossing | Grapevine Interim | I-TITLE | | GJ | 38.80 | | -11,317.57 |
| 4/26/2023 | 4/26/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000333 | GJ | 161.60 | | -11,155.97 |
| 4/26/2023 | 4/26/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000310 | GJ | 169.60 | | -10,986.37 |
| 4/26/2023 | 4/26/2023 | | MTR - Pilot Point Recording Fees | Pilot Point | I-TITLE | 5060000016 | GJ | 38.80 | | -10,947.57 |
| 4/26/2023 | 4/26/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000227 | GJ | 149.60 | | -10,797.97 |
| 4/26/2023 | 4/26/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000215 | GJ | 165.60 | | -10,632.37 |
| 4/26/2023 | 4/26/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000219 | GJ | 177.60 | | -10,454.77 |
| 4/26/2023 | 4/26/2023 | | MTR - Pilot Point Recording Fees - Paniagua | Rockwall | I-TITLE | | GJ | 38.80 | | -10,415.97 |
| 4/27/2023 | 4/27/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000293 | GJ | | 204.40 | -10,620.37 |
| 4/27/2023 | 4/27/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000308 | GJ | | 224.40 | -10,844.77 |
| 4/27/2023 | 4/27/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000251 | GJ | | 61.80 | -10,906.57 |
| 4/27/2023 | 4/27/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000353 | GJ | | 195.20 | -11,101.77 |
| 4/27/2023 | 4/27/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000203 | GJ | | 71.60 | -11,173.37 |
| 4/27/2023 | 4/27/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000205 | GJ | | 71.60 | -11,244.97 |
| 4/27/2023 | 4/27/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000204 | GJ | | 75.60 | -11,320.57 |
| 4/27/2023 | 4/27/2023 | | Recording Fee | Grapevine Retail | I-TITLE | 5110000005 | GJ | | 99.60 | -11,420.17 |
| 4/27/2023 | 4/27/2023 | | MTR - Allen Recording Fees - 2nd DOT Cope Homes Lot 1 Block B Lexington Heights | Allen | I-TITLE | | GJ | 54.80 | | -11,365.37 |
| 4/27/2023 | 4/27/2023 | | MTR - Allen Recording Fees - DOT Cope Homes Lot 1 Block B Lexington Heights | Allen | I-TITLE | | GJ | 54.80 | | -11,310.57 |
| 4/27/2023 | 4/27/2023 | | MTR - Allen Recording Fees - DOT Cope Homes Lot 2 Block B Lexington Heights | Allen | I-TITLE | | GJ | 54.80 | | -11,255.77 |
| 4/27/2023 | 4/27/2023 | | MTR - Allen Recording Fees - DOT Cope Homes Lot 25 Block A Lexington Heights | Allen | I-TITLE | | GJ | 54.80 | | -11,200.97 |
| 4/27/2023 | 4/27/2023 | | MTR - Allen Recording Fees - DOT Cope Homes Lot 3 Block A Lexington Heights | Allen | I-TITLE | | GJ | 54.80 | | -11,146.17 |
| 4/27/2023 | 4/27/2023 | | MTR - Allen Recording Fees - DOT Cope Homes Lot 3 Block A Lexington Heights | Allen | I-TITLE | 5050000123 | GJ | 97.60 | | -11,048.57 |
| 4/27/2023 | 4/27/2023 | | MTR - Allen Recording Fees - DOT Cope Homes Lot 3 Block A Lexington Heights | Allen | I-TITLE | 5050000143 | GJ | 141.60 | | -10,906.97 |
| 4/27/2023 | 4/27/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000333 | GJ | 157.60 | | -10,749.37 |
| 4/27/2023 | 4/27/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000337 | GJ | 244.40 | | -10,504.97 |
| 4/27/2023 | 4/27/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000180 | GJ | 27.80 | | -10,477.17 |
| 4/27/2023 | 4/27/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000198 | GJ | 27.80 | | -10,449.37 |
| 4/27/2023 | 4/27/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000210 | GJ | 46.80 | | -10,402.57 |
| 4/27/2023 | 4/27/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000211 | GJ | 120.40 | | -10,282.17 |
| 4/27/2023 | 4/27/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000330 | GJ | 24.80 | | -10,257.37 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/27/2023 | 4/27/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000083 | GJ | 157.60 | | -10,099.77 |
| 4/27/2023 | 4/27/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000187 | GJ | 177.60 | | -9,922.17 |
| 4/28/2023 | 4/28/2023 | | Recording Fee | PLANO | I-TITLE | 5020000244 | GJ | | 34.90 | -9,957.07 |
| 4/28/2023 | 4/28/2023 | | Recording Fee | PLANO | I-TITLE | 5020000229 | GJ | 168.40 | | -10,125.47 |
| 4/28/2023 | 4/28/2023 | | Recording Fee | PLANO | I-TITLE | 5020000179 | GJ | 174.40 | | -10,299.87 |
| 4/28/2023 | 4/28/2023 | | Recording Fee | PLANO | I-TITLE | 5020000217 | GJ | 184.40 | | -10,484.27 |
| 4/28/2023 | 4/28/2023 | | Recording Fee | PLANO | I-TITLE | 5020000106 | GJ | 259.20 | | -10,743.47 |
| 4/28/2023 | 4/28/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000197 | GJ | 136.40 | | -10,879.87 |
| 4/28/2023 | 4/28/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000166 | GJ | 182.40 | | -11,062.27 |
| 4/28/2023 | 4/28/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000324 | GJ | 182.40 | | -11,244.67 |
| 4/28/2023 | 4/28/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000316 | GJ | 200.40 | | -11,445.07 |
| 4/28/2023 | 4/28/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000336 | GJ | 204.40 | | -11,649.47 |
| 4/28/2023 | 4/28/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000335 | GJ | 208.40 | | -11,857.87 |
| 4/28/2023 | 4/28/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000347 | GJ | 77.60 | | -11,935.47 |
| 4/28/2023 | 4/28/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000330 | GJ | 139.40 | | -12,074.87 |
| 4/28/2023 | 4/28/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000349 | GJ | 195.20 | | -12,270.07 |
| 4/28/2023 | 4/28/2023 | | Recording Fee | Allen | I-TITLE | 5050000136 | GJ | 123.60 | | -12,393.67 |
| 4/28/2023 | 4/28/2023 | | Recording Fee | Allen | I-TITLE | 5050000138 | GJ | 126.80 | | -12,520.47 |
| 4/28/2023 | 4/28/2023 | | Recording Fee | Allen | I-TITLE | 5050000150 | GJ | 359.60 | | -12,880.07 |
| 4/28/2023 | 4/28/2023 | | Recording Fee | Rockwall | I-TITLE | 5070000037 | GJ | 192.40 | | -13,072.47 |
| 4/28/2023 | 4/28/2023 | | Recording Fee | Rockwall | I-TITLE | 5070000030 | GJ | 200.40 | | -13,272.87 |
| 4/28/2023 | 4/28/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000155 | GJ | | 38.80 | -13,234.07 |
| 4/28/2023 | 4/28/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000133 | GJ | | 113.60 | -13,120.47 |
| 4/28/2023 | 4/28/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000134 | GJ | | 169.60 | -12,950.87 |
| 4/28/2023 | 4/28/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000251 | GJ | | 27.80 | -12,923.07 |
| 4/28/2023 | 4/28/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000354 | GJ | | 131.60 | -12,791.47 |
| 4/28/2023 | 4/28/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000169 | GJ | | 24.80 | -12,766.67 |
| 4/28/2023 | 4/28/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000187 | GJ | | 24.80 | -12,741.87 |
| 4/28/2023 | 4/28/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000203 | GJ | | 71.60 | -12,670.27 |
| 4/28/2023 | 4/28/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000205 | GJ | | 75.60 | -12,594.67 |
| 4/28/2023 | 4/28/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000204 | GJ | | 75.60 | -12,519.07 |
| 4/28/2023 | 4/28/2023 | | MTR - Grapevine Retail Recording Fees | Grapevine Retail | I-TITLE | 5110000005 | GJ | | 99.60 | -12,419.47 |
| 4/28/2023 | 4/28/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000275 | GJ | | 107.80 | -12,311.67 |
| 4/28/2023 | 4/28/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000294 | GJ | | 107.80 | -12,203.87 |
| 4/28/2023 | 4/28/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000338 | GJ | | 188.40 | -12,015.47 |
| 4/28/2023 | 4/28/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000308 | GJ | | 189.60 | -11,825.87 |
| 4/28/2023 | 4/28/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000165 | GJ | | 228.40 | -11,597.47 |
| 4/28/2023 | 4/28/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | 5070000025 | GJ | | 38.80 | -11,558.67 |
| 4/28/2023 | 4/28/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | 5070000027 | GJ | | 145.60 | -11,413.07 |
| 4/28/2023 | 4/28/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | 5070000034 | GJ | | 227.20 | -11,185.87 |
| 4/28/2023 | 4/28/2023 | | MTR - Waxahachie Recording Fees | Waxahachie | I-TITLE | 5100000015 | GJ | | 91.60 | -11,094.27 |
| 4/30/2023 | 4/30/2023 | | GRP HMH- expense recording fees on Cancelled files | Grapevine HMH | I-TITLE | 5030000207 | GJ | | 23.80 | -11,118.07 |
| 4/30/2023 | 4/30/2023 | | GRP HMH- expense recording fees on Cancelled files | Grapevine HMH | I-TITLE | 5030000197 | GJ | | 30.80 | -11,148.87 |
| 4/30/2023 | 4/30/2023 | | GRP HMH- expense recording fees on Cancelled files | Grapevine HMH | I-TITLE | 5030000177 | GJ | | 30.80 | -11,179.67 |
| 4/30/2023 | 4/30/2023 | | MTC - Reconciliation Clean Up 2005 | Grapevine HMH | I-TITLE | 5030000275 | GJ | | 194.80 | -11,374.47 |
| 4/30/2023 | 4/30/2023 | | MTC - Reconciliation Clean Up 2005 | Grand Prairie | I-TITLE | 5080000019 | GJ | | 4.00 | -11,378.47 |
| 4/30/2023 | 4/30/2023 | | MTC - Reconciliation Clean Up 2005 | Grand Prairie | I-TITLE | 5080000035 | GJ | | 5.00 | -11,383.47 |
| 4/30/2023 | 4/30/2023 | | MTC - Reconciliation Clean Up 2005 | Cedar Hill | I-TITLE | 5090000001 | GJ | | 4.00 | -11,387.47 |
| 4/30/2023 | 4/30/2023 | | Overset Escrow loss for Recording fees | PLANO | I-TITLE | 5020000151 | GJ | 186.40 | | -11,201.07 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean 2005 | MCKINNEY | I-TITLE | 5010000162 | GJ | | 4.00 | -11,205.07 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean 2005 | MCKINNEY | I-TITLE | 5010000160 | GJ | | 4.00 | -11,209.07 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean 2005 | MCKINNEY | I-TITLE | 5010000298 | GJ | | 4.00 | -11,213.07 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean 2005 | MCKINNEY | I-TITLE | 5010000290 | GJ | | 4.00 | -11,217.07 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean 2005 | MCKINNEY | I-TITLE | 5010000314 | GJ | | 8.00 | -11,225.07 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean 2005 | MCKINNEY | I-TITLE | 5010000277 | GJ | | 8.00 | -11,233.07 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean 2005 | MCKINNEY | I-TITLE | 5010000333 | GJ | | 16.00 | -11,249.07 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean 2005 | MCKINNEY | I-TITLE | 5010000061 | GJ | | 200.40 | -11,449.47 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean Up 2005 | Grapevine HMH | I-TITLE | 5030000260 | GJ | | 16.00 | -11,465.47 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean Up 2005 | Grapevine HMH | I-TITLE | 5030000087 | GJ | | 4.00 | -11,469.47 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean Up 2005 | Grapevine HMH | I-TITLE | 5030000126 | GJ | | 4.00 | -11,473.47 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean Up 2005 | Grapevine HMH | I-TITLE | 5030000261 | GJ | | 4.00 | -11,477.47 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean Up 2005 | Grapevine HMH | I-TITLE | 5030000137 | GJ | | 4.00 | -11,481.47 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean Up 2005 | Grapevine HMH | I-TITLE | 5030000108 | GJ | | 4.00 | -11,485.47 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean Up 2005 | Grapevine HMH | I-TITLE | 5030000322 | GJ | | 4.00 | -11,489.47 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean Up 2005 | Grapevine HMH | I-TITLE | 5030000163 | GJ | | 4.00 | -11,493.47 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean Up 2005 | Grapevine HMH | I-TITLE | 5030000125 | GJ | | 4.00 | -11,497.47 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean Up 2005 | Grapevine HMH | I-TITLE | 5030000088 | GJ | | 4.00 | -11,501.47 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean Up 2005 | Grapevine HMH | I-TITLE | 5030000289 | GJ | | 4.00 | -11,505.47 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean Up 2005 | Grapevine HMH | I-TITLE | 5040000172 | GJ | | 4.00 | -11,509.47 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean Up 2005 | Grapevine HMH | I-TITLE | 5030000147 | GJ | | 4.00 | -11,513.47 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean Up 2005 | Grapevine HMH | I-TITLE | 5030000337 | GJ | | 12.00 | -11,525.47 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean Up 2005 | Grapevine Interim | I-TITLE | 5040000174 | GJ | | 4.00 | -11,529.47 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean Up 2005 | Grapevine Interim | I-TITLE | 5040000179 | GJ | | 4.00 | -11,533.47 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean Up 2005 | Grapevine Interim | I-TITLE | 5040000180 | GJ | | 4.00 | -11,537.47 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean Up 2005 | Grapevine Interim | I-TITLE | 5040000184 | GJ | | 4.00 | -11,541.47 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean Up 2005 | Grapevine Interim | I-TITLE | 5040000183 | GJ | | 4.00 | -11,545.47 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean Up 2005 | Grapevine Interim | I-TITLE | 5040000198 | GJ | | 4.00 | -11,549.47 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean Up 2005 | Grapevine Interim | I-TITLE | 5040000148 | GJ | | 4.00 | -11,553.47 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean Up 2005 | Grapevine Interim | I-TITLE | 5040000199 | GJ | | 4.00 | -11,557.47 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean Up 2005 | Grapevine Interim | I-TITLE | 5040000205 | GJ | | 4.00 | -11,561.47 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean Up 2005 | Grapevine Interim | I-TITLE | 5040000176 | GJ | | 9.60 | -11,571.07 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean Up 2005 | Grapevine Interim | I-TITLE | 5040000195 | GJ | | 67.20 | -11,638.27 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean Up 2005 | Allen | I-TITLE | 5050000106 | GJ | | 0.80 | -11,639.07 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean Up 2005 | Allen | I-TITLE | 5050000082 | GJ | | 4.00 | -11,643.07 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean Up 2005 | Allen | I-TITLE | 5050000125 | GJ | | 4.00 | -11,647.07 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean Up 2005 | Allen | I-TITLE | 5050000143 | GJ | | 4.00 | -11,651.07 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean Up 2005 | Allen | I-TITLE | 5050000072 | GJ | | 4.80 | -11,655.87 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean Up 2005 | Allen | I-TITLE | 5050000119 | GJ | | 8.00 | -11,663.87 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean Up 2005 | Allen | I-TITLE | 5050000117 | GJ | | 9.60 | -11,673.47 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean Up 2005 | Allen | I-TITLE | 5050000128 | GJ | | 15.00 | -11,688.47 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean Up 2005 | Allen | I-TITLE | 5050000137 | GJ | | 20.00 | -11,708.47 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean Up 2005 | Allen | I-TITLE | 5050000134 | GJ | | 24.00 | -11,732.47 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean Up 2005 | Allen | I-TITLE | 5050000123 | GJ | | 27.25 | -11,759.72 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean Up 2005 | Allen | I-TITLE | 5050000155 | GJ | | 34.00 | -11,793.72 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean Up 2005 | Allen | I-TITLE | 5050000114 | GJ | | 42.80 | -11,836.52 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean Up 2005 | Pilot Point | I-TITLE | 5060000016 | GJ | | 4.00 | -11,840.52 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean Up 2005 | Pilot Point | I-TITLE | 5060000021 | GJ | | 12.00 | -11,852.52 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean Up 2005 | Pilot Point | I-TITLE | 5060000011 | GJ | | 69.20 | -11,921.72 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean Up 2005 | Rockwall | I-TITLE | 5070000029 | GJ | | 4.00 | -11,925.72 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean Up 2005 | Rockwall | I-TITLE | 5070000013 | GJ | | 8.00 | -11,933.72 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean Up 2005 | Rockwall | I-TITLE | 5070000027 | GJ | | 8.00 | -11,941.72 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean Up 2005 | Rockwall | I-TITLE | 5070000019 | GJ | | 20.50 | -11,962.22 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean Up 2005 | Rockwall | I-TITLE | 5070000025 | GJ | | 34.80 | -11,997.02 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean up 2005 | PLANO | I-TITLE | 5020000199 | GJ | | 2.00 | -11,999.02 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean up 2005 | PLANO | I-TITLE | 5020000187 | GJ | | 11.20 | -12,010.22 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean up 2005 | PLANO | I-TITLE | 5020000219 | GJ | | 23.20 | -12,033.42 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean up 2005 | PLANO | I-TITLE | 5020000201 | GJ | | 30.00 | -12,063.42 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean up 2005 | PLANO | I-TITLE | 5020000208 | GJ | | 34.80 | -12,098.22 |
| 5/1/2023 | 5/1/2023 | | Recording Fee | PLANO | I-TITLE | 5020000192 | GJ | | 214.40 | -12,312.62 |
| 5/1/2023 | 5/1/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000325 | GJ | | 142.40 | -12,455.02 |
| 5/1/2023 | 5/1/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000078 | GJ | | 156.40 | -12,611.42 |
| 5/1/2023 | 5/1/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000171 | GJ | | 208.40 | -12,819.82 |
| 5/1/2023 | 5/1/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000173 | GJ | | 208.40 | -13,028.22 |
| 5/1/2023 | 5/1/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000212 | GJ | | 71.60 | -13,099.82 |
| 5/1/2023 | 5/1/2023 | | Recording Fee | Rockwall | I-TITLE | 5070000043 | GJ | | 93.60 | -13,193.42 |
| 5/1/2023 | 5/1/2023 | | Recording Fee | Grand Prairie | I-TITLE | 5080000033 | GJ | | 133.60 | -13,327.02 |
| 5/1/2023 | 5/1/2023 | | Recording Fee | Grand Prairie | I-TITLE | 5080000032 | GJ | | 144.40 | -13,471.42 |
| 5/1/2023 | 5/1/2023 | | Recording Fee | Waxahachie | I-TITLE | 5100000005 | GJ | | 34.80 | -13,506.22 |
| 5/1/2023 | 5/1/2023 | | Recording Fee | Waxahachie | I-TITLE | 5100000006 | GJ | | 34.80 | -13,541.02 |
| 5/1/2023 | 5/1/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000120 | GJ | 165.60 | | -13,375.42 |
| 5/1/2023 | 5/1/2023 | | MTR - Allen Recording Fees - Release 73 Lots in Monticello | Allen | I-TITLE | | GJ | 34.80 | | -13,340.62 |
| 5/1/2023 | 5/1/2023 | | MTR - Allen Recording Fees - Release Chambers Bank 73 Lots in Monticello | Allen | I-TITLE | | GJ | 38.80 | | -13,301.82 |
| 5/1/2023 | 5/1/2023 | | MTR - Allen Recording Fees - Release Lot 101 Province Point | Allen | I-TITLE | | GJ | 34.80 | | -13,267.02 |
| 5/1/2023 | 5/1/2023 | | MTR - Allen Recording Fees - Warranty for Harris | Allen | I-TITLE | | GJ | 38.80 | | -13,228.22 |
| 5/1/2023 | 5/1/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | 5070000043 | GJ | 50.80 | | -13,177.42 |
| 5/1/2023 | 5/1/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | 5070000037 | GJ | 192.40 | | -12,985.02 |
| 5/1/2023 | 5/1/2023 | | MTR - Rockwall Recording Fees - Accommodation Recording for agent Michelle Johnson | Rockwall | I-TITLE | | GJ | 34.80 | | -12,950.22 |
| 5/1/2023 | 5/1/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000347 | GJ | 38.80 | | -12,911.42 |
| 5/1/2023 | 5/1/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000330 | GJ | 107.60 | | -12,803.82 |
| 5/1/2023 | 5/1/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000353 | GJ | 195.40 | | -12,608.42 |
| 5/1/2023 | 5/1/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000197 | GJ | 101.60 | | -12,506.82 |
| 5/1/2023 | 5/1/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000324 | GJ | 157.60 | | -12,349.22 |
| 5/1/2023 | 5/1/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000335 | GJ | 173.60 | | -12,175.62 |
| 5/1/2023 | 5/1/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000244 | GJ | 34.80 | | -12,140.82 |
| 5/1/2023 | 5/1/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000210 | GJ | 34.80 | | -12,106.02 |
| 5/1/2023 | 5/1/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000179 | GJ | 149.60 | | -11,956.42 |
| 5/1/2023 | 5/1/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000217 | GJ | 177.60 | | -11,778.82 |
| 5/2/2023 | 5/2/2023 | | Recording Fee | PLANO | I-TITLE | 5020000056 | GJ | | 184.40 | -11,963.22 |
| 5/2/2023 | 5/2/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000342 | GJ | | 139.40 | -12,102.62 |
| 5/2/2023 | 5/2/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000207 | GJ | | 96.65 | -12,199.27 |
| 5/2/2023 | 5/2/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000208 | GJ | | 96.65 | -12,295.92 |
| 5/2/2023 | 5/2/2023 | | Recording Fee | Pilot Point | I-TITLE | 5060000028 | GJ | | 87.60 | -12,383.52 |
| 5/2/2023 | 5/2/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000138 | GJ | 114.80 | | -12,268.72 |
| 5/2/2023 | 5/2/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000136 | GJ | 123.60 | | -12,145.12 |
| 5/2/2023 | 5/2/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000344 | GJ | 20.80 | | -12,124.32 |
| 5/2/2023 | 5/2/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000238 | GJ | 27.80 | | -12,096.52 |
| 5/2/2023 | 5/2/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000275 | GJ | 27.80 | | -12,068.72 |
| 5/2/2023 | 5/2/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000340 | GJ | 27.80 | | -12,040.92 |
| 5/2/2023 | 5/2/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000131 | GJ | 27.80 | | -12,013.12 |
| 5/2/2023 | 5/2/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000239 | GJ | 34.80 | | -11,978.32 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/2/2023 | 5/2/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000275 | GJ | 34.80 | | -11,943.52 |
| 5/2/2023 | 5/2/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000275 | GJ | 34.80 | | -11,908.72 |
| 5/2/2023 | 5/2/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000275 | GJ | 34.80 | | -11,873.92 |
| 5/2/2023 | 5/2/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000344 | GJ | 34.80 | | -11,839.12 |
| 5/2/2023 | 5/2/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000349 | GJ | 167.40 | | -11,671.72 |
| 5/2/2023 | 5/2/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000171 | GJ | 145.60 | | -11,526.12 |
| 5/2/2023 | 5/2/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000166 | GJ | 157.60 | | -11,368.52 |
| 5/2/2023 | 5/2/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000173 | GJ | 173.60 | | -11,194.92 |
| 5/2/2023 | 5/2/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000336 | GJ | 189.60 | | -11,005.32 |
| 5/2/2023 | 5/2/2023 | | MTR - Pilot Point Recording Fees | Pilot Point | I-TITLE | 5060000023 | GJ | 50.80 | | -10,954.52 |
| 5/2/2023 | 5/2/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000229 | GJ | 137.60 | | -10,816.92 |
| 5/2/2023 | 5/2/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000106 | GJ | 216.40 | | -10,600.52 |
| 5/2/2023 | 5/2/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | 5070000030 | GJ | 200.40 | | -10,400.12 |
| 5/3/2023 | 5/3/2023 | | Recording Fee | PLANO | I-TITLE | 5020000071 | GJ | | 263.20 | -10,663.32 |
| 5/3/2023 | 5/3/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000355 | GJ | | 203.40 | -10,866.72 |
| 5/3/2023 | 5/3/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000218 | GJ | | 81.60 | -10,948.32 |
| 5/3/2023 | 5/3/2023 | | Recording Fee | Allen | I-TITLE | 5050000144 | GJ | | 95.60 | -11,043.92 |
| 5/3/2023 | 5/3/2023 | | Recording Fee | Allen | I-TITLE | 5050000142 | GJ | | 145.60 | -11,189.52 |
| 5/3/2023 | 5/3/2023 | | Recording Fee | Allen | I-TITLE | 5050000156 | GJ | | 280.80 | -11,470.32 |
| 5/3/2023 | 5/3/2023 | | Recording Fee | Allen | I-TITLE | 5050000157 | GJ | | 280.80 | -11,751.12 |
| 5/3/2023 | 5/3/2023 | | Recording Fee | Allen | I-TITLE | 5050000158 | GJ | | 280.80 | -12,031.92 |
| 5/3/2023 | 5/3/2023 | | Recording Fee | Allen | I-TITLE | 5050000159 | GJ | | 280.80 | -12,312.72 |
| 5/3/2023 | 5/3/2023 | | Recording Fee | Allen | I-TITLE | 5050000160 | GJ | | 280.80 | -12,593.52 |
| 5/3/2023 | 5/3/2023 | | Recording Fee | Waxahachie | I-TITLE | 5100000012 | GJ | | 159.60 | -12,753.12 |
| 5/3/2023 | 5/3/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000170 | GJ | 34.80 | | -12,718.32 |
| 5/3/2023 | 5/3/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000133 | GJ | 38.80 | | -12,679.52 |
| 5/3/2023 | 5/3/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000150 | GJ | 189.60 | | -12,489.92 |
| 5/3/2023 | 5/3/2023 | | MTR - Grand Prairie Recording Fees | Grand Prairie | I-TITLE | 5080000032 | GJ | 113.60 | | -12,376.32 |
| 5/3/2023 | 5/3/2023 | | MTR - Grand Prairie Recording Fees | Grand Prairie | I-TITLE | 5080000033 | GJ | 133.60 | | -12,242.72 |
| 5/3/2023 | 5/3/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000275 | GJ | 27.80 | | -12,214.92 |
| 5/3/2023 | 5/3/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000342 | GJ | 111.60 | | -12,103.32 |
| 5/3/2023 | 5/3/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000212 | GJ | 75.60 | | -12,027.72 |
| 5/3/2023 | 5/3/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000350 | GJ | 85.60 | | -11,942.12 |
| 5/3/2023 | 5/3/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000325 | GJ | 113.60 | | -11,828.52 |
| 5/3/2023 | 5/3/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000078 | GJ | 121.60 | | -11,706.92 |
| 5/3/2023 | 5/3/2023 | | MTR - Pilot Point Recording Fees | Pilot Point | I-TITLE | 5060000028 | GJ | 43.80 | | -11,663.12 |
| 5/3/2023 | 5/3/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000192 | GJ | 113.60 | | -11,549.52 |
| 5/3/2023 | 5/3/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | 5070000043 | GJ | 34.80 | | -11,514.72 |
| 5/4/2023 | 5/4/2023 | | Recording Fee | PLANO | I-TITLE | 5020000228 | GJ | | 181.20 | -11,695.92 |
| 5/4/2023 | 5/4/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000217 | GJ | | 65.60 | -11,761.52 |
| 5/4/2023 | 5/4/2023 | | Recording Fee | Allen | I-TITLE | 5050000109 | GJ | | 145.60 | -11,907.12 |
| 5/4/2023 | 5/4/2023 | | Recording Fee | Allen | I-TITLE | 5050000131 | GJ | | 157.60 | -12,064.72 |
| 5/4/2023 | 5/4/2023 | | Recording Fee | Allen | I-TITLE | 5050000151 | GJ | | 165.60 | -12,230.32 |
| 5/4/2023 | 5/4/2023 | | Recording Fee | Waxahachie | I-TITLE | 5100000022 | GJ | | 112.00 | -12,342.32 |
| 5/4/2023 | 5/4/2023 | | MTR - Grapevine HMH & Plano Recording Fees | PLANO | I-TITLE | 5020000228 | GJ | 189.60 | | -12,152.72 |
| 5/4/2023 | 5/4/2023 | | MTR - Grapevine HMH & Plano Recording Fees | Grapevine HMH | I-TITLE | 5030000355 | GJ | 175.60 | | -11,977.12 |
| 5/4/2023 | 5/4/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000208 | GJ | 85.60 | | -11,891.52 |
| 5/4/2023 | 5/4/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000207 | GJ | 85.60 | | -11,805.92 |
| 5/4/2023 | 5/4/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000218 | GJ | 85.60 | | -11,720.32 |
| 5/4/2023 | 5/4/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000056 | GJ | 189.60 | | -11,530.72 |
| 5/4/2023 | 5/4/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000012 | GJ | | 9.60 | -11,540.32 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/4/2023 | 5/4/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000012 | GJ | | 23.00 | -11,563.32 |
| 5/5/2023 | 5/5/2023 | | Recording Fee | PLANO | I-TITLE | 5020000211 | GJ | | 230.40 | -11,793.72 |
| 5/5/2023 | 5/5/2023 | | Recording Fee | PLANO | I-TITLE | 5020000190 | GJ | | 234.40 | -12,028.12 |
| 5/5/2023 | 5/5/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000331 | GJ | | 49.60 | -12,077.72 |
| 5/5/2023 | 5/5/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000346 | GJ | | 208.40 | -12,286.12 |
| 5/5/2023 | 5/5/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000216 | GJ | | 67.60 | -12,353.72 |
| 5/5/2023 | 5/5/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000215 | GJ | | 95.40 | -12,449.12 |
| 5/5/2023 | 5/5/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000213 | GJ | | 115.20 | -12,564.32 |
| 5/5/2023 | 5/5/2023 | | Recording Fee | Rockwall | I-TITLE | 5070000038 | GJ | | 133.60 | -12,697.92 |
| 5/5/2023 | 5/5/2023 | | Recording Fee | Grand Prairie | I-TITLE | 5080000013 | GJ | | 93.60 | -12,791.52 |
| 5/5/2023 | 5/5/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000118 | GJ | 38.80 | | -12,752.72 |
| 5/5/2023 | 5/5/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000142 | GJ | 208.40 | | -12,544.32 |
| 5/5/2023 | 5/5/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000090 | GJ | 27.80 | | -12,516.52 |
| 5/5/2023 | 5/5/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000090 | GJ | 38.80 | | -12,477.72 |
| 5/5/2023 | 5/5/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000217 | GJ | 69.60 | | -12,408.12 |
| 5/5/2023 | 5/5/2023 | | MTR - Grapevine Retail Recording Fees | Grapevine Retail | I-TITLE | 5110000012 | GJ | 27.80 | | -12,380.32 |
| 5/5/2023 | 5/5/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000012 | GJ | | 39.00 | -12,419.32 |
| 5/8/2023 | 5/8/2023 | | Recording Fee | PLANO | I-TITLE | 5020000238 | GJ | | 214.40 | -12,633.72 |
| 5/8/2023 | 5/8/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000191 | GJ | | 110.80 | -12,744.52 |
| 5/8/2023 | 5/8/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000175 | GJ | | 208.40 | -12,952.92 |
| 5/8/2023 | 5/8/2023 | | Recording Fee | Cedar Hill | I-TITLE | 5090000033 | GJ | | 148.40 | -13,101.32 |
| 5/8/2023 | 5/8/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000157 | GJ | 133.60 | | -12,967.72 |
| 5/8/2023 | 5/8/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000159 | GJ | 133.60 | | -12,834.12 |
| 5/8/2023 | 5/8/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000160 | GJ | 133.60 | | -12,700.52 |
| 5/8/2023 | 5/8/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000158 | GJ | 133.60 | | -12,566.92 |
| 5/8/2023 | 5/8/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000156 | GJ | 133.60 | | -12,433.32 |
| 5/8/2023 | 5/8/2023 | | MTR - Allen Recording Fees - DOT for Cope Equities LLC Block G Lots 11 & 12 Townhomes | Allen | I-TITLE | | GJ | 54.80 | | -12,378.52 |
| 5/8/2023 | 5/8/2023 | | MTR - Allen Recording Fees - DOT for Cope Equities LLC Block G Lots 11 & 12 Townhomes | Allen | I-TITLE | 5050000144 | GJ | 98.80 | | -12,279.72 |
| 5/8/2023 | 5/8/2023 | | MTR - Allen Recording Fees - DOT for Cope Equities LLC Block G Lots 11 & 12 Townhomes | Allen | I-TITLE | 5050000109 | GJ | 145.60 | | -12,134.12 |
| 5/8/2023 | 5/8/2023 | | MTR - Allen Recording Fees - DOT for Cope Equities LLC Block G Lots 11 & 12 Townhomes | Allen | I-TITLE | 5050000151 | GJ | 169.60 | | -11,964.52 |
| 5/8/2023 | 5/8/2023 | | MTR - Grapevine HMH & Plano Recording Fees | PLANO | I-TITLE | 5020000228 | GJ | 125.60 | | -11,838.92 |
| 5/8/2023 | 5/8/2023 | | MTR - Grapevine HMH & Plano Recording Fees | Grapevine HMH | I-TITLE | 5030000275 | GJ | 34.80 | | -11,804.12 |
| 5/8/2023 | 5/8/2023 | | MTR - Grapevine HMH & Plano Recording Fees | Grapevine HMH | I-TITLE | 5030000327 | GJ | 34.80 | | -11,769.32 |
| 5/8/2023 | 5/8/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000216 | GJ | 67.60 | | -11,701.72 |
| 5/8/2023 | 5/8/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000215 | GJ | 67.60 | | -11,634.12 |
| 5/8/2023 | 5/8/2023 | | MTR - Grapevine Retail Recording Fees - No GF# - SWD - Vinh  Nguyen | Grapevine Retail | I-TITLE | | GJ | 34.80 | | -11,599.32 |
| 5/8/2023 | 5/8/2023 | | MTR - Grapevine Retail Recording Fees - No GF# - SWD - Vinh  Nguyen | Grapevine Retail | I-TITLE | | GJ | 34.80 | | -11,564.52 |
| 5/8/2023 | 5/8/2023 | | MTR - Pilot Point Recording Fees | Pilot Point | I-TITLE | 5060000027 | GJ | 89.60 | | -11,474.92 |
| 5/8/2023 | 5/8/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000211 | GJ | 184.40 | | -11,290.52 |
| 5/8/2023 | 5/8/2023 | | MTR - Waxahachie Recording Fees | Waxahachie | I-TITLE | 5100000012 | GJ | 121.60 | | -11,168.92 |
| 5/9/2023 | 5/9/2023 | | Recording Fee | PLANO | I-TITLE | 5020000246 | GJ | | 108.00 | -11,276.92 |
| 5/9/2023 | 5/9/2023 | | Recording Fee | PLANO | I-TITLE | 5020000129 | GJ | | 171.20 | -11,448.12 |
| 5/9/2023 | 5/9/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000226 | GJ | | 61.60 | -11,509.72 |

| | | |
|---|---|---|
| **Company name:** | Starrex International Ltd. | |
| **Report name:** | General Ledger report | |
| **Reporting Book:** | ACCRUAL | |
| **Start Date:** | 9/1/2022 | |
| **End Date:** | 8/31/2023 | |
| **Department:** | TEXAS--Texas Division- C2C | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2023 | 5/9/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000220 | GJ | | 95.40 | -11,605.12 |
| 5/9/2023 | 5/9/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000221 | GJ | | 95.40 | -11,700.52 |
| 5/9/2023 | 5/9/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000227 | GJ | | 130.40 | -11,830.92 |
| 5/9/2023 | 5/9/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000150 | GJ | 104.40 | | -11,726.52 |
| 5/9/2023 | 5/9/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000131 | GJ | 161.60 | | -11,564.92 |
| 5/9/2023 | 5/9/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | 5090000002 | GJ | 34.80 | | -11,530.12 |
| 5/9/2023 | 5/9/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000213 | GJ | 98.40 | | -11,431.72 |
| 5/9/2023 | 5/9/2023 | | MTR - Grapevine Retail Recording Fees - No GF# - SWD | Grapevine Retail | I-TITLE | | GJ | 34.80 | | -11,396.92 |
| 5/9/2023 | 5/9/2023 | | MTR - Pilot Point Recording Fees - Brown Affidavit - OOF | Pilot Point | I-TITLE | | GJ | 38.80 | | -11,358.12 |
| 5/9/2023 | 5/9/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000190 | GJ | 204.40 | | -11,153.72 |
| 5/9/2023 | 5/9/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | 5070000038 | GJ | 133.60 | | -11,020.12 |
| 5/10/2023 | 5/10/2023 | | Recording Fee | PLANO | I-TITLE | 5020000214 | GJ | | 154.40 | -11,174.52 |
| 5/10/2023 | 5/10/2023 | | Recording Fee | PLANO | I-TITLE | 5020000233 | GJ | | 179.60 | -11,354.12 |
| 5/10/2023 | 5/10/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000358 | GJ | | 212.40 | -11,566.52 |
| 5/10/2023 | 5/10/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000229 | GJ | | 67.60 | -11,634.12 |
| 5/10/2023 | 5/10/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000222 | GJ | | 119.20 | -11,753.32 |
| 5/10/2023 | 5/10/2023 | | Recording Fee | Cedar Hill | I-TITLE | 5090000023 | GJ | | 200.40 | -11,953.72 |
| 5/10/2023 | 5/10/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | 5090000033 | GJ | 144.40 | | -11,809.32 |
| 5/10/2023 | 5/10/2023 | | MTR - Grapevine HMH and Grand Prairie Recording Fees | Grapevine HMH | I-TITLE | 5030000354 | GJ | 23.80 | | -11,785.52 |
| 5/10/2023 | 5/10/2023 | | MTR - Grapevine HMH and Grand Prairie Recording Fees | Grapevine HMH | I-TITLE | 5030000251 | GJ | 23.80 | | -11,761.72 |
| 5/10/2023 | 5/10/2023 | | MTR - Grapevine HMH and Grand Prairie Recording Fees | Grapevine HMH | I-TITLE | 5030000129 | GJ | 27.80 | | -11,733.92 |
| 5/10/2023 | 5/10/2023 | | MTR - Grapevine HMH and Grand Prairie Recording Fees | Grapevine HMH | I-TITLE | 5030000120 | GJ | 34.80 | | -11,699.12 |
| 5/10/2023 | 5/10/2023 | | MTR - Grapevine HMH and Grand Prairie Recording Fees | Grand Prairie | I-TITLE | 5080000013 | GJ | 101.60 | | -11,597.52 |
| 5/10/2023 | 5/10/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000226 | GJ | 61.60 | | -11,535.92 |
| 5/10/2023 | 5/10/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000220 | GJ | 67.60 | | -11,468.32 |
| 5/10/2023 | 5/10/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000221 | GJ | 67.60 | | -11,400.72 |
| 5/10/2023 | 5/10/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000227 | GJ | 120.40 | | -11,280.32 |
| 5/10/2023 | 5/10/2023 | | Recoverable Fees | Waxahachie | I-TITLE | 5100000014 | GJ | | 9.60 | -11,289.92 |
| 5/10/2023 | 5/10/2023 | | Recoverable Fees | Waxahachie | I-TITLE | 5100000014 | GJ | | 34.00 | -11,323.92 |
| 5/11/2023 | 5/11/2023 | | Recording Fee | PLANO | I-TITLE | 5020000218 | GJ | | 240.20 | -11,564.12 |
| 5/11/2023 | 5/11/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000138 | GJ | | 82.40 | -11,646.52 |
| 5/11/2023 | 5/11/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000360 | GJ | | 191.40 | -11,837.92 |
| 5/11/2023 | 5/11/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000232 | GJ | | 93.60 | -11,931.52 |
| 5/11/2023 | 5/11/2023 | | Recording Fee | Allen | I-TITLE | 5050000177 | GJ | | 43.60 | -11,975.12 |
| 5/11/2023 | 5/11/2023 | | Recording Fee | Grand Prairie | I-TITLE | 5080000038 | GJ | | 325.04 | -12,300.16 |
| 5/11/2023 | 5/11/2023 | | MTR - Grapevine HMH & Plano Recording Fees | PLANO | I-TITLE | 5020000214 | GJ | 149.60 | | -12,150.56 |
| 5/11/2023 | 5/11/2023 | | MTR - Grapevine HMH & Plano Recording Fees | Grapevine HMH | I-TITLE | 5030000358 | GJ | 149.60 | | -12,000.96 |
| 5/11/2023 | 5/11/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000229 | GJ | 71.60 | | -11,929.36 |
| 5/11/2023 | 5/11/2023 | | MTR - Grapevine Retail Recording Fees | Grapevine Retail | I-TITLE | 5110000003 | GJ | 236.40 | | -11,692.96 |
| 5/11/2023 | 5/11/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000126 | GJ | 28.80 | | -11,664.16 |
| 5/11/2023 | 5/11/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000302 | GJ | 34.80 | | -11,629.36 |
| 5/11/2023 | 5/11/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000003 | GJ | | 14.40 | -11,643.76 |
| 5/11/2023 | 5/11/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000003 | GJ | | 328.00 | -11,971.76 |
| 5/12/2023 | 5/12/2023 | | Due From Escrow | Grapevine Interim | I-TITLE | 50400000234 | GJ | | 115.20 | -12,086.96 |
| 5/12/2023 | 5/12/2023 | | Due From Escrow | Grand Prairie | I-TITLE | 5080000043 | GJ | | 140.40 | -12,227.36 |
| 5/12/2023 | 5/12/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000345 | GJ | | 130.40 | -12,357.76 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/12/2023 | 5/12/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000344 | GJ | | 228.40 | -12,586.16 |
| 5/12/2023 | 5/12/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000131 | GJ | | 135.40 | -12,721.56 |
| 5/12/2023 | 5/12/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000118 | GJ | | 191.40 | -12,912.96 |
| 5/12/2023 | 5/12/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000361 | GJ | | 191.40 | -13,104.36 |
| 5/12/2023 | 5/12/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000223 | GJ | | 75.60 | -13,179.96 |
| 5/12/2023 | 5/12/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000219 | GJ | | 90.40 | -13,270.36 |
| 5/12/2023 | 5/12/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000235 | GJ | | 93.60 | -13,363.96 |
| 5/12/2023 | 5/12/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000224 | GJ | | 103.40 | -13,467.36 |
| 5/12/2023 | 5/12/2023 | | Recording Fee | Allen | I-TITLE | 5050000171 | GJ | | 112.80 | -13,580.16 |
| 5/12/2023 | 5/12/2023 | | Recording Fee | Rockwall | I-TITLE | 5070000039 | GJ | | 165.60 | -13,745.76 |
| 5/12/2023 | 5/12/2023 | | Recording Fee | Cedar Hill | I-TITLE | 5090000036 | GJ | | 203.20 | -13,948.96 |
| 5/12/2023 | 5/12/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000360 | GJ | 163.60 | | -13,785.36 |
| 5/12/2023 | 5/12/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000158 | GJ | 26.80 | | -13,758.56 |
| 5/12/2023 | 5/12/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000159 | GJ | 26.80 | | -13,731.76 |
| 5/12/2023 | 5/12/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000156 | GJ | 27.80 | | -13,703.96 |
| 5/12/2023 | 5/12/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000201 | GJ | 27.80 | | -13,676.16 |
| 5/12/2023 | 5/12/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000206 | GJ | 27.80 | | -13,648.36 |
| 5/12/2023 | 5/12/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000195 | GJ | 30.80 | | -13,617.56 |
| 5/12/2023 | 5/12/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000232 | GJ | 97.60 | | -13,519.96 |
| 5/12/2023 | 5/12/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000346 | GJ | 157.60 | | -13,362.36 |
| 5/12/2023 | 5/12/2023 | | MTR - Pilot Point Recording Fees | Pilot Point | I-TITLE | 5090000023 | GJ | 220.40 | | -13,141.96 |
| 5/12/2023 | 5/12/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000129 | GJ | 42.80 | | -13,099.16 |
| 5/12/2023 | 5/12/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000246 | GJ | 97.60 | | -13,001.56 |
| 5/12/2023 | 5/12/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000129 | GJ | 120.40 | | -12,881.16 |
| 5/12/2023 | 5/12/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000233 | GJ | 208.40 | | -12,672.76 |
| 5/15/2023 | 5/15/2023 | | Recording Fee | PLANO | I-TITLE | 5020000245 | GJ | | 38.00 | -12,710.76 |
| 5/15/2023 | 5/15/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000228 | GJ | | 69.60 | -12,780.36 |
| 5/15/2023 | 5/15/2023 | | Recording Fee | Rockwall | I-TITLE | 5070000042 | GJ | | 97.60 | -12,877.96 |
| 5/15/2023 | 5/15/2023 | | Recording Fee | Grand Prairie | I-TITLE | 5080000041 | GJ | | 173.40 | -13,051.36 |
| 5/15/2023 | 5/15/2023 | | Recording Fee | Waxahachie | I-TITLE | 5100000018 | GJ | | 105.60 | -13,156.96 |
| 5/15/2023 | 5/15/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000133 | GJ | 34.80 | | -13,122.16 |
| 5/15/2023 | 5/15/2023 | | MTR - Allen Recording Fees - Blue Penny Claims 5 Lots in Providence Point ROL 1 | Allen | I-TITLE | | GJ | 30.80 | | -13,091.36 |
| 5/15/2023 | 5/15/2023 | | MTR - Allen Recording Fees - Blue Penny Claims 5 Lots in Providence Point ROL 2 | Allen | I-TITLE | | GJ | 34.80 | | -13,056.56 |
| 5/15/2023 | 5/15/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000361 | GJ | 163.60 | | -12,892.96 |
| 5/15/2023 | 5/15/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000219 | GJ | 77.60 | | -12,815.36 |
| 5/15/2023 | 5/15/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000224 | GJ | 79.60 | | -12,735.76 |
| 5/15/2023 | 5/15/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000223 | GJ | 79.60 | | -12,656.16 |
| 5/15/2023 | 5/15/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 504000000234 | GJ | 90.40 | | -12,565.76 |
| 5/15/2023 | 5/15/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000235 | GJ | 97.60 | | -12,468.16 |
| 5/15/2023 | 5/15/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000222 | GJ | 98.40 | | -12,369.76 |
| 5/15/2023 | 5/15/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000191 | GJ | 110.80 | | -12,258.96 |
| 5/15/2023 | 5/15/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000175 | GJ | 212.40 | | -12,046.56 |
| 5/15/2023 | 5/15/2023 | | MTR - McKinney and Rockwall Recording Fees | MCKINNEY | I-TITLE | 5010000138 | GJ | 24.80 | | -12,021.76 |
| 5/15/2023 | 5/15/2023 | | MTR - McKinney and Rockwall Recording Fees | Rockwall | I-TITLE | 5070000039 | GJ | 157.60 | | -11,864.16 |
| 5/15/2023 | 5/15/2023 | | MTR - Waxahachie Recording Fees | Waxahachie | I-TITLE | 5100000015 | GJ | 71.80 | | -11,792.36 |
| 5/16/2023 | 5/16/2023 | | Recording Fee | PLANO | I-TITLE | 5020000239 | GJ | | 184.40 | -11,976.76 |
| 5/16/2023 | 5/16/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000144 | GJ | | 208.40 | -12,185.16 |
| 5/16/2023 | 5/16/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000365 | GJ | | 54.80 | -12,239.96 |
| 5/16/2023 | 5/16/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000364 | GJ | | 184.40 | -12,424.36 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/16/2023 | 5/16/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000231 | GJ | | 65.60 | -12,489.96 |
| 5/16/2023 | 5/16/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000230 | GJ | | 93.60 | -12,583.56 |
| 5/16/2023 | 5/16/2023 | | Recording Fee | Allen | I-TITLE | 5050000172 | GJ | | 114.80 | -12,698.36 |
| 5/16/2023 | 5/16/2023 | | Recording Fee | Allen | I-TITLE | 5050000169 | GJ | | 192.40 | -12,890.76 |
| 5/16/2023 | 5/16/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | 5090000047 | GJ | 47.05 | | -12,843.71 |
| 5/16/2023 | 5/16/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | 5090000036 | GJ | 168.40 | | -12,675.31 |
| 5/16/2023 | 5/16/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000228 | GJ | 69.60 | | -12,605.71 |
| 5/16/2023 | 5/16/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000020 | GJ | 139.20 | | -12,466.51 |
| 5/16/2023 | 5/16/2023 | | MTR - Grapevine HMH and Grand Prairie Recording Fees | Grapevine HMH | I-TITLE | 5030000342 | GJ | 27.80 | | -12,438.71 |
| 5/16/2023 | 5/16/2023 | | MTR - Grapevine HMH and Grand Prairie Recording Fees | Grapevine HMH | I-TITLE | 5030000347 | GJ | 38.80 | | -12,399.91 |
| 5/16/2023 | 5/16/2023 | | MTR - Grapevine HMH and Grand Prairie Recording Fees | Grapevine HMH | I-TITLE | 5030000131 | GJ | 111.60 | | -12,288.31 |
| 5/16/2023 | 5/16/2023 | | MTR - Grapevine HMH and Grand Prairie Recording Fees | Grapevine HMH | I-TITLE | 5030000359 | GJ | 127.60 | | -12,160.71 |
| 5/16/2023 | 5/16/2023 | | MTR - Grapevine HMH and Grand Prairie Recording Fees | Grapevine HMH | I-TITLE | 5030000118 | GJ | 163.60 | | -11,997.11 |
| 5/16/2023 | 5/16/2023 | | MTR - Grapevine HMH and Grand Prairie Recording Fees | Grand Prairie | I-TITLE | 5080000038 | GJ | 173.60 | | -11,823.51 |
| 5/16/2023 | 5/16/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000345 | GJ | 97.60 | | -11,725.91 |
| 5/16/2023 | 5/16/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000344 | GJ | 141.60 | | -11,584.31 |
| 5/16/2023 | 5/16/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000316 | GJ | 186.60 | | -11,397.71 |
| 5/16/2023 | 5/16/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000218 | GJ | 275.20 | | -11,122.51 |
| 5/16/2023 | 5/16/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | 5070000042 | GJ | 93.60 | | -11,028.91 |
| 5/17/2023 | 5/17/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000237 | GJ | | 61.60 | -11,090.51 |
| 5/17/2023 | 5/17/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000239 | GJ | | 95.40 | -11,185.91 |
| 5/17/2023 | 5/17/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000238 | GJ | | 119.20 | -11,305.11 |
| 5/17/2023 | 5/17/2023 | | Recording Fee | Allen | I-TITLE | 5050000168 | GJ | | 117.60 | -11,422.71 |
| 5/17/2023 | 5/17/2023 | | Recording Fee | Allen | I-TITLE | 5050000088 | GJ | | 138.40 | -11,561.11 |
| 5/17/2023 | 5/17/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000172 | GJ | 114.80 | | -11,446.31 |
| 5/17/2023 | 5/17/2023 | | MTR - Grapevine HMH & Grand Prairie Recording Fees | Grapevine HMH | I-TITLE | 5030000062 | GJ | 27.80 | | -11,418.51 |
| 5/17/2023 | 5/17/2023 | | MTR - Grapevine HMH & Grand Prairie Recording Fees | Grapevine HMH | I-TITLE | 5030000288 | GJ | 27.80 | | -11,390.71 |
| 5/17/2023 | 5/17/2023 | | MTR - Grapevine HMH & Grand Prairie Recording Fees | Grapevine HMH | I-TITLE | 5030000293 | GJ | 27.80 | | -11,362.91 |
| 5/17/2023 | 5/17/2023 | | MTR - Grapevine HMH & Grand Prairie Recording Fees | Grapevine HMH | I-TITLE | 5030000330 | GJ | 27.80 | | -11,335.11 |
| 5/17/2023 | 5/17/2023 | | MTR - Grapevine HMH & Grand Prairie Recording Fees | Grapevine HMH | I-TITLE | 5030000247 | GJ | 27.80 | | -11,307.31 |
| 5/17/2023 | 5/17/2023 | | MTR - Grapevine HMH & Grand Prairie Recording Fees | Grapevine HMH | I-TITLE | 5030000365 | GJ | 27.80 | | -11,279.51 |
| 5/17/2023 | 5/17/2023 | | MTR - Grapevine HMH & Grand Prairie Recording Fees | Grapevine HMH | I-TITLE | 5030000344 | GJ | 34.80 | | -11,244.71 |
| 5/17/2023 | 5/17/2023 | | MTR - Grapevine HMH & Grand Prairie Recording Fees | Grapevine HMH | I-TITLE | 5030000344 | GJ | 34.80 | | -11,209.91 |
| 5/17/2023 | 5/17/2023 | | MTR - Grapevine HMH & Grand Prairie Recording Fees | Grapevine HMH | I-TITLE | 5030000344 | GJ | 34.80 | | -11,175.11 |
| 5/17/2023 | 5/17/2023 | | MTR - Grapevine HMH & Grand Prairie Recording Fees | Grapevine HMH | I-TITLE | 5030000344 | GJ | 38.80 | | -11,136.31 |
| 5/17/2023 | 5/17/2023 | | MTR - Grapevine HMH & Grand Prairie Recording Fees | Grapevine HMH | I-TITLE | 5030000344 | GJ | 38.80 | | -11,097.51 |
| 5/17/2023 | 5/17/2023 | | MTR - Grapevine HMH & Grand Prairie Recording Fees | Grapevine HMH | I-TITLE | 5030000344 | GJ | 38.80 | | -11,058.71 |
| 5/17/2023 | 5/17/2023 | | MTR - Grapevine HMH & Grand Prairie Recording Fees | Grapevine HMH | I-TITLE | 5080000041 | GJ | 135.60 | | -10,923.11 |
| 5/17/2023 | 5/17/2023 | | MTR - Grapevine HMH & Grand Prairie Recording Fees | Grapevine HMH | I-TITLE | 5030000364 | GJ | 189.60 | | -10,733.51 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/17/2023 | 5/17/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000220 | GJ | 27.80 | | -10,705.71 |
| 5/17/2023 | 5/17/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000231 | GJ | 65.60 | | -10,640.11 |
| 5/17/2023 | 5/17/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000230 | GJ | 93.60 | | -10,546.51 |
| 5/17/2023 | 5/17/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000144 | GJ | 185.60 | | -10,360.91 |
| 5/17/2023 | 5/17/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000245 | GJ | 38.80 | | -10,322.11 |
| 5/17/2023 | 5/17/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000020 | GJ | 88.80 | | -10,233.31 |
| 5/17/2023 | 5/17/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000220 | GJ | 89.60 | | -10,143.71 |
| 5/17/2023 | 5/17/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000220 | GJ | 153.60 | | -9,990.11 |
| 5/17/2023 | 5/17/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000239 | GJ | 189.60 | | -9,800.51 |
| 5/17/2023 | 5/17/2023 | | MTR - Waxahachie Recording Fees | Waxahachie | I-TITLE | 5100000018 | GJ | 109.60 | | -9,690.91 |
| 5/17/2023 | 5/17/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000220 | GJ | | 24.00 | -9,714.91 |
| 5/17/2023 | 5/17/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000220 | GJ | | 108.00 | -9,822.91 |
| 5/17/2023 | 5/17/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000220 | GJ | | 228.00 | -10,050.91 |
| 5/18/2023 | 5/18/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000177 | GJ | 34.80 | | -10,016.11 |
| 5/18/2023 | 5/18/2023 | | MTR - Grand Prairie Recording Fees | Grand Prairie | I-TITLE | 5080000043 | GJ | 109.60 | | -9,906.51 |
| 5/18/2023 | 5/18/2023 | | MTR - Grand Prairie Recording Fees | Grand Prairie | I-TITLE | 5080000028 | GJ | 203.40 | | -9,703.11 |
| 5/18/2023 | 5/18/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000365 | GJ | 27.80 | | -9,675.31 |
| 5/18/2023 | 5/18/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000237 | GJ | 61.60 | | -9,613.71 |
| 5/18/2023 | 5/18/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000239 | GJ | 67.60 | | -9,546.11 |
| 5/18/2023 | 5/18/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000238 | GJ | 90.40 | | -9,455.71 |
| 5/19/2023 | 5/19/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000341 | GJ | | 194.40 | -9,650.11 |
| 5/19/2023 | 5/19/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000070 | GJ | | 204.40 | -9,854.51 |
| 5/19/2023 | 5/19/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000307 | GJ | | 204.40 | -10,058.91 |
| 5/19/2023 | 5/19/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000252 | GJ | | 208.40 | -10,267.31 |
| 5/19/2023 | 5/19/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000074 | GJ | | 208.40 | -10,475.71 |
| 5/19/2023 | 5/19/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000069 | GJ | | 168.20 | -10,643.91 |
| 5/19/2023 | 5/19/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000377 | GJ | | 191.40 | -10,835.31 |
| 5/19/2023 | 5/19/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000134 | GJ | | 191.40 | -11,026.71 |
| 5/19/2023 | 5/19/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000142 | GJ | | 212.40 | -11,239.11 |
| 5/19/2023 | 5/19/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000236 | GJ | | 119.20 | -11,358.31 |
| 5/19/2023 | 5/19/2023 | | Recording Fee | Rockwall | I-TITLE | 5070000041-A | GJ | | 62.80 | -11,421.11 |
| 5/19/2023 | 5/19/2023 | | Recording Fee | Rockwall | I-TITLE | 5070000041 | GJ | | 86.80 | -11,507.91 |
| 5/19/2023 | 5/19/2023 | | Recording Fee | Rockwall | I-TITLE | 5070000044 | GJ | | 125.60 | -11,633.51 |
| 5/19/2023 | 5/19/2023 | | Recording Fee | Cedar Hill | I-TITLE | 5090000042 | GJ | | 117.60 | -11,751.11 |
| 5/19/2023 | 5/19/2023 | | Recording Fee | Waxahachie | I-TITLE | 5100000023 | GJ | | 149.60 | -11,900.71 |
| 5/19/2023 | 5/19/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000088 | GJ | 38.80 | | -11,861.91 |
| 5/19/2023 | 5/19/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000168 | GJ | 117.60 | | -11,744.31 |
| 5/19/2023 | 5/19/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000169 | GJ | 192.40 | | -11,551.91 |
| 5/22/2023 | 5/22/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000235 | GJ | | 234.40 | -11,786.31 |
| 5/22/2023 | 5/22/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000156 | GJ | | 211.40 | -11,997.71 |
| 5/22/2023 | 5/22/2023 | | Recording Fee | Allen | I-TITLE | 5050000069 | GJ | | 68.05 | -12,065.76 |
| 5/22/2023 | 5/22/2023 | | Recording Fee | Allen | I-TITLE | 5050000164 | GJ | | 181.60 | -12,247.36 |
| 5/22/2023 | 5/22/2023 | | Recording Fee | Rockwall | I-TITLE | 5070000050 | GJ | | 165.60 | -12,412.96 |
| 5/22/2023 | 5/22/2023 | | Recording Fee | Cedar Hill | I-TITLE | 5090000038 | GJ | | 169.60 | -12,582.56 |
| 5/22/2023 | 5/22/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | 5090000042 | GJ | 117.60 | | -12,464.96 |
| 5/22/2023 | 5/22/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000069 | GJ | 135.60 | | -12,329.36 |
| 5/22/2023 | 5/22/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000377 | GJ | 163.60 | | -12,165.76 |
| 5/22/2023 | 5/22/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000236 | GJ | 94.40 | | -12,071.36 |
| 5/22/2023 | 5/22/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000070 | GJ | 169.60 | | -11,901.76 |
| 5/22/2023 | 5/22/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000255 | GJ | 31.80 | | -11,869.96 |
| 5/22/2023 | 5/22/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000265 | GJ | | 14.40 | -11,884.36 |
| 5/22/2023 | 5/22/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000265 | GJ | | 158.00 | -12,042.36 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/23/2023 | 5/23/2023 | | Recording Fee | PLANO | I-TITLE | 5020000255 | GJ | | 187.60 | -12,229.96 |
| 5/23/2023 | 5/23/2023 | | Recording Fee | PLANO | I-TITLE | 5020000254 | GJ | | 212.40 | -12,442.36 |
| 5/23/2023 | 5/23/2023 | | Recording Fee | Waxahachie | I-TITLE | 5100000026 | GJ | | 115.20 | -12,557.56 |
| 5/23/2023 | 5/23/2023 | | MTR - Grapevine Retail Recording Fees - No GF# - SWD - Vinh  Nauven | Grapevine Retail | I-TITLE | | GJ | | 34.80 | -12,592.36 |
| 5/23/2023 | 5/23/2023 | | MTR - Grapevine Retail Recording Fees - No GF# - SWD - Vinh  Nauven | Grapevine Retail | I-TITLE | | GJ | | 34.80 | -12,627.16 |
| 5/23/2023 | 5/23/2023 | | MTR - Rockall Recording Fees | Rockall | I-TITLE | 5070000041-A | GJ | 62.80 | | -12,564.36 |
| 5/23/2023 | 5/23/2023 | | MTR - Rockall Recording Fees | Rockall | I-TITLE | 5070000041 | GJ | 90.80 | | -12,473.56 |
| 5/23/2023 | 5/23/2023 | | MTR - Rockall Recording Fees | Rockall | I-TITLE | 5070000044 | GJ | 168.40 | | -12,305.16 |
| 5/23/2023 | 5/23/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000260 | GJ | | 19.60 | -12,324.76 |
| 5/23/2023 | 5/23/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000260 | GJ | | 154.00 | -12,478.76 |
| 5/24/2023 | 5/24/2023 | | Recording Fee | PLANO | I-TITLE | 5020000237 | GJ | | 179.01 | -12,657.77 |
| 5/24/2023 | 5/24/2023 | | Recording Fee | PLANO | I-TITLE | 5020000253 | GJ | | 184.40 | -12,842.17 |
| 5/24/2023 | 5/24/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000385 | GJ | | 665.40 | -13,507.57 |
| 5/24/2023 | 5/24/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000252 | GJ | | 10.60 | -13,518.17 |
| 5/24/2023 | 5/24/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000243 | GJ | | 97.60 | -13,615.77 |
| 5/24/2023 | 5/24/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000242 | GJ | | 260.80 | -13,876.57 |
| 5/24/2023 | 5/24/2023 | | Recording Fee | Pilot Point | I-TITLE | 5060000014 | GJ | | 9.60 | -13,886.17 |
| 5/24/2023 | 5/24/2023 | | Recording Fee | Rockall | I-TITLE | 5070000046 | GJ | | 121.60 | -14,007.77 |
| 5/24/2023 | 5/24/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000133 | GJ | 34.80 | | -13,972.97 |
| 5/24/2023 | 5/24/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000136 | GJ | 103.80 | | -13,869.17 |
| 5/24/2023 | 5/24/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000164 | GJ | 181.60 | | -13,687.57 |
| 5/24/2023 | 5/24/2023 | | MTR - Allen Recording Fees - Bl k G, lots 2 & 3 - Townhomes at Monicello | Allen | I-TITLE | | GJ | 54.80 | | -13,632.77 |
| 5/24/2023 | 5/24/2023 | | MTR - Allen Recording Fees - Blk A, Lot 6, Capitol Hill | Allen | I-TITLE | | GJ | 54.80 | | -13,577.97 |
| 5/24/2023 | 5/24/2023 | | MTR - Allen Recording Fees - Blk G, Lot 9 - Townhomes at Monticello | Allen | I-TITLE | | GJ | 54.80 | | -13,523.17 |
| 5/24/2023 | 5/24/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | 5090000038 | GJ | 149.60 | | -13,373.57 |
| 5/24/2023 | 5/24/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000361 | GJ | 23.80 | | -13,349.77 |
| 5/24/2023 | 5/24/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000344 | GJ | 24.80 | | -13,324.97 |
| 5/24/2023 | 5/24/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000344 | GJ | 24.80 | | -13,300.17 |
| 5/24/2023 | 5/24/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000110 | GJ | 27.80 | | -13,272.37 |
| 5/24/2023 | 5/24/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000317 | GJ | 27.80 | | -13,244.57 |
| 5/24/2023 | 5/24/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000209 | GJ | 27.80 | | -13,216.77 |
| 5/24/2023 | 5/24/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000344 | GJ | 27.80 | | -13,188.97 |
| 5/24/2023 | 5/24/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000344 | GJ | 34.80 | | -13,154.17 |
| 5/24/2023 | 5/24/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000358 | GJ | 34.80 | | -13,119.37 |
| 5/24/2023 | 5/24/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000344 | GJ | 38.80 | | -13,080.57 |
| 5/24/2023 | 5/24/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000344 | GJ | 38.80 | | -13,041.77 |
| 5/24/2023 | 5/24/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000156 | GJ | 143.60 | | -12,898.17 |
| 5/24/2023 | 5/24/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000142 | GJ | 145.60 | | -12,752.57 |
| 5/24/2023 | 5/24/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000134 | GJ | 163.60 | | -12,588.97 |
| 5/24/2023 | 5/24/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000341 | GJ | 169.60 | | -12,419.37 |
| 5/24/2023 | 5/24/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000252 | GJ | 173.60 | | -12,245.77 |
| 5/24/2023 | 5/24/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000293 | GJ | 177.60 | | -12,068.17 |
| 5/24/2023 | 5/24/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000074 | GJ | 185.60 | | -11,882.57 |
| 5/24/2023 | 5/24/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000307 | GJ | 189.60 | | -11,692.97 |
| 5/24/2023 | 5/24/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000254 | GJ | 181.60 | | -11,511.37 |
| 5/24/2023 | 5/24/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000265 | GJ | 184.40 | | -11,326.97 |
| 5/24/2023 | 5/24/2023 | | MTR - Recording Fees - Blk A, Lot 10 Capitol Hill | Allen | I-TITLE | | GJ | 54.80 | | -11,272.17 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/24/2023 | 5/24/2023 | | MTR - Recording Fees - Blk G, Lot 7 Townhomes at Monticello | Allen | I-TITLE | | GJ | 54.80 | | -11,217.37 |
| 5/24/2023 | 5/24/2023 | | MTR - Recording Fees - Cope Home | Allen | I-TITLE | | GJ | 54.80 | | -11,162.57 |
| 5/24/2023 | 5/24/2023 | | MTR - Recording Fees - Lot 4, Blk 1, Sec 20 Sunterra | Grapevine Interim | I-TITLE | 5040000213 | GJ | 24.80 | | -11,137.77 |
| 5/24/2023 | 5/24/2023 | | MTR - Recording Fees - Lot 4, Blk 4, Ph 2 - Mayfield Farms | Grapevine Interim | I-TITLE | 5040000239 | GJ | 27.80 | | -11,109.97 |
| 5/24/2023 | 5/24/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | 5070000053 | GJ | 83.80 | | -11,026.17 |
| 5/24/2023 | 5/24/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | 5070000050 | GJ | 125.60 | | -10,900.57 |
| 5/24/2023 | 5/24/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000053 | GJ | | 103.60 | -11,004.17 |
| 5/25/2023 | 5/25/2023 | | Recording Fee | PLANO | I-TITLE | 5020000259 | GJ | | 184.40 | -11,188.57 |
| 5/25/2023 | 5/25/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000357 | GJ | | 169.60 | -11,358.17 |
| 5/25/2023 | 5/25/2023 | | Recording Fee | Allen | I-TITLE | 5050000165 | GJ | | 149.60 | -11,507.77 |
| 5/25/2023 | 5/25/2023 | | Recording Fee | Allen | I-TITLE | 5050000186 | GJ | | 176.40 | -11,684.17 |
| 5/25/2023 | 5/25/2023 | | Recording Fee | Allen | I-TITLE | 5050000118 | GJ | | 203.60 | -11,887.77 |
| 5/25/2023 | 5/25/2023 | | Recording Fee | Grand Prairie | I-TITLE | 5080000049 | GJ | | 54.80 | -11,942.57 |
| 5/25/2023 | 5/25/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000295 | GJ | 34.80 | | -11,907.77 |
| 5/25/2023 | 5/25/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000252 | GJ | 89.60 | | -11,818.17 |
| 5/25/2023 | 5/25/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000243 | GJ | 101.60 | | -11,716.57 |
| 5/25/2023 | 5/25/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000242 | GJ | 238.00 | | -11,478.57 |
| 5/25/2023 | 5/25/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000360 | GJ | 107.60 | | -11,370.97 |
| 5/25/2023 | 5/25/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000235 | GJ | 165.60 | | -11,205.37 |
| 5/25/2023 | 5/25/2023 | | MTR - Pilot Point Recording Fees | Pilot Point | I-TITLE | 5060000008 | GJ | 50.80 | | -11,154.57 |
| 5/25/2023 | 5/25/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000255 | GJ | 155.60 | | -10,998.97 |
| 5/25/2023 | 5/25/2023 | | MTR - Waxahachi Recording Fees | Waxahachie | I-TITLE | 5100000023 | GJ | 129.60 | | -10,869.37 |
| 5/25/2023 | 5/25/2023 | | MTR - Waxahachi Recording Fees | Waxahachie | I-TITLE | 5100000026 | GJ | 168.40 | | -10,700.97 |
| 5/25/2023 | 5/25/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000237 | GJ | 157.60 | | -10,543.37 |
| 5/25/2023 | 5/25/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000260 | GJ | 168.40 | | -10,374.97 |
| 5/25/2023 | 5/25/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | 5070000046 | GJ | 121.60 | | -10,253.37 |
| 5/25/2023 | 5/25/2023 | | Allen/Higdon | DAL - Title | I-TITLE | | GJ | | 34.88 | -10,288.25 |
| 5/25/2023 | 5/25/2023 | | Paniagua | DAL - Title | I-TITLE | | GJ | | 38.80 | -10,327.05 |
| 5/25/2023 | 5/25/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000360 | GJ | | 9.60 | -10,336.65 |
| 5/25/2023 | 5/25/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000360 | GJ | | 98.00 | -10,434.65 |
| 5/25/2023 | 5/25/2023 | | Other Receipt: MTR - Pilot Point Recording Fees - Paniagua | Rockwall | I-TITLE | | CRJ | | 38.80 | -10,473.45 |
| 5/25/2023 | 5/25/2023 | | Other Receipt: MTR - Plano Recording Fees - Newsom | PLANO | I-TITLE | | CRJ | | 34.80 | -10,508.25 |
| 5/26/2023 | 5/26/2023 | | Recording Fee | PLANO | I-TITLE | 5020000261 | GJ | | 144.20 | -10,652.45 |
| 5/26/2023 | 5/26/2023 | | Recording Fee | PLANO | I-TITLE | 5020000262 | GJ | | 158.40 | -10,810.85 |
| 5/26/2023 | 5/26/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000305 | GJ | | 112.40 | -10,923.25 |
| 5/26/2023 | 5/26/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000353 | GJ | | 161.60 | -11,084.85 |
| 5/26/2023 | 5/26/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000334 | GJ | | 208.40 | -11,293.25 |
| 5/26/2023 | 5/26/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000256 | GJ | | 222.40 | -11,515.65 |
| 5/26/2023 | 5/26/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000362 | GJ | | 173.40 | -11,689.05 |
| 5/26/2023 | 5/26/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000370 | GJ | | 173.40 | -11,862.45 |
| 5/26/2023 | 5/26/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000241 | GJ | | 94.40 | -11,956.85 |
| 5/26/2023 | 5/26/2023 | | Recording Fee | Allen | I-TITLE | 5050000194 | GJ | | 38.80 | -11,995.65 |
| 5/26/2023 | 5/26/2023 | | Recording Fee | Allen | I-TITLE | 5050000185 | GJ | | 129.60 | -12,125.25 |
| 5/26/2023 | 5/26/2023 | | Recording Fee | Allen | I-TITLE | 5050000129 | GJ | | 129.60 | -12,254.85 |
| 5/26/2023 | 5/26/2023 | | Recording Fee | Allen | I-TITLE | 5050000152 | GJ | | 137.60 | -12,392.45 |
| 5/26/2023 | 5/26/2023 | | Recording Fee | Allen | I-TITLE | 5050000170 | GJ | | 137.60 | -12,530.05 |
| 5/26/2023 | 5/26/2023 | | Recording Fee | Grand Prairie | I-TITLE | 5080000055 | GJ | | 85.80 | -12,615.85 |
| 5/26/2023 | 5/26/2023 | | Recording Fee | Grand Prairie | I-TITLE | 5080000044 | GJ | | 168.40 | -12,784.25 |
| 5/26/2023 | 5/26/2023 | | Recording Fee | Grapevine Retail | I-TITLE | 5110000019 | GJ | | 27.80 | -12,812.05 |

| Company name: | Starrex International Ltd. |
|---|---|
| Report name: | General Ledger report |
| Reporting Book: | ACCRUAL |
| Start Date: | 9/1/2022 |
| End Date: | 8/31/2023 |
| Department: | TEXAS--Texas Division- C2C |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/26/2023 | 5/26/2023 | | Recording Fee | Grapevine Retail | I-TITLE | 5110000009 | GJ | | 79.80 | -12,891.85 |
| 5/26/2023 | 5/26/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000156 | GJ | 30.80 | | -12,861.05 |
| 5/26/2023 | 5/26/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000133 | GJ | 34.80 | | -12,826.25 |
| 5/26/2023 | 5/26/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000150 | GJ | 34.80 | | -12,791.45 |
| 5/26/2023 | 5/26/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000088 | GJ | 34.80 | | -12,756.65 |
| 5/26/2023 | 5/26/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000215 | GJ | 27.80 | | -12,728.85 |
| 5/26/2023 | 5/26/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000221 | GJ | 27.80 | | -12,701.05 |
| 5/26/2023 | 5/26/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000210 | GJ | 34.80 | | -12,666.25 |
| 5/26/2023 | 5/26/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000109 | GJ | 38.80 | | -12,627.45 |
| 5/26/2023 | 5/26/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000110 | GJ | 38.80 | | -12,588.65 |
| 5/26/2023 | 5/26/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | 5070000053 | GJ | 19.80 | | -12,568.85 |
| 5/26/2023 | 5/26/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000147 | GJ | | 224.40 | -12,793.25 |
| 5/30/2023 | 5/30/2023 | | Recording Fee | PLANO | I-TITLE | 5020000269 | GJ | | 99.60 | -12,892.85 |
| 5/30/2023 | 5/30/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000194 | GJ | | 178.40 | -13,071.25 |
| 5/30/2023 | 5/30/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000343 | GJ | | 194.40 | -13,265.65 |
| 5/30/2023 | 5/30/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000323 | GJ | | 204.40 | -13,470.05 |
| 5/30/2023 | 5/30/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000384 | GJ | | 194.40 | -13,664.45 |
| 5/30/2023 | 5/30/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000259 | GJ | | 69.60 | -13,734.05 |
| 5/30/2023 | 5/30/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000244 | GJ | | 120.40 | -13,854.45 |
| 5/30/2023 | 5/30/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000246 | GJ | | 120.40 | -13,974.85 |
| 5/30/2023 | 5/30/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000247 | GJ | | 124.40 | -14,099.25 |
| 5/30/2023 | 5/30/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000248 | GJ | | 124.40 | -14,223.65 |
| 5/30/2023 | 5/30/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000249 | GJ | | 124.40 | -14,348.05 |
| 5/30/2023 | 5/30/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000245 | GJ | | 128.40 | -14,476.45 |
| 5/30/2023 | 5/30/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000240 | GJ | | 451.20 | -14,927.65 |
| 5/30/2023 | 5/30/2023 | | Recording Fee | Cedar Hill | I-TITLE | 5090000037 | GJ | | 171.60 | -15,099.25 |
| 5/30/2023 | 5/30/2023 | | Recording Fee | Waxahachie | I-TITLE | 5100000028 | GJ | | 151.20 | -15,250.45 |
| 5/30/2023 | 5/30/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000194 | GJ | 38.80 | | -15,211.65 |
| 5/30/2023 | 5/30/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000069 | GJ | 42.80 | | -15,168.85 |
| 5/30/2023 | 5/30/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000069 | GJ | 66.80 | | -15,102.05 |
| 5/30/2023 | 5/30/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000165 | GJ | 145.60 | | -14,956.45 |
| 5/30/2023 | 5/30/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000170 | GJ | 169.60 | | -14,786.85 |
| 5/30/2023 | 5/30/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000186 | GJ | 176.40 | | -14,610.45 |
| 5/30/2023 | 5/30/2023 | | MTR - Grand Prairie Recording Fees | Grand Prairie | I-TITLE | 5080000021 | GJ | 38.80 | | -14,571.65 |
| 5/30/2023 | 5/30/2023 | | MTR - Grand Prairie Recording Fees | Grand Prairie | I-TITLE | 5080000049 | GJ | 38.80 | | -14,532.85 |
| 5/30/2023 | 5/30/2023 | | MTR - Grand Prairie Recording Fees | Grand Prairie | I-TITLE | 5080000044 | GJ | 137.60 | | -14,395.25 |
| 5/30/2023 | 5/30/2023 | | MTR - Grapevine HMH & Plano Recording Fees | PLANO | I-TITLE | 5020000259 | GJ | 113.60 | | -14,281.65 |
| 5/30/2023 | 5/30/2023 | | MTR - Grapevine HMH & Plano Recording Fees | PLANO | I-TITLE | 5020000253 | GJ | 145.60 | | -14,136.05 |
| 5/30/2023 | 5/30/2023 | | MTR - Grapevine HMH & Plano Recording Fees | Grapevine HMH | I-TITLE | 5030000385 | GJ | 165.60 | | -13,970.45 |
| 5/30/2023 | 5/30/2023 | | MTR - Grapevine HMH & Plano Recording Fees | Grapevine HMH | I-TITLE | 5030000385 | GJ | 185.60 | | -13,784.85 |
| 5/30/2023 | 5/30/2023 | | MTR - Grapevine HMH & Plano Recording Fees | Grapevine HMH | I-TITLE | 5030000385 | GJ | 185.60 | | -13,599.25 |
| 5/30/2023 | 5/30/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000208 | GJ | 30.80 | | -13,568.45 |
| 5/30/2023 | 5/30/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000207 | GJ | 30.80 | | -13,537.65 |
| 5/30/2023 | 5/30/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000241 | GJ | 69.60 | | -13,468.05 |
| 5/30/2023 | 5/30/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000357 | GJ | 181.60 | | -13,286.45 |
| 5/30/2023 | 5/30/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | 5070000057 | GJ | 34.80 | | -13,251.65 |
| 5/30/2023 | 5/30/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000057 | GJ | | 4.80 | -13,256.45 |
| 5/30/2023 | 5/30/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000057 | GJ | | 34.00 | -13,290.45 |
| 5/31/2023 | 5/31/2023 | | Recording Fee | PLANO | I-TITLE | 5020000268 | GJ | | 39.60 | -13,330.05 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/31/2023 | 5/31/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000355 | GJ | | 82.40 | -13,412.45 |
| 5/31/2023 | 5/31/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000311 | GJ | | 194.40 | -13,606.85 |
| 5/31/2023 | 5/31/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000388 | GJ | | 60.00 | -13,666.85 |
| 5/31/2023 | 5/31/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000375 | GJ | | 69.60 | -13,736.45 |
| 5/31/2023 | 5/31/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000262 | GJ | | 65.60 | -13,802.05 |
| 5/31/2023 | 5/31/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000260 | GJ | | 71.60 | -13,873.65 |
| 5/31/2023 | 5/31/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000268 | GJ | | 112.40 | -13,986.05 |
| 5/31/2023 | 5/31/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000251 | GJ | | 116.40 | -14,102.45 |
| 5/31/2023 | 5/31/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000261 | GJ | | 256.80 | -14,359.25 |
| 5/31/2023 | 5/31/2023 | | Recording Fee | Allen | I-TITLE | 5050000196 | GJ | | 34.80 | -14,394.05 |
| 5/31/2023 | 5/31/2023 | | Recording Fee | Allen | I-TITLE | 5050000167 | GJ | | 117.60 | -14,511.65 |
| 5/31/2023 | 5/31/2023 | | Recording Fee | Allen | I-TITLE | 5050000199 | GJ | | 137.60 | -14,649.25 |
| 5/31/2023 | 5/31/2023 | | Recording Fee | Rockwall | I-TITLE | 5070000058 | GJ | | 38.80 | -14,688.05 |
| 5/31/2023 | 5/31/2023 | | Recording Fee | Rockwall | I-TITLE | 5070000055 | GJ | | 157.60 | -14,845.65 |
| 5/31/2023 | 5/31/2023 | | MTC-DAL; Acctg Req 5050000152 - Not and E-Record County. Please put record and E-record fees back in file | Allen | I-TITLE | 5050000152 | GJ | 137.60 | | -14,708.05 |
| 5/31/2023 | 5/31/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000171 | GJ | 90.40 | | -14,617.65 |
| 5/31/2023 | 5/31/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000129 | GJ | 129.60 | | -14,488.05 |
| 5/31/2023 | 5/31/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000185 | GJ | 137.60 | | -14,350.45 |
| 5/31/2023 | 5/31/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000118 | GJ | 177.60 | | -14,172.85 |
| 5/31/2023 | 5/31/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | 5090000036 | GJ | 30.80 | | -14,142.05 |
| 5/31/2023 | 5/31/2023 | | MTR - Grand Prairie Recording Fees | Grand Prairie | I-TITLE | 5080000055 | GJ | 93.60 | | -14,048.45 |
| 5/31/2023 | 5/31/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000360 | GJ | 23.80 | | -14,024.65 |
| 5/31/2023 | 5/31/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000370 | GJ | 131.60 | | -13,893.05 |
| 5/31/2023 | 5/31/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000362 | GJ | 139.60 | | -13,753.45 |
| 5/31/2023 | 5/31/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000222 | GJ | 24.80 | | -13,728.65 |
| 5/31/2023 | 5/31/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000259 | GJ | 73.60 | | -13,655.05 |
| 5/31/2023 | 5/31/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000246 | GJ | 120.40 | | -13,534.65 |
| 5/31/2023 | 5/31/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000244 | GJ | 124.40 | | -13,410.25 |
| 5/31/2023 | 5/31/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000247 | GJ | 124.40 | | -13,285.85 |
| 5/31/2023 | 5/31/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000249 | GJ | 124.40 | | -13,161.45 |
| 5/31/2023 | 5/31/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000245 | GJ | 128.40 | | -13,033.05 |
| 5/31/2023 | 5/31/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000248 | GJ | 130.15 | | -12,902.90 |
| 5/31/2023 | 5/31/2023 | | MTR - Grapevine Retail Recording Fees | Grapevine Retail | I-TITLE | 5110000019 | GJ | 27.80 | | -12,875.10 |
| 5/31/2023 | 5/31/2023 | | MTR - Grapevine Retail Recording Fees | Grapevine Retail | I-TITLE | 5110000009 | GJ | 34.80 | | -12,840.30 |
| 5/31/2023 | 5/31/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000334 | GJ | 157.60 | | -12,682.70 |
| 5/31/2023 | 5/31/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000261 | GJ | 105.60 | | -12,577.10 |
| 5/31/2023 | 5/31/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000262 | GJ | 149.60 | | -12,427.50 |
| 5/31/2023 | 5/31/2023 | | MTR - Rockwall Recording Fee | Rockwall | I-TITLE | 5070000047 | GJ | 34.80 | | -12,392.70 |
| 5/31/2023 | 5/31/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000365 | GJ | | 14.40 | -12,407.10 |
| 5/31/2023 | 5/31/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000365 | GJ | | 180.00 | -12,587.10 |
| 6/1/2023 | 6/1/2023 | | Lost in Mail Reissue | PLANO | I-TITLE | 5020000182 | GJ | 40.40 | | -12,546.70 |
| 6/1/2023 | 6/1/2023 | | Lost in Mail Reissue | Grapevine HMH | I-TITLE | 5030000252 | GJ | 28.00 | | -12,518.70 |
| 6/1/2023 | 6/1/2023 | | Lost in Mail Reissue | Grapevine HMH | I-TITLE | 5030000090 | GJ | 30.00 | | -12,488.70 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | PLANO | I-TITLE | 5020000245 | GJ | | 0.80 | -12,489.50 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | PLANO | I-TITLE | 5020000056 | GJ | | 5.20 | -12,494.70 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | PLANO | I-TITLE | 5020000239 | GJ | | 5.20 | -12,499.90 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | PLANO | I-TITLE | 5020000265 | GJ | | 12.00 | -12,511.90 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | PLANO | I-TITLE | 5020000233 | GJ | | 28.80 | -12,540.70 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | PLANO | I-TITLE | 5020000218 | GJ | | 69.80 | -12,610.50 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | MCKINNEY | I-TITLE | 5010000357 | GJ | | 12.00 | -12,622.50 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | MCKINNEY | I-TITLE | 5010000302 | GJ | | 15.00 | -12,637.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | MCKINNEY | I-TITLE | 5010000316 | GJ | | 21.00 | -12,658.50 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | MCKINNEY | I-TITLE | 5010000126 | GJ | | 32.80 | -12,691.30 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Grapevine HMH | I-TITLE | 5030000353 | GJ | | 0.20 | -12,691.50 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Grapevine HMH | I-TITLE | 5030000365 | GJ | | 0.80 | -12,692.30 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Grapevine HMH | I-TITLE | 5030000209 | GJ | | 3.00 | -12,695.30 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Grapevine HMH | I-TITLE | 5030000110 | GJ | | 4.00 | -12,699.30 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Grapevine HMH | I-TITLE | 5030000238 | GJ | | 4.00 | -12,703.30 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Grapevine HMH | I-TITLE | 5030000288 | GJ | | 4.00 | -12,707.30 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Grapevine HMH | I-TITLE | 5030000239 | GJ | | 4.00 | -12,711.30 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Grapevine HMH | I-TITLE | 5030000247 | GJ | | 4.00 | -12,715.30 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Grapevine HMH | I-TITLE | 5030000129 | GJ | | 4.00 | -12,719.30 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Grapevine HMH | I-TITLE | 5030000131 | GJ | | 4.00 | -12,723.30 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Grapevine HMH | I-TITLE | 5030000364 | GJ | | 5.20 | -12,728.50 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Grapevine HMH | I-TITLE | 5030000062 | GJ | | 8.00 | -12,736.50 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Grapevine HMH | I-TITLE | 5030000293 | GJ | | 16.00 | -12,752.50 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Grapevine HMH | I-TITLE | 5030000344 | GJ | | 364.20 | -13,116.70 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Grapevine Interim | I-TITLE | 5040000159 | GJ | | 4.00 | -13,120.70 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Grapevine Interim | I-TITLE | 5040000206 | GJ | | 4.00 | -13,124.70 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Grapevine Interim | I-TITLE | 5040000212 | GJ | | 4.00 | -13,128.70 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Grapevine Interim | I-TITLE | 5040000218 | GJ | | 4.00 | -13,132.70 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Grapevine Interim | I-TITLE | 5040000217 | GJ | | 4.00 | -13,136.70 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Grapevine Interim | I-TITLE | 5040000229 | GJ | | 4.00 | -13,140.70 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Grapevine Interim | I-TITLE | 5040000232 | GJ | | 4.00 | -13,144.70 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Grapevine Interim | I-TITLE | 5040000235 | GJ | | 4.00 | -13,148.70 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Grapevine Interim | I-TITLE | 5040000223 | GJ | | 4.00 | -13,152.70 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Grapevine Interim | I-TITLE | 5040000222 | GJ | | 4.00 | -13,156.70 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Grapevine Interim | I-TITLE | 5040000175 | GJ | | 4.00 | -13,160.70 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Grapevine Interim | I-TITLE | 5040000243 | GJ | | 4.00 | -13,164.70 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Grapevine Interim | I-TITLE | 5040000244 | GJ | | 4.00 | -13,168.70 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Grapevine Interim | I-TITLE | 5040000259 | GJ | | 4.00 | -13,172.70 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Grapevine Interim | I-TITLE | 5040000248 | GJ | | 5.75 | -13,178.45 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Grapevine Interim | I-TITLE | 5040000213 | GJ | | 8.00 | -13,186.45 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Grapevine Interim | I-TITLE | 5040000208 | GJ | | 19.75 | -13,206.20 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Grapevine Interim | I-TITLE | 5040000207 | GJ | | 19.75 | -13,225.95 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Grapevine Interim | I-TITLE | 5040000252 | GJ | | 79.00 | -13,304.95 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Allen | I-TITLE | 5050000144 | GJ | | 3.20 | -13,308.15 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Allen | I-TITLE | 5050000131 | GJ | | 4.00 | -13,312.15 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Allen | I-TITLE | 5050000151 | GJ | | 4.00 | -13,316.15 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Allen | I-TITLE | 5050000185 | GJ | | 8.00 | -13,324.15 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Allen | I-TITLE | 5050000118 | GJ | | 12.80 | -13,336.95 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Allen | I-TITLE | 5050000120 | GJ | | 20.00 | -13,356.95 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Allen | I-TITLE | 5050000069 | GJ | | 41.55 | -13,398.50 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Allen | I-TITLE | 5050000142 | GJ | | 62.80 | -13,461.30 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Allen | I-TITLE | 5050000170 | GJ | | 66.80 | -13,528.10 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Allen | I-TITLE | 5050000133 | GJ | | 73.60 | -13,601.70 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Allen | I-TITLE | 5050000136 | GJ | | 103.80 | -13,705.50 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Rockwall | I-TITLE | 5070000041 | GJ | | 4.00 | -13,709.50 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Rockwall | I-TITLE | 5070000044 | GJ | | 42.80 | -13,752.30 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Grand Prairie | I-TITLE | 5080000055 | GJ | | 7.80 | -13,760.10 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Grand Prairie | I-TITLE | 5080000013 | GJ | | 8.00 | -13,768.10 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Cedar Hill | I-TITLE | 5090000023 | GJ | | 20.00 | -13,788.10 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Waxahachie | I-TITLE | 5100000018 | GJ | | 4.00 | -13,792.10 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Waxahachie | I-TITLE | 5100000026 | GJ | | 53.20 | -13,845.30 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Waxahachie | I-TITLE | 5100000015 | GJ | | 67.80 | -13,913.10 |
| 6/1/2023 | 6/1/2023 | | Recording Fee | PLANO | I-TITLE | 5020000266 | GJ | | 166.40 | -14,079.50 |
| 6/1/2023 | 6/1/2023 | | Recording Fee | PLANO | I-TITLE | 5020000248 | GJ | | 174.40 | -14,253.90 |
| 6/1/2023 | 6/1/2023 | | Recording Fee | PLANO | I-TITLE | 5020000250 | GJ | | 184.40 | -14,438.30 |
| 6/1/2023 | 6/1/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000328 | GJ | | 193.20 | -14,631.50 |
| 6/1/2023 | 6/1/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000137 | GJ | | 208.40 | -14,839.90 |
| 6/1/2023 | 6/1/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000253 | GJ | | 119.20 | -14,959.10 |
| 6/1/2023 | 6/1/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000254 | GJ | | 119.20 | -15,078.30 |
| 6/1/2023 | 6/1/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000255 | GJ | | 119.20 | -15,197.50 |
| 6/1/2023 | 6/1/2023 | | Recording Fee | Pilot Point | I-TITLE | 5060000010 | GJ | | 34.80 | -15,232.30 |
| 6/1/2023 | 6/1/2023 | | Recording Fee | Pilot Point | I-TITLE | 5060000031 | GJ | | 50.80 | -15,283.10 |
| 6/1/2023 | 6/1/2023 | | Recording Fee | Pilot Point | I-TITLE | 5060000027 | GJ | | 101.60 | -15,384.70 |
| 6/1/2023 | 6/1/2023 | | Recording Fee | Pilot Point | I-TITLE | 5060000008-A | GJ | | 229.60 | -15,614.30 |
| 6/1/2023 | 6/1/2023 | | Recording Fee | Pilot Point | I-TITLE | 5060000008 | GJ | | 234.40 | -15,848.70 |
| 6/1/2023 | 6/1/2023 | | Recording Fee | Grand Prairie | I-TITLE | 5080000036 | GJ | | 155.80 | -16,004.50 |
| 6/1/2023 | 6/1/2023 | | Recording Fee | Waxahachie | I-TITLE | 5100000016 | GJ | | 247.80 | -16,252.30 |
| 6/1/2023 | 6/1/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | 5090000042 | GJ | 50.80 | | -16,201.50 |
| 6/1/2023 | 6/1/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | 5090000037 | GJ | 141.60 | | -16,059.90 |
| 6/1/2023 | 6/1/2023 | | MTR - Grapevine HMH & Grand Prairie Recording Fees | Grapevine HMH | I-TITLE | 5030000069 | GJ | 27.80 | | -16,032.10 |
| 6/1/2023 | 6/1/2023 | | MTR - Grapevine HMH & Grand Prairie Recording Fees | Grapevine HMH | I-TITLE | 5030000349 | GJ | 27.80 | | -16,004.30 |
| 6/1/2023 | 6/1/2023 | | MTR - Grapevine HMH & Grand Prairie Recording Fees | Grapevine HMH | I-TITLE | 5030000384 | GJ | 149.60 | | -15,854.70 |
| 6/1/2023 | 6/1/2023 | | MTR - Grapevine HMH & Grand Prairie Recording Fees | Grand Prairie | I-TITLE | 5080000059 | GJ | 30.80 | | -15,823.90 |
| 6/1/2023 | 6/1/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000260 | GJ | 75.60 | | -15,748.30 |
| 6/1/2023 | 6/1/2023 | | MTR - McKinney & Rockwall Recording Fees | MCKINNEY | I-TITLE | 5010000305 | GJ | 24.80 | | -15,723.50 |
| 6/1/2023 | 6/1/2023 | | MTR - McKinney & Rockwall Recording Fees | MCKINNEY | I-TITLE | 5010000241 | GJ | 105.60 | | -15,617.90 |
| 6/1/2023 | 6/1/2023 | | MTR - McKinney & Rockwall Recording Fees | MCKINNEY | I-TITLE | 5010000365 | GJ | 129.60 | | -15,488.30 |
| 6/1/2023 | 6/1/2023 | | MTR - McKinney & Rockwall Recording Fees | MCKINNEY | I-TITLE | 5010000323 | GJ | 165.60 | | -15,322.70 |
| 6/1/2023 | 6/1/2023 | | MTR - McKinney & Rockwall Recording Fees | MCKINNEY | I-TITLE | 5010000194 | GJ | 169.60 | | -15,153.10 |
| 6/1/2023 | 6/1/2023 | | MTR - McKinney & Rockwall Recording Fees | Rockwall | I-TITLE | 5070000058 | GJ | 34.80 | | -15,118.30 |
| 6/1/2023 | 6/1/2023 | | MTR - Pilot Point Recording Fees | Pilot Point | I-TITLE | 5060000014 | GJ | 42.80 | | -15,075.50 |
| 6/1/2023 | 6/1/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000269 | GJ | 97.60 | | -14,977.90 |
| 6/1/2023 | 6/1/2023 | Reversed - | Reversed -- Allen/Higdon | DAL - Title | I-TITLE | | GJ | 34.80 | | -14,943.10 |
| 6/1/2023 | 6/1/2023 | Reversed - | Reversed -- Paniagua | DAL - Title | I-TITLE | | GJ | 38.80 | | -14,904.30 |
| 6/2/2023 | 6/2/2023 | | Recording Fee | PLANO | I-TITLE | 5020000275 | GJ | | 279.40 | -15,183.70 |
| 6/2/2023 | 6/2/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000264 | GJ | | 81.60 | -15,265.30 |
| 6/2/2023 | 6/2/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000270 | GJ | | 89.60 | -15,354.90 |
| 6/2/2023 | 6/2/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000265 | GJ | | 95.40 | -15,450.30 |
| 6/2/2023 | 6/2/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000267 | GJ | | 99.40 | -15,549.70 |
| 6/2/2023 | 6/2/2023 | | Recording Fee | Rockwall | I-TITLE | 5070000054 | GJ | | 208.40 | -15,758.10 |
| 6/2/2023 | 6/2/2023 | | Recording Fee | Waxahachie | I-TITLE | 5100000024 | GJ | | 147.60 | -15,905.70 |
| 6/2/2023 | 6/2/2023 | | Recording Fee | Grapevine Retail | I-TITLE | 5110000017 | GJ | | 213.40 | -16,119.10 |
| 6/2/2023 | 6/2/2023 | | Recording Fee | Grapevine Retail | I-TITLE | 5110000013 | GJ | | 232.60 | -16,351.70 |
| 6/2/2023 | 6/2/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000088 | GJ | 34.80 | | -16,316.90 |
| 6/2/2023 | 6/2/2023 | | MTR - Allen Recording Fees - Release 73 Lots in Monticello | Allen | I-TITLE | 5050000167 | GJ | 117.60 | | -16,199.30 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/2/2023 | 6/2/2023 | | MTR - Allen Recording Fees - Release Chambers Bank 73 Lots in Monticello | Allen | I-TITLE | 5050000196 | GJ | 34.80 | | -16,164.50 |
| 6/2/2023 | 6/2/2023 | | MTR - Allen Recording Fees - Release Lot 101 Province Point | Allen | I-TITLE | 5050000199 | GJ | 133.60 | | -16,030.90 |
| 6/2/2023 | 6/2/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | 5070000055 | GJ | 165.60 | | -15,865.30 |
| 6/2/2023 | 6/2/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000032 | GJ | 23.80 | | -15,841.50 |
| 6/2/2023 | 6/2/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000142 | GJ | 30.80 | | -15,810.70 |
| 6/2/2023 | 6/2/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 50400000234 | GJ | 28.80 | | -15,781.90 |
| 6/2/2023 | 6/2/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000238 | GJ | 28.80 | | -15,753.10 |
| 6/2/2023 | 6/2/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000262 | GJ | 65.60 | | -15,687.50 |
| 6/2/2023 | 6/2/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000268 | GJ | 81.60 | | -15,605.90 |
| 6/2/2023 | 6/2/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000251 | GJ | 85.60 | | -15,520.30 |
| 6/2/2023 | 6/2/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000261 | GJ | 93.60 | | -15,426.70 |
| 6/2/2023 | 6/2/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000255 | GJ | 94.40 | | -15,332.30 |
| 6/2/2023 | 6/2/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000253 | GJ | 98.40 | | -15,233.90 |
| 6/2/2023 | 6/2/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000261 | GJ | 105.60 | | -15,128.30 |
| 6/2/2023 | 6/2/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000343 | GJ | 101.60 | | -15,026.70 |
| 6/2/2023 | 6/2/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000311 | GJ | 141.60 | | -14,885.10 |
| 6/2/2023 | 6/2/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000137 | GJ | 157.60 | | -14,727.50 |
| 6/2/2023 | 6/2/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000353 | GJ | 169.60 | | -14,557.90 |
| 6/2/2023 | 6/2/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000256 | GJ | 185.60 | | -14,372.30 |
| 6/2/2023 | 6/2/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000268 | GJ | 38.80 | | -14,333.50 |
| 6/2/2023 | 6/2/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000250 | GJ | 149.60 | | -14,183.90 |
| 6/2/2023 | 6/2/2023 | | MTR - Waxahachie Recording Fees | Waxahachie | I-TITLE | 5100000028 | GJ | 141.60 | | -14,042.30 |
| 6/5/2023 | 6/5/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000395 | GJ | | 239.20 | -14,281.50 |
| 6/5/2023 | 6/5/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000269 | GJ | | 59.60 | -14,341.10 |
| 6/5/2023 | 6/5/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000282 | GJ | | 90.40 | -14,431.50 |
| 6/5/2023 | 6/5/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000283 | GJ | | 94.40 | -14,525.90 |
| 6/5/2023 | 6/5/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000273 | GJ | | 95.40 | -14,621.30 |
| 6/5/2023 | 6/5/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000266 | GJ | | 127.40 | -14,748.70 |
| 6/5/2023 | 6/5/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000258 | GJ | | 167.20 | -14,915.90 |
| 6/5/2023 | 6/5/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000257 | GJ | | 171.20 | -15,087.10 |
| 6/5/2023 | 6/5/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000256 | GJ | | 175.20 | -15,262.30 |
| 6/5/2023 | 6/5/2023 | | Recording Fee | Allen | I-TITLE | 5050000193 | GJ | | 33.60 | -15,295.90 |
| 6/5/2023 | 6/5/2023 | | Recording Fee | Allen | I-TITLE | 5050000175 | GJ | | 125.60 | -15,421.50 |
| 6/5/2023 | 6/5/2023 | | Recording Fee | Allen | I-TITLE | 5050000197 | GJ | | 143.40 | -15,564.90 |
| 6/5/2023 | 6/5/2023 | | Recording Fee | Pilot Point | I-TITLE | 5060000025 | GJ | | 84.80 | -15,649.70 |
| 6/5/2023 | 6/5/2023 | | Recording Fee | Pilot Point | I-TITLE | 5060000023 | GJ | | 130.80 | -15,780.50 |
| 6/5/2023 | 6/5/2023 | | Recording Fee | Pilot Point | I-TITLE | 5060000030 | GJ | | 192.40 | -15,972.90 |
| 6/5/2023 | 6/5/2023 | | Recording Fee | Rockwall | I-TITLE | 5070000068 | GJ | | 34.80 | -16,007.70 |
| 6/5/2023 | 6/5/2023 | | Recording Fee | Rockwall | I-TITLE | 5070000047 | GJ | | 159.20 | -16,166.90 |
| 6/5/2023 | 6/5/2023 | | Recording Fee | Grand Prairie | I-TITLE | 5080000064 | GJ | | 377.74 | -16,544.64 |
| 6/5/2023 | 6/5/2023 | | Recording Fee | Cedar Hill | I-TITLE | 5090000039 | GJ | | 145.60 | -16,690.24 |
| 6/5/2023 | 6/5/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | 5070000054 | GJ | 133.60 | | -16,556.64 |
| 6/5/2023 | 6/5/2023 | | MTR - Grapevine HMH & Grand Prairie Recording Fees | Grapevine HMH | I-TITLE | 5030000039 | GJ | 30.80 | | -16,525.84 |
| 6/5/2023 | 6/5/2023 | | MTR - Grapevine HMH & Grand Prairie Recording Fees | Grapevine HMH | I-TITLE | 5030000375 | GJ | 34.80 | | -16,491.04 |
| 6/5/2023 | 6/5/2023 | | MTR - Grapevine HMH & Grand Prairie Recording Fees | Grapevine HMH | I-TITLE | 5030000388 | GJ | 34.80 | | -16,456.24 |
| 6/5/2023 | 6/5/2023 | | MTR - Grapevine HMH & Grand Prairie Recording Fees | Grand Prairie | I-TITLE | 5080000036 | GJ | 155.40 | | -16,300.84 |
| 6/5/2023 | 6/5/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000265 | GJ | 67.60 | | -16,233.24 |
| 6/5/2023 | 6/5/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000267 | GJ | 75.60 | | -16,157.64 |

STARREX000044.xlsx
General Ledger report (14)

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/5/2023 | 6/5/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000264 | GJ | 85.60 | | -16,072.04 |
| 6/5/2023 | 6/5/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000270 | GJ | 89.60 | | -15,982.44 |
| 6/5/2023 | 6/5/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000254 | GJ | 98.40 | | -15,884.04 |
| 6/5/2023 | 6/5/2023 | | MTR - Pilot Point Recording Fees | Pilot Point | I-TITLE | 5060000030 | GJ | 50.80 | | -15,833.24 |
| 6/5/2023 | 6/5/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000166 | GJ | 30.80 | | -15,802.44 |
| 6/5/2023 | 6/5/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000195 | GJ | 30.80 | | -15,771.64 |
| 6/5/2023 | 6/5/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000203 | GJ | 30.80 | | -15,740.84 |
| 6/5/2023 | 6/5/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000229 | GJ | 30.80 | | -15,710.04 |
| 6/5/2023 | 6/5/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000163 | GJ | 34.80 | | -15,675.24 |
| 6/5/2023 | 6/5/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000193 | GJ | 34.80 | | -15,640.44 |
| 6/5/2023 | 6/5/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000083 | GJ | 34.80 | | -15,605.64 |
| 6/5/2023 | 6/5/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000165 | GJ | 34.80 | | -15,570.84 |
| 6/5/2023 | 6/5/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000106 | GJ | 34.80 | | -15,536.04 |
| 6/5/2023 | 6/5/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000218 | GJ | 34.80 | | -15,501.24 |
| 6/5/2023 | 6/5/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000192 | GJ | 34.80 | | -15,466.44 |
| 6/5/2023 | 6/5/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000228 | GJ | 34.80 | | -15,431.64 |
| 6/5/2023 | 6/5/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000266 | GJ | 165.60 | | -15,266.04 |
| 6/5/2023 | 6/5/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000248 | GJ | 169.60 | | -15,096.44 |
| 6/5/2023 | 6/5/2023 | | MTR - Waxahachie Recording Fees | Waxahachie | I-TITLE | 5100000016 | GJ | 297.40 | | -14,799.04 |
| 6/6/2023 | 6/6/2023 | | Recording Fee | PLANO | I-TITLE | 5020000026 | GJ | | 192.40 | -14,991.44 |
| 6/6/2023 | 6/6/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000295 | GJ | | 234.40 | -15,225.84 |
| 6/6/2023 | 6/6/2023 | | Recording Fee | Pilot Point | I-TITLE | 5060000006 | GJ | | 122.60 | -15,348.44 |
| 6/6/2023 | 6/6/2023 | | Recording Fee | Cedar Hill | I-TITLE | 5090000048 | GJ | | 109.60 | -15,458.04 |
| 6/6/2023 | 6/6/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | 5070000068 | GJ | 34.80 | | -15,423.24 |
| 6/6/2023 | 6/6/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000150 | GJ | 34.80 | | -15,388.44 |
| 6/6/2023 | 6/6/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000150 | GJ | 34.80 | | -15,353.64 |
| 6/6/2023 | 6/6/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000175 | GJ | 125.60 | | -15,228.04 |
| 6/6/2023 | 6/6/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | 5090000039 | GJ | 145.60 | | -15,082.44 |
| 6/6/2023 | 6/6/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000273 | GJ | 67.60 | | -15,014.84 |
| 6/6/2023 | 6/6/2023 | | MTR - Grapevine Retail Recording Fees | Grapevine Retail | I-TITLE | 5110000013 | GJ | 125.60 | | -14,889.24 |
| 6/6/2023 | 6/6/2023 | | MTR - Grapevine Retail Recording Fees | Grapevine Retail | I-TITLE | 5110000017 | GJ | 176.40 | | -14,712.84 |
| 6/6/2023 | 6/6/2023 | | MTR - Pilot Point Recording Fees | Pilot Point | I-TITLE | 5060000037 | GJ | 36.80 | | -14,676.04 |
| 6/6/2023 | 6/6/2023 | | MTR - Pilot Point Recording Fees | Pilot Point | I-TITLE | 5060000008 | GJ | 50.80 | | -14,625.24 |
| 6/6/2023 | 6/6/2023 | | MTR - Pilot Point Recording Fees | Pilot Point | I-TITLE | 5060000008 | GJ | 50.80 | | -14,574.44 |
| 6/6/2023 | 6/6/2023 | | MTR - Pilot Point Recording Fees | Pilot Point | I-TITLE | 5060000008-A | GJ | 50.80 | | -14,523.64 |
| 6/6/2023 | 6/6/2023 | | MTR - Pilot Point Recording Fees | Pilot Point | I-TITLE | 5060000008-A | GJ | 50.80 | | -14,472.84 |
| 6/6/2023 | 6/6/2023 | | MTR - Pilot Point Recording Fees | Pilot Point | I-TITLE | 5060000037 | GJ | 65.60 | | -14,407.24 |
| 6/6/2023 | 6/6/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000061 | GJ | 30.80 | | -14,376.44 |
| 6/6/2023 | 6/6/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000201 | GJ | 34.80 | | -14,341.64 |
| 6/6/2023 | 6/6/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000275 | GJ | 106.80 | | -14,234.84 |
| 6/6/2023 | 6/6/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000275 | GJ | 296.80 | | -13,938.04 |
| 6/7/2023 | 6/7/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000386 | GJ | | 167.40 | -14,105.44 |
| 6/7/2023 | 6/7/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000275 | GJ | | 14.40 | -14,119.84 |
| 6/7/2023 | 6/7/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000271 | GJ | | 93.60 | -14,213.44 |
| 6/7/2023 | 6/7/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000272 | GJ | | 93.60 | -14,307.04 |
| 6/7/2023 | 6/7/2023 | | Recording Fee | Allen | I-TITLE | 5050000163 | GJ | | 173.60 | -14,480.64 |
| 6/7/2023 | 6/7/2023 | | Recording Fee | Grapevine Retail | I-TITLE | 5110000031 | GJ | | 31.80 | -14,512.44 |
| 6/7/2023 | 6/7/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | 5070000047 | GJ | 93.60 | | -14,418.84 |
| 6/7/2023 | 6/7/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000197 | GJ | 147.40 | | -14,271.44 |
| 6/7/2023 | 6/7/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000395 | GJ | 203.40 | | -14,068.04 |
| 6/7/2023 | 6/7/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000269 | GJ | 35.80 | | -14,032.24 |
| 6/7/2023 | 6/7/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000283 | GJ | 65.60 | | -13,966.64 |

STARREX000044.xlsx
General Ledger report (14)

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/7/2023 | 6/7/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000282 | GJ | 69.60 | | -13,897.04 |
| 6/7/2023 | 6/7/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000266 | GJ | 123.40 | | -13,773.64 |
| 6/7/2023 | 6/7/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000258 | GJ | 132.40 | | -13,641.24 |
| 6/7/2023 | 6/7/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000256 | GJ | 140.40 | | -13,500.84 |
| 6/7/2023 | 6/7/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000257 | GJ | 140.40 | | -13,360.44 |
| 6/7/2023 | 6/7/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000240 | GJ | 162.80 | | -13,197.64 |
| 6/7/2023 | 6/7/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000240 | GJ | 249.60 | | -12,948.04 |
| 6/7/2023 | 6/7/2023 | | MTR - Pilot Point Recording Fees | Pilot Point | I-TITLE | 5060000040 | GJ | 59.60 | | -12,888.44 |
| 6/7/2023 | 6/7/2023 | | MTR - Pilot Point Recording Fees | Pilot Point | I-TITLE | 5060000038 | GJ | 73.60 | | -12,814.84 |
| 6/7/2023 | 6/7/2023 | | MTR - Pilot Point Recording Fees | Pilot Point | I-TITLE | 5060000025 | GJ | 117.60 | | -12,697.24 |
| 6/7/2023 | 6/7/2023 | | MTR - Pilot Point Recording Fees | Pilot Point | I-TITLE | 5060000030 | GJ | 141.60 | | -12,555.64 |
| 6/7/2023 | 6/7/2023 | | MTR - Waxahachie Recording Fees | Waxahachie | I-TITLE | 5100000024 | GJ | 147.60 | | -12,408.04 |
| 6/8/2023 | 6/8/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000369 | GJ | | 165.60 | -12,573.64 |
| 6/8/2023 | 6/8/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000381 | GJ | | 200.40 | -12,774.04 |
| 6/8/2023 | 6/8/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000164 | GJ | | 171.40 | -12,945.44 |
| 6/8/2023 | 6/8/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000341 | GJ | | 192.40 | -13,137.84 |
| 6/8/2023 | 6/8/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000366 | GJ | | 207.40 | -13,345.24 |
| 6/8/2023 | 6/8/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000276 | GJ | | 71.60 | -13,416.84 |
| 6/8/2023 | 6/8/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000277 | GJ | | 119.20 | -13,536.04 |
| 6/8/2023 | 6/8/2023 | | Recording Fee | Rockwall | I-TITLE | 5070000063 | GJ | | 125.60 | -13,661.64 |
| 6/8/2023 | 6/8/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000193 | GJ | 77.60 | | -13,584.04 |
| 6/8/2023 | 6/8/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | 5090000048 | GJ | 119.60 | | -13,464.44 |
| 6/8/2023 | 6/8/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000386 | GJ | 135.60 | | -13,328.84 |
| 6/8/2023 | 6/8/2023 | | MTR - Grapevine Retail Recording Fees | Grapevine Retail | I-TITLE | 5110000031 | GJ | 27.80 | | -13,301.04 |
| 6/8/2023 | 6/8/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000295 | GJ | 165.60 | | -13,135.44 |
| 6/8/2023 | 6/8/2023 | | MTR - Pilot Point Recording Fees | Pilot Point | I-TITLE | 5060000006 | GJ | 93.60 | | -13,041.84 |
| 6/8/2023 | 6/8/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000269 | GJ | 34.80 | | -13,007.04 |
| 6/8/2023 | 6/8/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000214 | GJ | 149.60 | | -12,857.44 |
| 6/8/2023 | 6/8/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000026 | GJ | 189.60 | | -12,667.84 |
| 6/9/2023 | 6/9/2023 | | Recording Fee | PLANO | I-TITLE | 5020000271 | GJ | | 240.20 | -12,908.04 |
| 6/9/2023 | 6/9/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000368 | GJ | | 121.60 | -13,029.64 |
| 6/9/2023 | 6/9/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000257 | GJ | | 126.40 | -13,156.04 |
| 6/9/2023 | 6/9/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000292 | GJ | | 208.40 | -13,364.44 |
| 6/9/2023 | 6/9/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000376 | GJ | | 191.40 | -13,555.84 |
| 6/9/2023 | 6/9/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000162 | GJ | | 191.40 | -13,747.24 |
| 6/9/2023 | 6/9/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000274 | GJ | | 95.40 | -13,842.64 |
| 6/9/2023 | 6/9/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000278 | GJ | | 127.40 | -13,970.04 |
| 6/9/2023 | 6/9/2023 | | Recording Fee | Allen | I-TITLE | 5050000202 | GJ | | 86.85 | -14,056.89 |
| 6/9/2023 | 6/9/2023 | | Recording Fee | Allen | I-TITLE | 5050000211 | GJ | | 151.60 | -14,208.49 |
| 6/9/2023 | 6/9/2023 | | Recording Fee | Allen | I-TITLE | 5050000208 | GJ | | 157.60 | -14,366.09 |
| 6/9/2023 | 6/9/2023 | | Recording Fee | Rockwall | I-TITLE | 5070000059 | GJ | | 208.40 | -14,574.49 |
| 6/9/2023 | 6/9/2023 | | Recording Fee | Cedar Hill | I-TITLE | 5090000053 | GJ | | 129.60 | -14,704.09 |
| 6/9/2023 | 6/9/2023 | | Recording Fee | Grapevine Retail | I-TITLE | 5110000024 | GJ | | 237.20 | -14,941.29 |
| 6/9/2023 | 6/9/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | 5090000017 | GJ | 128.40 | | -14,812.89 |
| 6/9/2023 | 6/9/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000164 | GJ | 135.60 | | -14,677.29 |
| 6/9/2023 | 6/9/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000276 | GJ | 71.60 | | -14,605.69 |
| 6/9/2023 | 6/9/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000275 | GJ | 75.60 | | -14,530.09 |
| 6/9/2023 | 6/9/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000271 | GJ | 93.60 | | -14,436.49 |
| 6/9/2023 | 6/9/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000272 | GJ | 93.60 | | -14,342.89 |
| 6/9/2023 | 6/9/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000277 | GJ | 98.40 | | -14,244.49 |
| 6/9/2023 | 6/9/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000381 | GJ | 165.60 | | -14,078.89 |
| 6/12/2023 | 6/12/2023 | | Recording Fee | PLANO | I-TITLE | 5020000251 | GJ | | 265.60 | -14,344.49 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/12/2023 | 6/12/2023 | | Recording Fee | Grapevine Retail | I-TITLE | 5110000020 | GJ | | 69.60 | -14,414.09 |
| 6/12/2023 | 6/12/2023 | | Recording Fee | Grapevine Retail | I-TITLE | 5110000032 | GJ | | 176.40 | -14,590.49 |
| 6/12/2023 | 6/12/2023 | | Recording Fee | Grapevine Retail | I-TITLE | 5110000015 | GJ | | 248.40 | -14,838.89 |
| 6/12/2023 | 6/12/2023 | | MTR - Grand Prairie Recording Fees | Grand Prairie | I-TITLE | 5080000064 | GJ | 199.60 | | -14,639.29 |
| 6/12/2023 | 6/12/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000163 | GJ | 173.60 | | -14,465.69 |
| 6/12/2023 | 6/12/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | 5090000053 | GJ | 129.60 | | -14,336.09 |
| 6/12/2023 | 6/12/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000366 | GJ | 175.60 | | -14,160.49 |
| 6/12/2023 | 6/12/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000268 | GJ | 30.80 | | -14,129.69 |
| 6/12/2023 | 6/12/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000274 | GJ | 67.60 | | -14,062.09 |
| 6/12/2023 | 6/12/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000140 | GJ | 82.80 | | -13,979.29 |
| 6/12/2023 | 6/12/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000140 | GJ | 109.60 | | -13,869.69 |
| 6/12/2023 | 6/12/2023 | | MTR - McKinney & Rockwall Recording Fees | MCKINNEY | I-TITLE | 5010000257 | GJ | 121.60 | | -13,748.09 |
| 6/12/2023 | 6/12/2023 | | MTR - McKinney & Rockwall Recording Fees | MCKINNEY | I-TITLE | 5010000369 | GJ | 161.60 | | -13,586.49 |
| 6/12/2023 | 6/12/2023 | | MTR - McKinney & Rockwall Recording Fees | Rockwall | I-TITLE | 5070000063 | GJ | 125.60 | | -13,460.89 |
| 6/12/2023 | 6/12/2023 | | MTR - McKinney & Rockwall Recording Fees | Rockwall | I-TITLE | 5070000059 | GJ | 204.40 | | -13,256.49 |
| 6/13/2023 | 6/13/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000280 | GJ | | 65.60 | -13,322.09 |
| 6/13/2023 | 6/13/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000279 | GJ | | 69.60 | -13,391.69 |
| 6/13/2023 | 6/13/2023 | | Recording Fee | Allen | I-TITLE | 5050000217 | GJ | | 77.60 | -13,469.29 |
| 6/13/2023 | 6/13/2023 | | Recording Fee | Grapevine Retail | I-TITLE | 5110000035 | GJ | | 240.00 | -13,709.29 |
| 6/13/2023 | 6/13/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000156 | GJ | 27.80 | | -13,681.49 |
| 6/13/2023 | 6/13/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000376 | GJ | 139.60 | | -13,541.89 |
| 6/13/2023 | 6/13/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000341 | GJ | 149.60 | | -13,392.29 |
| 6/13/2023 | 6/13/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000162 | GJ | 155.60 | | -13,236.69 |
| 6/13/2023 | 6/13/2023 | | MTR - Grapevine Retail Recording Fees | Grapevine Retail | I-TITLE | 5110000015 | GJ | 248.40 | | -12,988.29 |
| 6/13/2023 | 6/13/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000368 | GJ | 125.60 | | -12,862.69 |
| 6/13/2023 | 6/13/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000292 | GJ | 157.60 | | -12,705.09 |
| 6/13/2023 | 6/13/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000293 | GJ | 86.80 | | -12,618.29 |
| 6/14/2023 | 6/14/2023 | | Recording Fee | PLANO | I-TITLE | 5020000293 | GJ | | 125.60 | -12,743.89 |
| 6/14/2023 | 6/14/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000378 | GJ | | 208.40 | -12,952.29 |
| 6/14/2023 | 6/14/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000385 | GJ | | 234.40 | -13,186.69 |
| 6/14/2023 | 6/14/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000284 | GJ | | 115.20 | -13,301.89 |
| 6/14/2023 | 6/14/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000287 | GJ | | 115.20 | -13,417.09 |
| 6/14/2023 | 6/14/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000285 | GJ | | 119.20 | -13,536.29 |
| 6/14/2023 | 6/14/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000286 | GJ | | 123.20 | -13,659.49 |
| 6/14/2023 | 6/14/2023 | | Recording Fee | Rockwall | I-TITLE | 5070000061 | GJ | | 327.20 | -13,986.69 |
| 6/14/2023 | 6/14/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | 5070000054 | GJ | 30.80 | | -13,955.89 |
| 6/14/2023 | 6/14/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000211 | GJ | 147.60 | | -13,808.29 |
| 6/14/2023 | 6/14/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000208 | GJ | 161.60 | | -13,646.69 |
| 6/14/2023 | 6/14/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000202 | GJ | 173.60 | | -13,473.09 |
| 6/14/2023 | 6/14/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | 5090000017 | GJ | 38.80 | | -13,434.29 |
| 6/14/2023 | 6/14/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000242 | GJ | 34.80 | | -13,399.49 |
| 6/14/2023 | 6/14/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000240 | GJ | 46.80 | | -13,352.69 |
| 6/14/2023 | 6/14/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000280 | GJ | 71.60 | | -13,281.09 |
| 6/14/2023 | 6/14/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000279 | GJ | 73.60 | | -13,207.49 |
| 6/14/2023 | 6/14/2023 | | MTR - Grapevine Retail Recording Fees | Grapevine Retail | I-TITLE | | GJ | 27.80 | | -13,179.69 |
| 6/14/2023 | 6/14/2023 | | MTR - Grapevine Retail Recording Fees | Grapevine Retail | I-TITLE | 5110000032 | GJ | 151.60 | | -13,028.09 |
| 6/14/2023 | 6/14/2023 | | MTR - Pilot Point Recording Fees | Pilot Point | I-TITLE | 5060000036 | GJ | 38.80 | | -12,989.29 |
| 6/14/2023 | 6/14/2023 | | MTR - Pilot Point Recording Fees | Pilot Point | I-TITLE | 5060000036 | GJ | 66.80 | | -12,922.49 |
| 6/14/2023 | 6/14/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000251 | GJ | 224.40 | | -12,698.09 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/15/2023 | 6/15/2023 | | Recording Fee | PLANO | I-TITLE | 5020000297 | GJ | | 39.60 | -12,737.69 |
| 6/15/2023 | 6/15/2023 | | Recording Fee | PLANO | I-TITLE | 5020000302 | GJ | | 55.60 | -12,793.29 |
| 6/15/2023 | 6/15/2023 | | Recording Fee | PLANO | I-TITLE | 5020000281 | GJ | | 73.60 | -12,866.89 |
| 6/15/2023 | 6/15/2023 | | Recording Fee | PLANO | I-TITLE | 5020000279 | GJ | | 131.20 | -12,998.09 |
| 6/15/2023 | 6/15/2023 | | Recording Fee | PLANO | I-TITLE | 5020000274 | GJ | | 239.40 | -13,237.49 |
| 6/15/2023 | 6/15/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000361 | GJ | | 204.40 | -13,441.89 |
| 6/15/2023 | 6/15/2023 | | Recording Fee | Rockwall | I-TITLE | 5070000070 | GJ | | 113.60 | -13,555.49 |
| 6/15/2023 | 6/15/2023 | | Recording Fee | Cedar Hill | I-TITLE | 5090000054 | GJ | | 131.60 | -13,687.09 |
| 6/15/2023 | 6/15/2023 | | Recording Fee | Grapevine Retail | I-TITLE | 5110000023 | GJ | | 119.60 | -13,806.69 |
| 6/15/2023 | 6/15/2023 | | Recording Fee | Grapevine Retail | I-TITLE | 5110000006 | GJ | | 162.66 | -13,969.35 |
| 6/15/2023 | 6/15/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000217 | GJ | 38.80 | | -13,930.55 |
| 6/15/2023 | 6/15/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | 5090000017 | GJ | 34.80 | | -13,895.75 |
| 6/15/2023 | 6/15/2023 | | MTR - Grapevine HMH, Retail & Plano Recording Fees | PLANO | I-TITLE | 5020000271 | GJ | 149.60 | | -13,746.15 |
| 6/15/2023 | 6/15/2023 | | MTR - Grapevine HMH, Retail & Plano Recording Fees | Grapevine HMH | I-TITLE | 5030000156 | GJ | 27.80 | | -13,718.35 |
| 6/15/2023 | 6/15/2023 | | MTR - Grapevine HMH, Retail & Plano Recording Fees | Grapevine HMH | I-TITLE | 5030000377 | GJ | 27.80 | | -13,690.55 |
| 6/15/2023 | 6/15/2023 | | MTR - Grapevine HMH, Retail & Plano Recording Fees | Grapevine HMH | I-TITLE | 5030000385 | GJ | 34.80 | | -13,655.75 |
| 6/15/2023 | 6/15/2023 | | MTR - Grapevine HMH, Retail & Plano Recording Fees | Grapevine HMH | I-TITLE | 5030000388 | GJ | 34.80 | | -13,620.95 |
| 6/15/2023 | 6/15/2023 | | MTR - Grapevine HMH, Retail & Plano Recording Fees | Grapevine Retail | I-TITLE | 5110000020 | GJ | 42.80 | | -13,578.15 |
| 6/15/2023 | 6/15/2023 | | MTR - Grapevine HMH, Retail & Plano Recording Fees | Grapevine Retail | I-TITLE | 5110000024 | GJ | 66.80 | | -13,511.35 |
| 6/15/2023 | 6/15/2023 | | MTR - Grapevine HMH, Retail & Plano Recording Fees | Grapevine Retail | I-TITLE | 5110000024 | GJ | 172.90 | | -13,338.45 |
| 6/15/2023 | 6/15/2023 | | MTR - Grapevine HMH, Retail & Plano Recording Fees | Grapevine Retail | I-TITLE | 5110000035 | GJ | 207.20 | | -13,131.25 |
| 6/15/2023 | 6/15/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000284 | GJ | 90.40 | | -13,040.85 |
| 6/15/2023 | 6/15/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000287 | GJ | 94.40 | | -12,946.45 |
| 6/15/2023 | 6/15/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000286 | GJ | 98.40 | | -12,848.05 |
| 6/15/2023 | 6/15/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000285 | GJ | 100.15 | | -12,747.90 |
| 6/15/2023 | 6/15/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000217 | GJ | 34.80 | | -12,713.10 |
| 6/15/2023 | 6/15/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000190 | GJ | 34.80 | | -12,678.30 |
| 6/15/2023 | 6/15/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000254 | GJ | 34.80 | | -12,643.50 |
| 6/15/2023 | 6/15/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000259 | GJ | 34.80 | | -12,608.70 |
| 6/15/2023 | 6/15/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000262 | GJ | 34.80 | | -12,573.90 |
| 6/15/2023 | 6/15/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000248 | GJ | 34.80 | | -12,539.10 |
| 6/15/2023 | 6/15/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000026 | GJ | 34.80 | | -12,504.30 |
| 6/16/2023 | 6/16/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000379 | GJ | | 158.40 | -12,662.70 |
| 6/16/2023 | 6/16/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000223 | GJ | | 164.40 | -12,827.10 |
| 6/16/2023 | 6/16/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000318 | GJ | | 194.40 | -13,021.50 |
| 6/16/2023 | 6/16/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000297 | GJ | | 65.60 | -13,087.10 |
| 6/16/2023 | 6/16/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000301 | GJ | | 89.60 | -13,176.70 |
| 6/16/2023 | 6/16/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000295 | GJ | | 96.40 | -13,273.10 |
| 6/16/2023 | 6/16/2023 | | Recording Fee | Rockwall | I-TITLE | 5070000026 | GJ | | 38.80 | -13,311.90 |
| 6/16/2023 | 6/16/2023 | | Recording Fee | Rockwall | I-TITLE | 5070000067 | GJ | | 86.80 | -13,398.70 |
| 6/16/2023 | 6/16/2023 | | Recording Fee | Grapevine Retail | I-TITLE | 5110000022 | GJ | | 83.60 | -13,482.30 |
| 6/16/2023 | 6/16/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | 54.80 | | -13,427.50 |
| 6/16/2023 | 6/16/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000164 | GJ | 23.80 | | -13,403.70 |
| 6/16/2023 | 6/16/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000385 | GJ | 34.80 | | -13,368.90 |
| 6/16/2023 | 6/16/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000278 | GJ | 123.40 | | -13,245.50 |
| 6/16/2023 | 6/16/2023 | | MTR - McKinney & Rockwall Recording Fees | MCKINNEY | I-TITLE | 5010000219 | GJ | 38.80 | | -13,206.70 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/16/2023 | 6/16/2023 | | MTR - McKinney & Rockwall Recording Fees | MCKINNEY | I-TITLE | 5010000385 | GJ | 157.60 | | -13,049.10 |
| 6/16/2023 | 6/16/2023 | | MTR - McKinney & Rockwall Recording Fees | MCKINNEY | I-TITLE | 5010000361 | GJ | 177.60 | | -12,871.50 |
| 6/16/2023 | 6/16/2023 | | MTR - McKinney & Rockwall Recording Fees | MCKINNEY | I-TITLE | 5010000378 | GJ | 197.60 | | -12,673.90 |
| 6/16/2023 | 6/16/2023 | | MTR - McKinney & Rockwall Recording Fees | Rockwall | I-TITLE | 5070000070 | GJ | 113.60 | | -12,560.30 |
| 6/16/2023 | 6/16/2023 | | MTR - McKinney & Rockwall Recording Fees | Rockwall | I-TITLE | 5070000061 | GJ | 327.20 | | -12,233.10 |
| 6/16/2023 | 6/16/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000279 | GJ | 109.60 | | -12,123.50 |
| 6/16/2023 | 6/16/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000274 | GJ | 149.60 | | -11,973.90 |
| 6/19/2023 | 6/19/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | 5070000067 | GJ | 90.80 | | -11,883.10 |
| 6/19/2023 | 6/19/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | 5090000054 | GJ | 131.60 | | -11,751.50 |
| 6/19/2023 | 6/19/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000294 | GJ | 71.60 | | -11,679.90 |
| 6/19/2023 | 6/19/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000295 | GJ | 85.60 | | -11,594.30 |
| 6/19/2023 | 6/19/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000301 | GJ | 93.60 | | -11,500.70 |
| 6/19/2023 | 6/19/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000223 | GJ | 177.60 | | -11,323.10 |
| 6/19/2023 | 6/19/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000302 | GJ | 27.80 | | -11,295.30 |
| 6/19/2023 | 6/19/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000297 | GJ | 34.80 | | -11,260.50 |
| 6/19/2023 | 6/19/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000281 | GJ | 34.80 | | -11,225.70 |
| 6/20/2023 | 6/20/2023 | | Recording Fee | PLANO | I-TITLE | 5020000272 | GJ | | 210.40 | -11,436.10 |
| 6/20/2023 | 6/20/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000294 | GJ | | 67.60 | -11,503.70 |
| 6/20/2023 | 6/20/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000298 | GJ | | 71.60 | -11,575.30 |
| 6/20/2023 | 6/20/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000296 | GJ | | 89.60 | -11,664.90 |
| 6/20/2023 | 6/20/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000299 | GJ | | 127.40 | -11,792.30 |
| 6/20/2023 | 6/20/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000292 | GJ | | 163.20 | -11,955.50 |
| 6/20/2023 | 6/20/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000291 | GJ | | 167.20 | -12,122.70 |
| 6/20/2023 | 6/20/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000290 | GJ | | 264.80 | -12,387.50 |
| 6/20/2023 | 6/20/2023 | | Recording Fee | Rockwall | I-TITLE | 5070000080 | GJ | | 160.40 | -12,547.90 |
| 6/20/2023 | 6/20/2023 | | Recording Fee | Grand Prairie | I-TITLE | 5080000050 | GJ | | 56.80 | -12,604.70 |
| 6/20/2023 | 6/20/2023 | | Recording Fee | Grand Prairie | I-TITLE | 5080000058 | GJ | | 141.40 | -12,746.10 |
| 6/20/2023 | 6/20/2023 | | Recording Fee | Grand Prairie | I-TITLE | 5080000051 | GJ | | 177.20 | -12,923.30 |
| 6/20/2023 | 6/20/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000379 | GJ | 157.60 | | -12,765.70 |
| 6/20/2023 | 6/20/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000318 | GJ | 169.60 | | -12,596.10 |
| 6/21/2023 | 6/21/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000392 | GJ | | 174.40 | -12,770.50 |
| 6/21/2023 | 6/21/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000293 | GJ | | 95.40 | -12,865.90 |
| 6/21/2023 | 6/21/2023 | | Recording Fee | Grapevine Retail | I-TITLE | 5110000036 | GJ | | 195.60 | -13,061.50 |
| 6/21/2023 | 6/21/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | 5070000026 | GJ | 38.80 | | -13,022.70 |
| 6/21/2023 | 6/21/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | 5070000080 | GJ | 160.40 | | -12,862.30 |
| 6/21/2023 | 6/21/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000294 | GJ | 71.60 | | -12,790.70 |
| 6/21/2023 | 6/21/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000298 | GJ | 71.60 | | -12,719.10 |
| 6/21/2023 | 6/21/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000299 | GJ | 119.40 | | -12,599.70 |
| 6/21/2023 | 6/21/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000290 | GJ | 128.40 | | -12,471.30 |
| 6/21/2023 | 6/21/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000291 | GJ | 132.40 | | -12,338.90 |
| 6/21/2023 | 6/21/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000292 | GJ | 242.00 | | -12,096.90 |
| 6/21/2023 | 6/21/2023 | | MTR - Grapevine Retail Recording Fees | Grapevine Retail | I-TITLE | 5110000035 | GJ | 27.80 | | -12,069.10 |
| 6/21/2023 | 6/21/2023 | | MTR - Grapevine Retail Recording Fees | Grapevine Retail | I-TITLE | 5110000022 | GJ | 83.60 | | -11,985.50 |
| 6/21/2023 | 6/21/2023 | | MTR - Grapevine Retail Recording Fees | Grapevine Retail | I-TITLE | 5110000023 | GJ | 119.60 | | -11,865.90 |
| 6/21/2023 | 6/21/2023 | | MTR - Grapevine Retail Recording Fees | Grapevine Retail | I-TITLE | 5110000006 | GJ | 165.60 | | -11,700.30 |
| 6/21/2023 | 6/21/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000266 | GJ | 34.80 | | -11,665.50 |
| 6/22/2023 | 6/22/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000391 | GJ | | 35.80 | -11,701.30 |
| 6/22/2023 | 6/22/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000351 | GJ | | 77.60 | -11,778.90 |
| 6/22/2023 | 6/22/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000383 | GJ | | 186.40 | -11,965.30 |

STARREX000044.xlsx
General Ledger report (14)

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/22/2023 | 6/22/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000393 | GJ | | 152.40 | -12,117.70 |
| 6/22/2023 | 6/22/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000407 | GJ | | 186.60 | -12,304.30 |
| 6/22/2023 | 6/22/2023 | | Recording Fee | Pilot Point | I-TITLE | 5060000033 | GJ | | 149.60 | -12,453.90 |
| 6/22/2023 | 6/22/2023 | | Recording Fee | Pilot Point | I-TITLE | 5060000034 | GJ | | 157.60 | -12,611.50 |
| 6/22/2023 | 6/22/2023 | | Recording Fee | Grand Prairie | I-TITLE | 5080000056 | GJ | | 190.40 | -12,801.90 |
| 6/22/2023 | 6/22/2023 | | MTR - Grand Praire Recording Fees | Grand Prairie | I-TITLE | | GJ | 38.80 | | -12,763.10 |
| 6/22/2023 | 6/22/2023 | | MTR - Grand Prairie Recording Fees | Grand Prairie | I-TITLE | 5080000050 | GJ | 46.80 | | -12,716.30 |
| 6/22/2023 | 6/22/2023 | | MTR - Grand Prairie Recording Fees | Grand Prairie | I-TITLE | 5080000051 | GJ | 176.40 | | -12,539.90 |
| 6/22/2023 | 6/22/2023 | | MTR - Grapevine HMH & Grand Prairie Recording Fees | Grapevine HMH | I-TITLE | 5030000162 | GJ | 23.80 | | -12,516.10 |
| 6/22/2023 | 6/22/2023 | | MTR - Grapevine HMH & Grand Prairie Recording Fees | Grapevine HMH | I-TITLE | 5030000376 | GJ | 23.80 | | -12,492.30 |
| 6/22/2023 | 6/22/2023 | | MTR - Grapevine HMH & Grand Prairie Recording Fees | Grapevine HMH | I-TITLE | 5030000385 | GJ | 34.80 | | -12,457.50 |
| 6/22/2023 | 6/22/2023 | | MTR - Grapevine HMH & Grand Prairie Recording Fees | Grand Prairie | I-TITLE | 5030000386 | GJ | 27.80 | | -12,429.70 |
| 6/22/2023 | 6/22/2023 | | MTR - Grapevine HMH & Grand Prairie Recording Fees | Grapevine HMH | I-TITLE | 5080000058 | GJ | 103.60 | | -12,326.10 |
| 6/22/2023 | 6/22/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000293 | GJ | 71.60 | | -12,254.50 |
| 6/22/2023 | 6/22/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000296 | GJ | 93.60 | | -12,160.90 |
| 6/22/2023 | 6/22/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000392 | GJ | 169.60 | | -11,991.30 |
| 6/22/2023 | 6/22/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000272 | GJ | 205.60 | | -11,785.70 |
| 6/23/2023 | 6/23/2023 | | Recording Fee | PLANO | I-TITLE | 5020000286 | GJ | | 179.60 | -11,965.30 |
| 6/23/2023 | 6/23/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000261 | GJ | | 196.40 | -12,161.70 |
| 6/23/2023 | 6/23/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000215 | GJ | | 163.40 | -12,325.10 |
| 6/23/2023 | 6/23/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000281 | GJ | | 31.80 | -12,356.90 |
| 6/23/2023 | 6/23/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000289 | GJ | | 86.40 | -12,443.30 |
| 6/23/2023 | 6/23/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000288 | GJ | | 86.40 | -12,529.70 |
| 6/23/2023 | 6/23/2023 | | Recording Fee | Allen | I-TITLE | 5050000218 | GJ | | 235.20 | -12,764.90 |
| 6/23/2023 | 6/23/2023 | | Recording Fee | Allen | I-TITLE | 5050000204 | GJ | | 235.20 | -13,000.10 |
| 6/23/2023 | 6/23/2023 | | Recording Fee | Allen | I-TITLE | 5050000205 | GJ | | 235.20 | -13,235.30 |
| 6/23/2023 | 6/23/2023 | | Recording Fee | Allen | I-TITLE | 5050000206 | GJ | | 235.20 | -13,470.50 |
| 6/23/2023 | 6/23/2023 | | Recording Fee | Cedar Hill | I-TITLE | 5090000055 | GJ | | 79.60 | -13,550.10 |
| 6/23/2023 | 6/23/2023 | | Recording Fee | Grapevine Retail | I-TITLE | 5110000029 | GJ | | 172.40 | -13,722.50 |
| 6/23/2023 | 6/23/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | 5090000017 | GJ | 34.80 | | -13,687.70 |
| 6/23/2023 | 6/23/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | 5090000064 | GJ | 46.80 | | -13,640.90 |
| 6/23/2023 | 6/23/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000366 | GJ | 23.80 | | -13,617.10 |
| 6/23/2023 | 6/23/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000407 | GJ | 163.60 | | -13,453.50 |
| 6/23/2023 | 6/23/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000236 | GJ | 24.80 | | -13,428.70 |
| 6/23/2023 | 6/23/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000253 | GJ | 24.80 | | -13,403.90 |
| 6/23/2023 | 6/23/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000255 | GJ | 24.80 | | -13,379.10 |
| 6/23/2023 | 6/23/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000254 | GJ | 24.80 | | -13,354.30 |
| 6/23/2023 | 6/23/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000282 | GJ | 24.80 | | -13,329.50 |
| 6/23/2023 | 6/23/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000283 | GJ | 24.80 | | -13,304.70 |
| 6/23/2023 | 6/23/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000224 | GJ | 27.80 | | -13,276.90 |
| 6/23/2023 | 6/23/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000265 | GJ | 27.80 | | -13,249.10 |
| 6/23/2023 | 6/23/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000267 | GJ | 27.80 | | -13,221.30 |
| 6/23/2023 | 6/23/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000273 | GJ | 27.80 | | -13,193.50 |
| 6/23/2023 | 6/23/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000269 | GJ | 27.80 | | -13,165.70 |
| 6/23/2023 | 6/23/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000275 | GJ | 27.80 | | -13,137.90 |
| 6/23/2023 | 6/23/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000219 | GJ | 28.80 | | -13,109.10 |
| 6/23/2023 | 6/23/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000046 | GJ | 34.80 | | -13,074.30 |
| 6/23/2023 | 6/23/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000049 | GJ | 34.80 | | -13,039.50 |
| 6/23/2023 | 6/23/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000261 | GJ | 34.80 | | -13,004.70 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/23/2023 | 6/23/2023 | | MTR - Grapevine Retail Recording Fees | Grapevine Retail | I-TITLE | 5110000036 | GJ | 127.80 | | -12,876.90 |
| 6/23/2023 | 6/23/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000351 | GJ | 24.80 | | -12,852.10 |
| 6/26/2023 | 6/26/2023 | | Recording Fee | PLANO | I-TITLE | 5020000300 | GJ | | 214.40 | -13,066.50 |
| 6/26/2023 | 6/26/2023 | | Recording Fee | Allen | I-TITLE | 5050000214 | GJ | | 100.60 | -13,167.10 |
| 6/26/2023 | 6/26/2023 | | Recording Fee | Allen | I-TITLE | 5050000055 | GJ | | 153.60 | -13,320.70 |
| 6/26/2023 | 6/26/2023 | | Recording Fee | Allen | I-TITLE | 5050000222 | GJ | | 193.60 | -13,514.30 |
| 6/26/2023 | 6/26/2023 | | Recording Fee | Rockwall | I-TITLE | 5070000064 | GJ | | 156.40 | -13,670.70 |
| 6/26/2023 | 6/26/2023 | | Recording Fee | Rockwall | I-TITLE | 5070000079 | GJ | | 211.20 | -13,881.90 |
| 6/26/2023 | 6/26/2023 | | Recording Fee | Grand Prairie | I-TITLE | 5080000047 | GJ | | 69.60 | -13,951.50 |
| 6/26/2023 | 6/26/2023 | | Recording Fee | Grand Prairie | I-TITLE | 5080000066 | GJ | | 158.40 | -14,109.90 |
| 6/26/2023 | 6/26/2023 | | Recording Fee | Grand Prairie | I-TITLE | 5080000077 | GJ | | 308.60 | -14,418.50 |
| 6/26/2023 | 6/26/2023 | | Recording Fee | Grapevine Retail | I-TITLE | 5110000030 | GJ | | 153.60 | -14,572.10 |
| 6/26/2023 | 6/26/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000393 | GJ | 113.60 | | -14,458.50 |
| 6/26/2023 | 6/26/2023 | | MTR - Grapevine Retail Recording Fees | Grapevine Retail | I-TITLE | 5110000029 | GJ | 131.40 | | -14,327.10 |
| 6/26/2023 | 6/26/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000277 | GJ | 36.80 | | -14,290.30 |
| 6/26/2023 | 6/26/2023 | | MTR - Pilot Point Recording Fees | Pilot Point | I-TITLE | 5060000034 | GJ | 157.60 | | -14,132.70 |
| 6/27/2023 | 6/27/2023 | | Recording Fee | PLANO | I-TITLE | 5020000306 | GJ | | 174.40 | -14,307.10 |
| 6/27/2023 | 6/27/2023 | | Recording Fee | PLANO | I-TITLE | 5020000296 | GJ | | 188.40 | -14,495.50 |
| 6/27/2023 | 6/27/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000111 | GJ | | 163.40 | -14,658.90 |
| 6/27/2023 | 6/27/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000369 | GJ | | 203.40 | -14,862.30 |
| 6/27/2023 | 6/27/2023 | | Recording Fee | Rockwall | I-TITLE | 5070000075 | GJ | | 173.60 | -15,035.90 |
| 6/27/2023 | 6/27/2023 | | Recording Fee | Grand Prairie | I-TITLE | 5080000063 | GJ | | 151.60 | -15,187.50 |
| 6/27/2023 | 6/27/2023 | | Recording Fee | Grand Prairie | I-TITLE | 5080000059 | GJ | | 181.40 | -15,368.90 |
| 6/27/2023 | 6/27/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | 5070000064 | GJ | 152.40 | | -15,216.50 |
| 6/27/2023 | 6/27/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000214 | GJ | 115.60 | | -15,100.90 |
| 6/27/2023 | 6/27/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | 5090000055 | GJ | 87.60 | | -15,013.30 |
| 6/27/2023 | 6/27/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000215 | GJ | 135.60 | | -14,877.70 |
| 6/27/2023 | 6/27/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000162 | GJ | 139.80 | | -14,737.90 |
| 6/27/2023 | 6/27/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000281 | GJ | 31.80 | | -14,706.10 |
| 6/27/2023 | 6/27/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000289 | GJ | 57.60 | | -14,648.50 |
| 6/27/2023 | 6/27/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000261 | GJ | 161.60 | | -14,486.90 |
| 6/27/2023 | 6/27/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000383 | GJ | 165.60 | | -14,321.30 |
| 6/27/2023 | 6/27/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000395 | GJ | 189.60 | | -14,131.70 |
| 6/27/2023 | 6/27/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000286 | GJ | 143.60 | | -13,988.10 |
| 6/28/2023 | 6/28/2023 | | Recording Fee | PLANO | I-TITLE | 5020000295 | GJ | | 184.40 | -14,172.50 |
| 6/28/2023 | 6/28/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000319 | GJ | | 170.40 | -14,342.90 |
| 6/28/2023 | 6/28/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000243 | GJ | | 192.40 | -14,535.30 |
| 6/28/2023 | 6/28/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000399 | GJ | | 38.80 | -14,574.10 |
| 6/28/2023 | 6/28/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000130 | GJ | | 203.40 | -14,777.50 |
| 6/28/2023 | 6/28/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000089 | GJ | | 112.80 | -14,890.30 |
| 6/28/2023 | 6/28/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | 5070000047 | GJ | 34.80 | | -14,855.50 |
| 6/28/2023 | 6/28/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | 5070000075 | GJ | 177.60 | | -14,677.90 |
| 6/28/2023 | 6/28/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000222 | GJ | 141.60 | | -14,536.30 |
| 6/28/2023 | 6/28/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000055 | GJ | 157.60 | | -14,378.70 |
| 6/28/2023 | 6/28/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000011 | GJ | 135.60 | | -14,243.10 |
| 6/28/2023 | 6/28/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000369 | GJ | 175.60 | | -14,067.50 |
| 6/28/2023 | 6/28/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000288 | GJ | 57.60 | | -14,009.90 |
| 6/28/2023 | 6/28/2023 | | MTR - Grapevine Retail Recording Fees | Grapevine Retail | I-TITLE | 5110000013 | GJ | 34.80 | | -13,975.10 |
| 6/28/2023 | 6/28/2023 | | MTR - Grapevine Retail Recording Fees | Grapevine Retail | I-TITLE | 5110000030 | GJ | 145.60 | | -13,829.50 |
| 6/28/2023 | 6/28/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000268 | GJ | 30.80 | | -13,798.70 |
| 6/28/2023 | 6/28/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000296 | GJ | 149.60 | | -13,649.10 |
| 6/28/2023 | 6/28/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000300 | GJ | 177.60 | | -13,471.50 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/29/2023 | 6/29/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000349 | GJ | | 210.40 | -13,681.90 |
| 6/29/2023 | 6/29/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000086 | GJ | | 147.40 | -13,829.30 |
| 6/29/2023 | 6/29/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000343 | GJ | | 191.40 | -14,020.70 |
| 6/29/2023 | 6/29/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000410 | GJ | | 224.40 | -14,245.10 |
| 6/29/2023 | 6/29/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000373 | GJ | | 247.20 | -14,492.30 |
| 6/29/2023 | 6/29/2023 | | Recording Fee | Allen | I-TITLE | 5050000085 | GJ | | 46.80 | -14,539.10 |
| 6/29/2023 | 6/29/2023 | | Recording Fee | Rockwall | I-TITLE | 5070000071 | GJ | | 149.60 | -14,688.70 |
| 6/29/2023 | 6/29/2023 | | Recording Fee | Grapevine Retail | I-TITLE | 5110000016 | GJ | | 181.60 | -14,870.30 |
| 6/29/2023 | 6/29/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | 5070000079 | GJ | 219.20 | | -14,651.10 |
| 6/29/2023 | 6/29/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000218 | GJ | 125.60 | | -14,525.50 |
| 6/29/2023 | 6/29/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000206 | GJ | 125.60 | | -14,399.90 |
| 6/29/2023 | 6/29/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000205 | GJ | 125.60 | | -14,274.30 |
| 6/29/2023 | 6/29/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000204 | GJ | 125.60 | | -14,148.70 |
| 6/29/2023 | 6/29/2023 | | MTR - Grand Praire Recording Fees | Grand Prairie | I-TITLE | 5080000056 | GJ | 123.80 | | -14,024.90 |
| 6/29/2023 | 6/29/2023 | | MTR - Grand Praire Recording Fees | Grand Prairie | I-TITLE | 5080000063 | GJ | 156.40 | | -13,868.50 |
| 6/29/2023 | 6/29/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000395 | GJ | 23.80 | | -13,844.70 |
| 6/29/2023 | 6/29/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000130 | GJ | 175.60 | | -13,669.10 |
| 6/29/2023 | 6/29/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000391 | GJ | 113.60 | | -13,555.50 |
| 6/29/2023 | 6/29/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000295 | GJ | 141.60 | | -13,413.90 |
| 6/29/2023 | 6/29/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000306 | GJ | 220.40 | | -13,193.50 |
| 6/30/2023 | 6/30/2023 | | Recording Fee | PLANO | I-TITLE | 5020000291 | GJ | | 74.40 | -13,267.90 |
| 6/30/2023 | 6/30/2023 | | Recording Fee | PLANO | I-TITLE | 5020000292 | GJ | | 214.40 | -13,482.30 |
| 6/30/2023 | 6/30/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000406 | GJ | | 78.40 | -13,560.70 |
| 6/30/2023 | 6/30/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000362 | GJ | | 174.40 | -13,735.10 |
| 6/30/2023 | 6/30/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000394 | GJ | | 212.40 | -13,947.50 |
| 6/30/2023 | 6/30/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000395 | GJ | | 220.40 | -14,167.90 |
| 6/30/2023 | 6/30/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000136 | GJ | | 224.40 | -14,392.30 |
| 6/30/2023 | 6/30/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000390 | GJ | | 322.60 | -14,714.90 |
| 6/30/2023 | 6/30/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000118 | GJ | | 38.80 | -14,753.70 |
| 6/30/2023 | 6/30/2023 | | Recording Fee | Allen | I-TITLE | 5050000092 | GJ | | 137.60 | -14,891.30 |
| 6/30/2023 | 6/30/2023 | | Recording Fee | Allen | I-TITLE | 5050000220 | GJ | | 141.60 | -15,032.90 |
| 6/30/2023 | 6/30/2023 | | Recording Fee | Pilot Point | I-TITLE | 5060000020 | GJ | | 200.00 | -15,232.90 |
| 6/30/2023 | 6/30/2023 | | Recording Fee | Cedar Hill | I-TITLE | 5090000072 | GJ | | 119.60 | -15,352.50 |
| 6/30/2023 | 6/30/2023 | | Recording Fee | Cedar Hill | I-TITLE | 5090000073 | GJ | | 145.60 | -15,498.10 |
| 6/30/2023 | 6/30/2023 | | Recording Fee | Grapevine Retail | I-TITLE | 5110000048 | GJ | | 27.80 | -15,525.90 |
| 6/30/2023 | 6/30/2023 | | Recording Fee | Grapevine Retail | I-TITLE | 5110000038 | GJ | | 107.60 | -15,633.50 |
| 6/30/2023 | 6/30/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000399 | GJ | 34.80 | | -15,598.70 |
| 6/30/2023 | 6/30/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000373 | GJ | 215.40 | | -15,383.30 |
| 6/30/2023 | 6/30/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000303 | GJ | 93.60 | | -15,289.70 |
| 6/30/2023 | 6/30/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | 73.60 | | -15,216.10 |
| 6/30/2023 | 6/30/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000319 | GJ | 157.60 | | -15,058.50 |
| 6/30/2023 | 6/30/2023 | | MTR - Pilot Point Recording Fees | Pilot Point | I-TITLE | 5060000033 | GJ | 145.60 | | -14,912.90 |
| 6/30/2023 | 6/30/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000303 | GJ | | 9.60 | -14,922.50 |
| 6/30/2023 | 6/30/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000303 | GJ | | 80.00 | -15,002.50 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | PLANO | I-TITLE | 5020000083 | GJ | | 4.00 | -15,006.50 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | PLANO | I-TITLE | 5020000254 | GJ | | 4.00 | -15,010.50 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | PLANO | I-TITLE | 5020000190 | GJ | | 4.80 | -15,015.30 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | PLANO | I-TITLE | 5020000203 | GJ | | 26.00 | -15,041.30 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | PLANO | I-TITLE | 5020000262 | GJ | | 26.00 | -15,067.30 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | PLANO | I-TITLE | 5020000217 | GJ | | 28.00 | -15,095.30 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | PLANO | I-TITLE | 5020000268 | GJ | | 30.00 | -15,125.30 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | PLANO | I-TITLE | 5020000248 | GJ | | 30.00 | -15,155.30 |

STARREX000044.xlsx
General Ledger report (14)

| Company name: | Starrex International Ltd. |
|---|---|
| Report name: | General Ledger report |
| Reporting Book: | ACCRUAL |
| Start Date: | 9/1/2022 |
| End Date: | 8/31/2023 |
| Department: | TEXAS--Texas Division- C2C |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | PLANO | I-TITLE | 5020000163 | GJ | | 30.80 | -15,186.10 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | PLANO | I-TITLE | 5020000026 | GJ | | 32.00 | -15,218.10 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | PLANO | I-TITLE | 5020000269 | GJ | | 32.80 | -15,250.90 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | PLANO | I-TITLE | 5020000266 | GJ | | 34.00 | -15,284.90 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | PLANO | I-TITLE | 5020000306 | GJ | | 46.00 | -15,330.90 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | PLANO | I-TITLE | 5020000275 | GJ | | 124.20 | -15,455.10 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | PLANO | I-TITLE | 5020000214 | GJ | | 144.80 | -15,599.90 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | MCKINNEY | I-TITLE | 5010000241 | GJ | | 4.00 | -15,603.90 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | MCKINNEY | I-TITLE | 5010000368 | GJ | | 4.00 | -15,607.90 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | MCKINNEY | I-TITLE | 5010000353 | GJ | | 8.00 | -15,615.90 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | MCKINNEY | I-TITLE | 5010000223 | GJ | | 13.20 | -15,629.10 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | MCKINNEY | I-TITLE | 5010000391 | GJ | | 77.80 | -15,706.90 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | Grapevine HMH | I-TITLE | 5030000388 | GJ | | 9.60 | -15,716.50 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | Grapevine HMH | I-TITLE | 5030000039 | GJ | | 16.00 | -15,732.50 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | Grapevine HMH | I-TITLE | 5030000162 | GJ | | 127.80 | -15,860.30 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | Grapevine HMH | I-TITLE | 5030000011 | GJ | | 129.40 | -15,989.70 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | Grapevine Interim | I-TITLE | 5040000224 | GJ | | 4.00 | -15,993.70 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | Grapevine Interim | I-TITLE | 504000002234 | GJ | | 4.00 | -15,997.70 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | Grapevine Interim | I-TITLE | 5040000260 | GJ | | 4.00 | -16,001.70 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | Grapevine Interim | I-TITLE | 5040000253 | GJ | | 4.00 | -16,005.70 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | Grapevine Interim | I-TITLE | 5040000254 | GJ | | 4.00 | -16,009.70 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | Grapevine Interim | I-TITLE | 5040000264 | GJ | | 4.00 | -16,013.70 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | Grapevine Interim | I-TITLE | 5040000267 | GJ | | 4.00 | -16,017.70 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | Grapevine Interim | I-TITLE | 5040000282 | GJ | | 4.00 | -16,021.70 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | Grapevine Interim | I-TITLE | 5040000269 | GJ | | 4.00 | -16,025.70 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | Grapevine Interim | I-TITLE | 5040000279 | GJ | | 4.00 | -16,029.70 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | Grapevine Interim | I-TITLE | 5040000301 | GJ | | 4.00 | -16,033.70 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | Grapevine Interim | I-TITLE | 5040000294 | GJ | | 4.00 | -16,037.70 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | Grapevine Interim | I-TITLE | 5040000296 | GJ | | 4.00 | -16,041.70 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | Grapevine Interim | I-TITLE | 5040000303 | GJ | | 4.00 | -16,045.70 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | Grapevine Interim | I-TITLE | 5040000280 | GJ | | 6.00 | -16,051.70 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | Grapevine Interim | I-TITLE | 5040000297 | GJ | | 6.00 | -16,057.70 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | Grapevine Interim | I-TITLE | 5040000242 | GJ | | 12.00 | -16,069.70 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | Grapevine Interim | I-TITLE | 5040000219 | GJ | | 16.00 | -16,085.70 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | Grapevine Interim | I-TITLE | 5040000292 | GJ | | 78.80 | -16,164.50 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | Grapevine Interim | I-TITLE | 5040000275 | GJ | | 89.00 | -16,253.50 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | Allen | I-TITLE | 5050000197 | GJ | | 4.00 | -16,257.50 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | Allen | I-TITLE | 5050000208 | GJ | | 4.00 | -16,261.50 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | Allen | I-TITLE | 5050000055 | GJ | | 4.00 | -16,265.50 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | Allen | I-TITLE | 5050000214 | GJ | | 15.00 | -16,280.50 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | Allen | I-TITLE | 5050000150 | GJ | | 38.80 | -16,319.30 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | Allen | I-TITLE | 5050000193 | GJ | | 44.00 | -16,363.30 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | Allen | I-TITLE | 5050000202 | GJ | | 86.75 | -16,450.05 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | Pilot Point | I-TITLE | 5060000023 | GJ | | 9.60 | -16,459.65 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | Pilot Point | I-TITLE | 5060000025 | GJ | | 32.80 | -16,492.45 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | Pilot Point | I-TITLE | 5060000014 | GJ | | 33.20 | -16,525.65 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | Rockwall | I-TITLE | 5070000047 | GJ | | 4.00 | -16,529.65 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | Rockwall | I-TITLE | 5070000067 | GJ | | 4.00 | -16,533.65 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | Rockwall | I-TITLE | 5070000075 | GJ | | 4.00 | -16,537.65 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | Rockwall | I-TITLE | 5070000055 | GJ | | 8.00 | -16,545.65 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | Rockwall | I-TITLE | 5070000079 | GJ | | 8.00 | -16,553.65 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | Grand Prairie | I-TITLE | 5080000063 | GJ | | 4.80 | -16,558.45 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | Cedar Hill | I-TITLE | 5090000055 | GJ | | 8.00 | -16,566.45 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | Cedar Hill | I-TITLE | 5090000048 | GJ | | 10.00 | -16,576.45 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | Waxahachie | I-TITLE | 5100000016 | GJ | | 49.60 | -16,626.05 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | Grapevine Retail | I-TITLE | 5110000024 | GJ | | 2.50 | -16,628.55 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | Grapevine Retail | I-TITLE | 5110000006 | GJ | | 2.94 | -16,631.49 |
| 7/3/2023 | 7/3/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000402 | GJ | | 149.60 | -16,781.09 |
| 7/3/2023 | 7/3/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000406 | GJ | | 103.60 | -16,884.69 |
| 7/3/2023 | 7/3/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000302 | GJ | | 58.80 | -16,943.49 |
| 7/3/2023 | 7/3/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5110000047 | GJ | | 34.80 | -16,978.29 |
| 7/3/2023 | 7/3/2023 | | Recording Fees | Grapevine Interim | I-TITLE | 5040000306 | GJ | | 61.60 | -17,039.89 |
| 7/3/2023 | 7/3/2023 | | Recording Fees | Allen | I-TITLE | 5050000174 | GJ | | 189.60 | -17,229.49 |
| 7/3/2023 | 7/3/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | 5070000071 | GJ | 149.60 | | -17,079.89 |
| 7/3/2023 | 7/3/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | 58.80 | | -17,021.09 |
| 7/3/2023 | 7/3/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000092 | GJ | 137.60 | | -16,883.49 |
| 7/3/2023 | 7/3/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000086 | GJ | 119.60 | | -16,763.89 |
| 7/3/2023 | 7/3/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000343 | GJ | 163.60 | | -16,600.29 |
| 7/3/2023 | 7/3/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000410 | GJ | 185.60 | | -16,414.69 |
| 7/3/2023 | 7/3/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000288 | GJ | 28.80 | | -16,385.89 |
| 7/3/2023 | 7/3/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000118 | GJ | 85.60 | | -16,300.29 |
| 7/3/2023 | 7/3/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000089 | GJ | 100.80 | | -16,199.49 |
| 7/3/2023 | 7/3/2023 | | MTR - Grapevine Retail Recording Fees | Grapevine Retail | I-TITLE | 5110000048 | GJ | 27.80 | | -16,171.69 |
| 7/3/2023 | 7/3/2023 | | MTR - Grapevine Retail Recording Fees | Grapevine Retail | I-TITLE | 5110000016 | GJ | 177.60 | | -15,994.09 |
| 7/3/2023 | 7/3/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000243 | GJ | 157.60 | | -15,836.49 |
| 7/3/2023 | 7/3/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000291 | GJ | 34.80 | | -15,801.69 |
| 7/5/2023 | 7/5/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000373 | GJ | | 58.40 | -15,860.09 |
| 7/5/2023 | 7/5/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000374 | GJ | | 58.40 | -15,918.49 |
| 7/5/2023 | 7/5/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000372 | GJ | | 134.40 | -16,052.89 |
| 7/5/2023 | 7/5/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000199 | GJ | | 212.40 | -16,265.29 |
| 7/5/2023 | 7/5/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000226 | GJ | | 264.40 | -16,529.69 |
| 7/5/2023 | 7/5/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000390 | GJ | | 184.40 | -16,714.09 |
| 7/5/2023 | 7/5/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000241 | GJ | | 191.40 | -16,905.49 |
| 7/5/2023 | 7/5/2023 | | Recording Fee | Grapevine Retail | I-TITLE | 5110000052 | GJ | | 115.40 | -17,020.89 |
| 7/5/2023 | 7/5/2023 | | Recording Fee | Grapevine Retail | I-TITLE | 5110000042 | GJ | | 188.60 | -17,209.49 |
| 7/5/2023 | 7/5/2023 | | Recording Fee | Grapevine Retail | I-TITLE | 5110000043 | GJ | | 227.20 | -17,436.69 |
| 7/5/2023 | 7/5/2023 | | Recording Fees | Grapevine Interim | I-TITLE | 5040000312 | GJ | | 61.60 | -17,498.29 |
| 7/5/2023 | 7/5/2023 | | Recording Fees | Grapevine Interim | I-TITLE | 5040000307 | GJ | | 99.40 | -17,597.69 |
| 7/5/2023 | 7/5/2023 | | Recording Fees | Grapevine Interim | I-TITLE | 5040000311 | GJ | | 127.20 | -17,724.89 |
| 7/5/2023 | 7/5/2023 | | MTR - Grand Prairie Recording Fees | Grand Prairie | I-TITLE | 5080000047 | GJ | 69.60 | | -17,655.29 |
| 7/5/2023 | 7/5/2023 | | MTR - Grand Prairie Recording Fees | Grand Prairie | I-TITLE | 5080000059 | GJ | 125.60 | | -17,529.69 |
| 7/5/2023 | 7/5/2023 | | MTR - Grand Prairie Recording Fees | Grand Prairie | I-TITLE | 5080000077 | GJ | 247.60 | | -17,282.09 |
| 7/5/2023 | 7/5/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000085 | GJ | 50.80 | | -17,231.29 |
| 7/5/2023 | 7/5/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000220 | GJ | 141.60 | | -17,089.69 |
| 7/5/2023 | 7/5/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000174 | GJ | 189.60 | | -16,900.09 |
| 7/5/2023 | 7/5/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | 5090000072 | GJ | 123.60 | | -16,776.49 |
| 7/5/2023 | 7/5/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | 5090000073 | GJ | 145.60 | | -16,630.89 |
| 7/5/2023 | 7/5/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000306 | GJ | 65.60 | | -16,565.29 |
| 7/5/2023 | 7/5/2023 | | MTR - Grapevine Retail Recording Fees | Grapevine Retail | I-TITLE | 5110000038 | GJ | 98.80 | | -16,466.49 |
| 7/5/2023 | 7/5/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000406 | GJ | 34.80 | | -16,431.69 |
| 7/5/2023 | 7/5/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000136 | GJ | 185.60 | | -16,246.09 |
| 7/5/2023 | 7/5/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000292 | GJ | 169.60 | | -16,076.49 |
| 7/6/2023 | 7/6/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000396 | GJ | | 161.60 | -16,238.09 |
| 7/6/2023 | 7/6/2023 | | Recording Fee | Allen | I-TITLE | 5050000232 | GJ | | 165.60 | -16,403.69 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/6/2023 | 7/6/2023 | | Recording Fee | Grand Prairie | I-TITLE | 5080000060 | GJ | | 183.60 | -16,587.29 |
| 7/6/2023 | 7/6/2023 | | Recording Fees | Grapevine Interim | I-TITLE | 5040000308 | GJ | | 67.60 | -16,654.89 |
| 7/6/2023 | 7/6/2023 | | MTR - Grand Prairie Recording Fees | Grand Prairie | I-TITLE | 5080000110 | GJ | 145.60 | | -16,509.29 |
| 7/6/2023 | 7/6/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000302 | GJ | 35.80 | | -16,473.49 |
| 7/6/2023 | 7/6/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000312 | GJ | 65.60 | | -16,407.89 |
| 7/6/2023 | 7/6/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000307 | GJ | 71.60 | | -16,336.29 |
| 7/6/2023 | 7/6/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000311 | GJ | 100.40 | | -16,235.89 |
| 7/6/2023 | 7/6/2023 | | MTR - Grapevine Retail Recording Fees | Grapevine Retail | I-TITLE | 5110000042 | GJ | 171.60 | | -16,064.29 |
| 7/6/2023 | 7/6/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000390 | GJ | 74.80 | | -15,989.49 |
| 7/6/2023 | 7/6/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000390 | GJ | 105.60 | | -15,883.89 |
| 7/6/2023 | 7/6/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000372 | GJ | 105.60 | | -15,778.29 |
| 7/6/2023 | 7/6/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000396 | GJ | 173.60 | | -15,604.69 |
| 7/6/2023 | 7/6/2023 | | MTR - Pilot Point Recording Fees | Pilot Point | I-TITLE | 5060000020 | GJ | 133.60 | | -15,471.09 |
| 7/7/2023 | 7/7/2023 | | Recording Fee | PLANO | I-TITLE | 5020000170 | GJ | | 204.40 | -15,675.49 |
| 7/7/2023 | 7/7/2023 | | Recording Fee | PLANO | I-TITLE | 5020000174 | GJ | | 214.40 | -15,889.89 |
| 7/7/2023 | 7/7/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000187 | GJ | | 170.40 | -16,060.29 |
| 7/7/2023 | 7/7/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000153 | GJ | | 182.40 | -16,242.69 |
| 7/7/2023 | 7/7/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000161 | GJ | | 191.40 | -16,434.09 |
| 7/7/2023 | 7/7/2023 | | Recording Fee | Allen | I-TITLE | 5050000231 | GJ | | 189.60 | -16,623.69 |
| 7/7/2023 | 7/7/2023 | | Recording Fee | Grand Prairie | I-TITLE | 5080000086 | GJ | | 34.80 | -16,658.49 |
| 7/7/2023 | 7/7/2023 | | Recording Fee | Grapevine Retail | I-TITLE | 5110000057 | GJ | | 69.60 | -16,728.09 |
| 7/7/2023 | 7/7/2023 | | Recording Fees | Grapevine Interim | I-TITLE | 5040000314 | GJ | | 95.40 | -16,823.49 |
| 7/7/2023 | 7/7/2023 | | Recording Fees | Grapevine Interim | I-TITLE | 5040000313 | GJ | | 97.60 | -16,921.09 |
| 7/7/2023 | 7/7/2023 | | Recording Fees | Grapevine Interim | I-TITLE | 5040000315 | GJ | | 127.20 | -17,048.29 |
| 7/7/2023 | 7/7/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000218 | GJ | 34.80 | | -17,013.49 |
| 7/7/2023 | 7/7/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000206 | GJ | 34.80 | | -16,978.69 |
| 7/7/2023 | 7/7/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000205 | GJ | 34.80 | | -16,943.89 |
| 7/7/2023 | 7/7/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000204 | GJ | 34.80 | | -16,909.09 |
| 7/7/2023 | 7/7/2023 | | MTR - Grapevine HMH, Retail, & Grand Prairie Recording Fees | Grapevine HMH | I-TITLE | 5030000390 | GJ | 149.60 | | -16,759.49 |
| 7/7/2023 | 7/7/2023 | | MTR - Grapevine HMH, Retail, & Grand Prairie Recording Fees | Grapevine HMH | I-TITLE | 5030000241 | GJ | 163.60 | | -16,595.89 |
| 7/7/2023 | 7/7/2023 | | MTR - Grapevine HMH, Retail, & Grand Prairie Recording Fees | Grapevine HMH | I-TITLE | 5030000046 | GJ | 200.40 | | -16,395.49 |
| 7/7/2023 | 7/7/2023 | | MTR - Grapevine HMH, Retail, & Grand Prairie Recording Fees | Grand Prairie | I-TITLE | 5080000058 | GJ | 39.80 | | -16,355.69 |
| 7/7/2023 | 7/7/2023 | | MTR - Grapevine HMH, Retail, & Grand Prairie Recording Fees | Grand Prairie | I-TITLE | 5080000060 | GJ | 163.60 | | -16,192.09 |
| 7/7/2023 | 7/7/2023 | | MTR - Grapevine HMH, Retail, & Grand Prairie Recording Fees | Grapevine Retail | I-TITLE | 5110000047 | GJ | 38.80 | | -16,153.29 |
| 7/7/2023 | 7/7/2023 | | MTR - Grapevine HMH, Retail, & Grand Prairie Recording Fees | Grapevine Retail | I-TITLE | 5110000043 | GJ | 169.60 | | -15,983.69 |
| 7/7/2023 | 7/7/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000309 | GJ | 65.60 | | -15,918.09 |
| 7/7/2023 | 7/7/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000308 | GJ | 71.60 | | -15,846.49 |
| 7/7/2023 | 7/7/2023 | | MTR - Grapevine Retail Recording Fees | Grapevine Interim | I-TITLE | 5110000052 | GJ | 83.60 | | -15,762.89 |
| 7/10/2023 | 7/10/2023 | | Recording Fee | Waxahachie | I-TITLE | 5100000031 | GJ | | 83.60 | -15,846.49 |
| 7/10/2023 | 7/10/2023 | | Recording Fees | Grapevine Interim | I-TITLE | 5040000316 | GJ | | 71.60 | -15,918.09 |
| 7/10/2023 | 7/10/2023 | | Recording Fees | Grapevine Interim | I-TITLE | 5040000318 | GJ | | 89.60 | -16,007.69 |
| 7/10/2023 | 7/10/2023 | | Recording Fees | Grapevine Interim | I-TITLE | 5040000317 | GJ | | 99.40 | -16,107.09 |
| 7/10/2023 | 7/10/2023 | | MTR - Grand Prairie Recording Fees | Grand Prairie | I-TITLE | 5080000056 | GJ | 155.60 | | -15,951.49 |
| 7/10/2023 | 7/10/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000161 | GJ | 163.60 | | -15,787.89 |
| 7/10/2023 | 7/10/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000314 | GJ | 71.60 | | -15,716.29 |
| 7/10/2023 | 7/10/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000313 | GJ | 97.60 | | -15,618.69 |
| 7/10/2023 | 7/10/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000315 | GJ | 100.40 | | -15,518.29 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/10/2023 | 7/10/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000373 | GJ | 24.80 | | -15,493.49 |
| 7/10/2023 | 7/10/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000374 | GJ | 24.80 | | -15,468.69 |
| 7/10/2023 | 7/10/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000199 | GJ | 157.60 | | -15,311.09 |
| 7/10/2023 | 7/10/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000226 | GJ | 177.60 | | -15,133.49 |
| 7/10/2023 | 7/10/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000174 | GJ | 149.60 | | -14,983.89 |
| 7/10/2023 | 7/10/2023 | | Recording Deed | MCKINNEY | I-TITLE | | GJ | | 27.80 | -15,011.69 |
| 7/11/2023 | 7/11/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000412 | GJ | 194.40 | | -15,206.09 |
| 7/11/2023 | 7/11/2023 | | Recording Fee | Grand Prairie | I-TITLE | 5080000078 | GJ | 221.40 | | -15,427.49 |
| 7/11/2023 | 7/11/2023 | | Recording Fee | Grapevine Retail | I-TITLE | 5110000041 | GJ | 163.60 | | -15,591.09 |
| 7/11/2023 | 7/11/2023 | | Recording Fees | Grapevine Interim | I-TITLE | 5040000321 | GJ | 69.60 | | -15,660.69 |
| 7/11/2023 | 7/11/2023 | | Recording Fees | Grapevine Interim | I-TITLE | 5040000305 | GJ | 95.40 | | -15,756.09 |
| 7/11/2023 | 7/11/2023 | | MTR - Grand Prairie Recording Fees | Grand Prairie | I-TITLE | 5080000086 | GJ | 27.80 | | -15,728.29 |
| 7/11/2023 | 7/11/2023 | | MTR - Grand Prairie Recording Fees | Grand Prairie | I-TITLE | 5080000066 | GJ | 143.40 | | -15,584.89 |
| 7/11/2023 | 7/11/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000231 | GJ | 153.60 | | -15,431.29 |
| 7/11/2023 | 7/11/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000232 | GJ | 169.60 | | -15,261.69 |
| 7/11/2023 | 7/11/2023 | | MTR - Grapevine Retail Recording Fees | Grapevine Retail | I-TITLE | 5110000066 | GJ | 27.80 | | -15,233.89 |
| 7/11/2023 | 7/11/2023 | | MTR - Grapevine Retail Recording Fees | Grapevine Retail | I-TITLE | 5110000057 | GJ | 34.80 | | -15,199.09 |
| 7/11/2023 | 7/11/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000187 | GJ | 129.60 | | -15,069.49 |
| 7/11/2023 | 7/11/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000402 | GJ | 149.60 | | -14,919.89 |
| 7/11/2023 | 7/11/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000362 | GJ | 169.60 | | -14,750.29 |
| 7/11/2023 | 7/11/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000394 | GJ | 173.60 | | -14,576.69 |
| 7/11/2023 | 7/11/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000349 | GJ | 185.60 | | -14,391.09 |
| 7/12/2023 | 7/12/2023 | | Recording Fee | PLANO | I-TITLE | 5020000314 | GJ | | 125.60 | -14,516.69 |
| 7/12/2023 | 7/12/2023 | | Recording Fee | Allen | I-TITLE | 5050000226 | GJ | | 129.60 | -14,646.29 |
| 7/12/2023 | 7/12/2023 | | Recording Fee | Pilot Point | I-TITLE | 5060000038 | GJ | | 73.60 | -14,719.89 |
| 7/12/2023 | 7/12/2023 | | Recording Fee | Pilot Point | I-TITLE | 5060000037 | GJ | | 110.40 | -14,830.29 |
| 7/12/2023 | 7/12/2023 | | Recording Fee | Rockwall | I-TITLE | 5070000081 | GJ | | 129.60 | -14,959.89 |
| 7/12/2023 | 7/12/2023 | | Recording Fee | Cedar Hill | I-TITLE | 5090000074 | GJ | | 223.20 | -15,183.09 |
| 7/12/2023 | 7/12/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000162 | GJ | 28.80 | | -15,154.29 |
| 7/12/2023 | 7/12/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000155 | GJ | 28.80 | | -15,125.49 |
| 7/12/2023 | 7/12/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000160 | GJ | 28.80 | | -15,096.69 |
| 7/12/2023 | 7/12/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000163 | GJ | 28.80 | | -15,067.89 |
| 7/12/2023 | 7/12/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000161 | GJ | 28.80 | | -15,039.09 |
| 7/12/2023 | 7/12/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000321 | GJ | 69.60 | | -14,969.49 |
| 7/12/2023 | 7/12/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000305 | GJ | 71.60 | | -14,897.89 |
| 7/12/2023 | 7/12/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000318 | GJ | 93.60 | | -14,804.29 |
| 7/12/2023 | 7/12/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000412 | GJ | 169.60 | | -14,634.69 |
| 7/13/2023 | 7/13/2023 | | Recording Fee | PLANO | I-TITLE | 5020000209 | GJ | | 214.40 | -14,849.09 |
| 7/13/2023 | 7/13/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000421 | GJ | | 54.40 | -14,903.49 |
| 7/13/2023 | 7/13/2023 | | Recording Fee | Allen | I-TITLE | 5050000243 | GJ | | 169.60 | -15,073.09 |
| 7/13/2023 | 7/13/2023 | | Recording Fee | Cedar Hill | I-TITLE | 5090000087 | GJ | | 34.80 | -15,107.89 |
| 7/13/2023 | 7/13/2023 | | Recording Fee | Cedar Hill | I-TITLE | 5090000080 | GJ | | 148.40 | -15,256.29 |
| 7/13/2023 | 7/13/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5110000046 | GJ | | 74.00 | -15,330.29 |
| 7/13/2023 | 7/13/2023 | | Recording Fees | PLANO | I-TITLE | 5020000230 | GJ | | 189.20 | -15,519.49 |
| 7/13/2023 | 7/13/2023 | | MTR - Grand Prairie Recording Fees | Grand Prairie | I-TITLE | 5080000078 | GJ | 159.60 | | -15,359.89 |
| 7/13/2023 | 7/13/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | 5070000081 | GJ | 129.60 | | -15,230.29 |
| 7/13/2023 | 7/13/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000165 | GJ | 34.80 | | -15,195.49 |
| 7/13/2023 | 7/13/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000316 | GJ | 71.60 | | -15,123.89 |
| 7/13/2023 | 7/13/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000317 | GJ | 71.60 | | -15,052.29 |
| 7/13/2023 | 7/13/2023 | | MTR - Grapevine Retail Recording Fees | Grapevine Retail | I-TITLE | 5110000041 | GJ | 155.60 | | -14,896.69 |
| 7/13/2023 | 7/13/2023 | | MTR - Waxahachie Recording Fees | Waxahachie | I-TITLE | 5100000031 | GJ | 79.60 | | -14,817.09 |
| 7/14/2023 | 7/14/2023 | | Recording Fee | PLANO | I-TITLE | 5020000161 | GJ | | 148.40 | -14,965.49 |

| Company name: | Starrex International Ltd. |
| Report name: | General Ledger report |
| Reporting Book: | ACCRUAL |
| Start Date: | 9/1/2022 |
| End Date: | 8/31/2023 |
| Department: | TEXAS--Texas Division- C2C |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/14/2023 | 7/14/2023 | | Recording Fee | PLANO | I-TITLE | 5020000225 | GJ | | 172.40 | -15,137.89 |
| 7/14/2023 | 7/14/2023 | | Recording Fee | PLANO | I-TITLE | 5020000226 | GJ | | 214.40 | -15,352.29 |
| 7/14/2023 | 7/14/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000196 | GJ | | 194.40 | -15,546.69 |
| 7/14/2023 | 7/14/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000400 | GJ | | 200.40 | -15,747.09 |
| 7/14/2023 | 7/14/2023 | | Recording Fee | Allen | I-TITLE | 5050000234 | GJ | | 161.60 | -15,908.69 |
| 7/14/2023 | 7/14/2023 | | Recording Fee | Rockwall | I-TITLE | 5070000087 | GJ | | 105.60 | -16,014.29 |
| 7/14/2023 | 7/14/2023 | | Recording Fee | Grand Prairie | I-TITLE | 5080000079 | GJ | | 164.40 | -16,178.69 |
| 7/14/2023 | 7/14/2023 | | Recording Fees | Grapevine Interim | I-TITLE | 5040000329 | GJ | | 65.60 | -16,244.29 |
| 7/14/2023 | 7/14/2023 | | Recording Fees | Grapevine Interim | I-TITLE | 5040000330 | GJ | | 65.60 | -16,309.89 |
| 7/14/2023 | 7/14/2023 | | Recording Fees | Grapevine Interim | I-TITLE | 5040000326 | GJ | | 99.40 | -16,409.29 |
| 7/14/2023 | 7/14/2023 | | Recording Fees | Grapevine Interim | I-TITLE | 5040000331 | GJ | | 118.40 | -16,527.69 |
| 7/14/2023 | 7/14/2023 | | Recording Fees | Grapevine Interim | I-TITLE | 5040000327 | GJ | | 119.20 | -16,646.89 |
| 7/14/2023 | 7/14/2023 | | Recording Fees | Grapevine Interim | I-TITLE | 5040000324 | GJ | | 131.40 | -16,778.29 |
| 7/14/2023 | 7/14/2023 | | Recording Fees | Grapevine Interim | I-TITLE | 5040000323 | GJ | | 133.40 | -16,911.69 |
| 7/14/2023 | 7/14/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000226 | GJ | 161.60 | | -16,750.09 |
| 7/14/2023 | 7/14/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000243 | GJ | 185.60 | | -16,564.49 |
| 7/14/2023 | 7/14/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | 5090000074 | GJ | 188.40 | | -16,376.09 |
| 7/14/2023 | 7/14/2023 | | MTR - Grapevine Retail Recording Fees | Grapevine Retail | I-TITLE | 5110000046 | GJ | 103.80 | | -16,272.29 |
| 7/14/2023 | 7/14/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000153 | GJ | 149.60 | | -16,122.69 |
| 7/17/2023 | 7/17/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000370 | GJ | | 162.40 | -16,285.09 |
| 7/17/2023 | 7/17/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000310 | GJ | | 140.40 | -16,425.49 |
| 7/17/2023 | 7/17/2023 | | Recording Fee | Rockwall | I-TITLE | 5070000084 | GJ | | 215.20 | -16,640.69 |
| 7/17/2023 | 7/17/2023 | | Recording Fee | Grapevine Retail | I-TITLE | 5110000068 | GJ | | 31.80 | -16,672.49 |
| 7/17/2023 | 7/17/2023 | | Recording Fees | Grapevine Interim | I-TITLE | 5040000328 | GJ | | 122.40 | -16,794.89 |
| 7/17/2023 | 7/17/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000234 | GJ | 161.60 | | -16,633.29 |
| 7/17/2023 | 7/17/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | 5090000087 | GJ | 34.80 | | -16,598.49 |
| 7/17/2023 | 7/17/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000329 | GJ | 65.60 | | -16,532.89 |
| 7/17/2023 | 7/17/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000330 | GJ | 65.60 | | -16,467.29 |
| 7/17/2023 | 7/17/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000326 | GJ | 71.60 | | -16,395.69 |
| 7/17/2023 | 7/17/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000327 | GJ | 94.40 | | -16,301.29 |
| 7/17/2023 | 7/17/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000331 | GJ | 96.40 | | -16,204.89 |
| 7/17/2023 | 7/17/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000323 | GJ | 119.40 | | -16,085.49 |
| 7/17/2023 | 7/17/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000324 | GJ | 119.40 | | -15,966.09 |
| 7/17/2023 | 7/17/2023 | | MTR - McKinney, Plano & Rockwall Recording Fees | PLANO | I-TITLE | 5020000314 | GJ | 129.60 | | -15,836.49 |
| 7/17/2023 | 7/17/2023 | | MTR - McKinney, Plano & Rockwall Recording Fees | MCKINNEY | I-TITLE | 5010000421 | GJ | 24.80 | | -15,811.69 |
| 7/17/2023 | 7/17/2023 | | MTR - McKinney, Plano & Rockwall Recording Fees | Rockwall | I-TITLE | 5070000087 | GJ | 105.60 | | -15,706.09 |
| 7/17/2023 | 7/17/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000161 | GJ | 125.60 | | -15,580.49 |
| 7/17/2023 | 7/17/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000230 | GJ | 129.60 | | -15,450.89 |
| 7/17/2023 | 7/17/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000209 | GJ | 177.60 | | -15,273.29 |
| 7/18/2023 | 7/18/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000419 | GJ | | 38.80 | -15,312.09 |
| 7/18/2023 | 7/18/2023 | | Recording Fee | Allen | I-TITLE | 5050000228 | GJ | | 133.60 | -15,445.69 |
| 7/18/2023 | 7/18/2023 | | Recording Fee | Rockwall | I-TITLE | 5070000085 | GJ | | 152.40 | -15,598.09 |
| 7/18/2023 | 7/18/2023 | | Recording Fee | Grapevine Retail | I-TITLE | 5110000060 | GJ | | 139.40 | -15,737.49 |
| 7/18/2023 | 7/18/2023 | | Recording Fees | Grapevine Interim | I-TITLE | 5040000345 | GJ | | 67.60 | -15,805.09 |
| 7/18/2023 | 7/18/2023 | | Recording Fees | Grapevine Interim | I-TITLE | 5040000343 | GJ | | 99.40 | -15,904.49 |
| 7/18/2023 | 7/18/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | 5090000080 | GJ | 113.60 | | -15,790.89 |
| 7/18/2023 | 7/18/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000310 | GJ | 50.80 | | -15,740.09 |
| 7/18/2023 | 7/18/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000328 | GJ | 81.60 | | -15,658.49 |
| 7/18/2023 | 7/18/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000310 | GJ | 97.60 | | -15,560.89 |
| 7/18/2023 | 7/18/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000196 | GJ | 101.60 | | -15,459.29 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/18/2023 | 7/18/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000400 | GJ | 161.60 | | -15,297.69 |
| 7/18/2023 | 7/18/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000226 | GJ | 141.60 | | -15,156.09 |
| 7/18/2023 | 7/18/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000225 | GJ | 185.60 | | -14,970.49 |
| 7/19/2023 | 7/19/2023 | | Recording Fee | Cedar Hill | I-TITLE | 5090000085 | GJ | | 165.60 | -15,136.09 |
| 7/19/2023 | 7/19/2023 | | MTR - Grand Prairie Recording Fees | Grand Prairie | I-TITLE | 5080000078 | GJ | 23.80 | | -15,112.29 |
| 7/19/2023 | 7/19/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | 5070000026 | GJ | 46.80 | | -15,065.49 |
| 7/19/2023 | 7/19/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | 5070000085 | GJ | 117.60 | | -14,947.89 |
| 7/19/2023 | 7/19/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | 5070000084 | GJ | 231.20 | | -14,716.69 |
| 7/19/2023 | 7/19/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000345 | GJ | 39.80 | | -14,676.89 |
| 7/19/2023 | 7/19/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000343 | GJ | 71.60 | | -14,605.29 |
| 7/19/2023 | 7/19/2023 | | MTR - Grapevine Retail Recording Fees | Grapevine Retail | I-TITLE | 5110000068 | GJ | 27.80 | | -14,577.49 |
| 7/20/2023 | 7/20/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000415 | GJ | | 177.60 | -14,755.09 |
| 7/20/2023 | 7/20/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000405 | GJ | | 192.40 | -14,947.49 |
| 7/20/2023 | 7/20/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000404 | GJ | | 184.40 | -15,131.89 |
| 7/20/2023 | 7/20/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000412 | GJ | | 186.60 | -15,318.49 |
| 7/20/2023 | 7/20/2023 | | Recording Fee | Grand Prairie | I-TITLE | 5080000048 | GJ | | 132.40 | -15,450.89 |
| 7/20/2023 | 7/20/2023 | | Recording Fee | Grand Prairie | I-TITLE | 5080000089 | GJ | | 152.40 | -15,603.29 |
| 7/20/2023 | 7/20/2023 | | Recording Fee | Waxahachie | I-TITLE | 5100000045 | GJ | | 34.80 | -15,638.09 |
| 7/20/2023 | 7/20/2023 | | Recording Fee | Grapevine Retail | I-TITLE | 5110000067 | GJ | | 77.60 | -15,715.69 |
| 7/20/2023 | 7/20/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000407 | GJ | 27.80 | | -15,687.89 |
| 7/20/2023 | 7/20/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000161 | GJ | 27.80 | | -15,660.09 |
| 7/20/2023 | 7/20/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000393 | GJ | 34.80 | | -15,625.29 |
| 7/20/2023 | 7/20/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000410 | GJ | 38.80 | | -15,586.49 |
| 7/20/2023 | 7/20/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000419 | GJ | 38.80 | | -15,547.69 |
| 7/21/2023 | 7/21/2023 | | Recording Fee | PLANO | I-TITLE | 5020000242 | GJ | | 188.40 | -15,736.09 |
| 7/21/2023 | 7/21/2023 | | Recording Fee | PLANO | I-TITLE | 5020000321 | GJ | | 214.40 | -15,950.49 |
| 7/21/2023 | 7/21/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000397 | GJ | | 125.60 | -16,076.09 |
| 7/21/2023 | 7/21/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000407 | GJ | | 190.40 | -16,266.49 |
| 7/21/2023 | 7/21/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000160 | GJ | | 191.40 | -16,457.89 |
| 7/21/2023 | 7/21/2023 | | Recording Fee | Allen | I-TITLE | 5050000237 | GJ | | 82.80 | -16,540.69 |
| 7/21/2023 | 7/21/2023 | | Recording Fee | Allen | I-TITLE | 5050000238 | GJ | | 121.60 | -16,662.29 |
| 7/21/2023 | 7/21/2023 | | Recording Fee | Rockwall | I-TITLE | 5070000069 | GJ | | 282.00 | -16,944.29 |
| 7/21/2023 | 7/21/2023 | | Recording Fee | Grand Prairie | I-TITLE | 5080000085 | GJ | | 158.40 | -17,102.69 |
| 7/21/2023 | 7/21/2023 | | Recording Fee | Grapevine Retail | I-TITLE | 5110000054 | GJ | | 27.80 | -17,130.49 |
| 7/21/2023 | 7/21/2023 | | Recording Fees | Grapevine HMH | I-TITLE | 5030000413 | GJ | | 59.60 | -17,190.09 |
| 7/21/2023 | 7/21/2023 | | Recording Fees | Grapevine Interim | I-TITLE | 5040000346 | GJ | | 89.60 | -17,279.69 |
| 7/21/2023 | 7/21/2023 | | Recording Fees | Grapevine Interim | I-TITLE | 5040000342 | GJ | | 95.60 | -17,375.29 |
| 7/21/2023 | 7/21/2023 | | Recording Fees | Grapevine Interim | I-TITLE | 5040000332 | GJ | | 127.20 | -17,502.49 |
| 7/21/2023 | 7/21/2023 | | Recording Fees | Allen | I-TITLE | 5050000221 | GJ | | 125.60 | -17,628.09 |
| 7/21/2023 | 7/21/2023 | | Recording Fees | Waxahachie | I-TITLE | 5100000040 | GJ | | 34.80 | -17,662.89 |
| 7/21/2023 | 7/21/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | 5070000085 | GJ | 34.80 | | -17,628.09 |
| 7/21/2023 | 7/21/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | 5090000085 | GJ | 165.60 | | -17,462.49 |
| 7/21/2023 | 7/21/2023 | | MTR - Grapevine HMH, Allen & Retail Recording Fees | Grapevine HMH | I-TITLE | 5030000412 | GJ | 163.60 | | -17,298.89 |
| 7/21/2023 | 7/21/2023 | | MTR - Grapevine HMH, Allen & Retail Recording Fees | Allen | I-TITLE | 5050000228 | GJ | 133.60 | | -17,165.29 |
| 7/21/2023 | 7/21/2023 | | MTR - Grapevine HMH, Allen & Retail Recording Fees | Grapevine Retail | I-TITLE | 5110000060 | GJ | 103.60 | | -17,061.69 |
| 7/21/2023 | 7/21/2023 | | MTR - Grapevine Retail Recording Fees | Grapevine Retail | I-TITLE | 5110000067 | GJ | 34.80 | | -17,026.89 |
| 7/24/2023 | 7/24/2023 | | Recording Fee | PLANO | I-TITLE | 5020000324 | GJ | | 214.40 | -17,241.29 |
| 7/24/2023 | 7/24/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000423 | GJ | | 165.60 | -17,406.89 |
| 7/24/2023 | 7/24/2023 | | Recording Fee | Grapevine HMH | I-TITLE | 5030000254 | GJ | | 163.40 | -17,570.29 |
| 7/24/2023 | 7/24/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000339 | GJ | | 233.99 | -17,804.28 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/24/2023 | 7/24/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000340 | GJ | | 233.99 | -18,038.27 |
| 7/24/2023 | 7/24/2023 | | Recording Fee | Grapevine Interim | I-TITLE | 5040000341 | GJ | | 241.99 | -18,280.26 |
| 7/24/2023 | 7/24/2023 | | Recording Fee | Allen | I-TITLE | 5050000242 | GJ | | 125.60 | -18,405.86 |
| 7/24/2023 | 7/24/2023 | | Recording Fee | Rockwall | I-TITLE | 5070000073 | GJ | | 145.60 | -18,551.46 |
| 7/24/2023 | 7/24/2023 | | Recording Fees | Grapevine Interim | I-TITLE | 5040000344 | GJ | | 71.60 | -18,623.06 |
| 7/24/2023 | 7/24/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000238 | GJ | 164.40 | | -18,458.66 |
| 7/24/2023 | 7/24/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000160 | GJ | 163.60 | | -18,295.06 |
| 7/24/2023 | 7/24/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000240 | GJ | 34.80 | | -18,260.26 |
| 7/24/2023 | 7/24/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000342 | GJ | 81.60 | | -18,178.66 |
| 7/24/2023 | 7/24/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000346 | GJ | 89.60 | | -18,089.06 |
| 7/24/2023 | 7/24/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000332 | GJ | 100.40 | | -17,988.66 |
| 7/24/2023 | 7/24/2023 | | MTR - Plano & McKinney Recording Fees | PLANO | I-TITLE | 5020000242 | GJ | 200.40 | | -17,788.26 |
| 7/24/2023 | 7/24/2023 | | MTR - Plano & McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000405 | GJ | 149.60 | | -17,638.66 |
| 7/24/2023 | 7/24/2023 | | MTR - Plano & McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000415 | GJ | 185.60 | | -17,453.06 |
| 7/25/2023 | 7/25/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000414 | GJ | | 165.60 | -17,618.66 |
| 7/25/2023 | 7/25/2023 | | Recording Fee | Allen | I-TITLE | 5050000247 | GJ | | 259.20 | -17,877.86 |
| 7/25/2023 | 7/25/2023 | | Recording Fee | Pilot Point | I-TITLE | 5060000043 | GJ | | 83.60 | -17,961.46 |
| 7/25/2023 | 7/25/2023 | | Recording Fee | Waxahachie | I-TITLE | 5110000006 | GJ | | 173.60 | -18,135.06 |
| 7/25/2023 | 7/25/2023 | | Recording Fee | Grapevine Retail | I-TITLE | 5110000062 | GJ | | 175.40 | -18,310.46 |
| 7/25/2023 | 7/25/2023 | | MTR - Grand Prairie Recording Fees | Grand Prairie | I-TITLE | 5080000048 | GJ | 112.40 | | -18,198.06 |
| 7/25/2023 | 7/25/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000237 | GJ | 38.80 | | -18,159.26 |
| 7/25/2023 | 7/25/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000237 | GJ | 62.80 | | -18,096.46 |
| 7/25/2023 | 7/25/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000221 | GJ | 125.60 | | -17,970.86 |
| 7/25/2023 | 7/25/2023 | | MTR - Grapevine HMH & Grand Prairie Recording Fees | Grapevine HMH | I-TITLE | 5030000413 | GJ | 27.80 | | -17,943.06 |
| 7/25/2023 | 7/25/2023 | | MTR - Grapevine HMH & Grand Prairie Recording Fees | Grapevine HMH | I-TITLE | 5030000254 | GJ | 135.60 | | -17,807.46 |
| 7/25/2023 | 7/25/2023 | | MTR - Grapevine HMH & Grand Prairie Recording Fees | Grapevine HMH | I-TITLE | 5030000404 | GJ | 149.60 | | -17,657.86 |
| 7/25/2023 | 7/25/2023 | | MTR - Grapevine HMH & Grand Prairie Recording Fees | Grand Prairie | I-TITLE | 5080000085 | GJ | 216.40 | | -17,441.46 |
| 7/25/2023 | 7/25/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000344 | GJ | 71.60 | | -17,369.86 |
| 7/25/2023 | 7/25/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000339 | GJ | 171.20 | | -17,198.66 |
| 7/25/2023 | 7/25/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000340 | GJ | 175.20 | | -17,023.46 |
| 7/25/2023 | 7/25/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000341 | GJ | 179.20 | | -16,844.26 |
| 7/25/2023 | 7/25/2023 | | MTR - Grapevine Retail Recording Fees | Grapevine Retail | I-TITLE | 5110000054 | GJ | 27.80 | | -16,816.46 |
| 7/25/2023 | 7/25/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | 42.80 | | -16,773.66 |
| 7/25/2023 | 7/25/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000370 | GJ | 85.60 | | -16,688.06 |
| 7/25/2023 | 7/25/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000407 | GJ | 165.60 | | -16,522.46 |
| 7/25/2023 | 7/25/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000321 | GJ | 157.60 | | -16,364.86 |
| 7/25/2023 | 7/25/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000324 | GJ | 189.60 | | -16,175.26 |
| 7/25/2023 | 7/25/2023 | | MTR - Waxahachie Recording Fees | Waxahachie | I-TITLE | 5100000039 | GJ | 89.60 | | -16,085.66 |
| 7/26/2023 | 7/26/2023 | | Recording Fee | Allen | I-TITLE | 5050000251 | GJ | | 188.40 | -16,274.06 |
| 7/26/2023 | 7/26/2023 | | Recording Fee | Pilot Point | I-TITLE | 5060000042 | GJ | | 83.60 | -16,357.66 |
| 7/26/2023 | 7/26/2023 | | Recording Fee | Grand Prairie | I-TITLE | 5080000087 | GJ | | 171.40 | -16,529.06 |
| 7/26/2023 | 7/26/2023 | | Recording Fee | Grand Prairie | I-TITLE | 5080000084 | GJ | | 243.40 | -16,772.46 |
| 7/26/2023 | 7/26/2023 | | Recording Fee | Grapevine Retail | I-TITLE | 5110000073 | GJ | | 151.60 | -16,924.06 |
| 7/26/2023 | 7/26/2023 | | Recording Fees | PLANO | I-TITLE | 5020000312 | GJ | | 136.40 | -17,060.46 |
| 7/26/2023 | 7/26/2023 | | Recording Fees | Grapevine Interim | I-TITLE | 5040000347 | GJ | | 67.60 | -17,128.06 |
| 7/26/2023 | 7/26/2023 | | Recording Fees | Grapevine Interim | I-TITLE | 5040000348 | GJ | | 144.39 | -17,272.45 |
| 7/26/2023 | 7/26/2023 | | Recording Fees | Cedar Hill | I-TITLE | 5090000027 | GJ | | 152.40 | -17,424.85 |
| 7/26/2023 | 7/26/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | 62.80 | | -17,362.05 |
| 7/26/2023 | 7/26/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000242 | GJ | 164.40 | | -17,197.65 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/26/2023 | 7/26/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | 5090000027 | GJ | 42.80 | | -17,154.85 |
| 7/26/2023 | 7/26/2023 | | MTR - Grapevine Retail Recording Fees | Grapevine Retail | I-TITLE | 5110000062 | GJ | 179.40 | | -16,975.45 |
| 7/26/2023 | 7/26/2023 | | MTR - McKinney & Rockwall Recording Fees | MCKINNEY | I-TITLE | 5010000397 | GJ | 125.60 | | -16,849.85 |
| 7/26/2023 | 7/26/2023 | | MTR - McKinney & Rockwall Recording Fees | MCKINNEY | I-TITLE | 5010000423 | GJ | 165.60 | | -16,684.25 |
| 7/26/2023 | 7/26/2023 | | MTR - McKinney & Rockwall Recording Fees | MCKINNEY | I-TITLE | 5010000414 | GJ | 165.60 | | -16,518.65 |
| 7/26/2023 | 7/26/2023 | | MTR - McKinney & Rockwall Recording Fees | Rockwall | I-TITLE | 5070000073 | GJ | 145.60 | | -16,373.05 |
| 7/26/2023 | 7/26/2023 | | MTR - Pilot Point Recording Fees | Pilot Point | I-TITLE | 5060000043 | GJ | 43.80 | | -16,329.25 |
| 7/27/2023 | 7/27/2023 | | Recording Fee | PLANO | I-TITLE | 5020000276 | GJ | | 214.40 | -16,543.65 |
| 7/27/2023 | 7/27/2023 | | Recording Fee | PLANO | I-TITLE | 5020000320 | GJ | | 214.40 | -16,758.05 |
| 7/27/2023 | 7/27/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000315 | GJ | | 165.60 | -16,923.65 |
| 7/27/2023 | 7/27/2023 | | Recording Fee | Allen | I-TITLE | 5050000244 | GJ | | 113.60 | -17,037.25 |
| 7/27/2023 | 7/27/2023 | | Recording Fee | Cedar Hill | I-TITLE | 5090000079 | GJ | | 179.60 | -17,216.85 |
| 7/27/2023 | 7/27/2023 | | Recording Fee | Grapevine Retail | I-TITLE | 5110000058 | GJ | | 115.60 | -17,332.45 |
| 7/27/2023 | 7/27/2023 | | Recording Fees | PLANO | I-TITLE | 5020000326 | GJ | | 246.40 | -17,578.85 |
| 7/27/2023 | 7/27/2023 | | Recording Fees | MCKINNEY | I-TITLE | 5010000417 | GJ | | 212.40 | -17,791.25 |
| 7/27/2023 | 7/27/2023 | | MTR - Grapevine HMH, Allen & Grand Prairie Recording Fees | Grapevine HMH | I-TITLE | 5030000241 | GJ | 23.80 | | -17,767.45 |
| 7/27/2023 | 7/27/2023 | | MTR - Grapevine HMH, Allen & Grand Prairie Recording Fees | Allen | I-TITLE | 5050000247 | GJ | 149.60 | | -17,617.85 |
| 7/27/2023 | 7/27/2023 | | MTR - Grapevine HMH, Allen & Grand Prairie Recording Fees | Grand Prairie | I-TITLE | 5080000087 | GJ | 159.60 | | -17,458.25 |
| 7/27/2023 | 7/27/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000307 | GJ | 27.80 | | -17,430.45 |
| 7/27/2023 | 7/27/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000305 | GJ | 27.80 | | -17,402.65 |
| 7/27/2023 | 7/27/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000317 | GJ | 27.80 | | -17,374.85 |
| 7/27/2023 | 7/27/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000273 | GJ | 28.80 | | -17,346.05 |
| 7/27/2023 | 7/27/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000295 | GJ | 30.80 | | -17,315.25 |
| 7/27/2023 | 7/27/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000328 | GJ | 30.80 | | -17,284.45 |
| 7/27/2023 | 7/27/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000256 | GJ | 34.80 | | -17,249.65 |
| 7/27/2023 | 7/27/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000258 | GJ | 34.80 | | -17,214.85 |
| 7/27/2023 | 7/27/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000257 | GJ | 34.80 | | -17,180.05 |
| 7/27/2023 | 7/27/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000347 | GJ | 71.60 | | -17,108.45 |
| 7/27/2023 | 7/27/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000348 | GJ | 81.60 | | -17,026.85 |
| 7/27/2023 | 7/27/2023 | | MTR - Pilot Point Recording Fees | Pilot Point | I-TITLE | 5060000038 | GJ | 42.80 | | -16,984.05 |
| 7/27/2023 | 7/27/2023 | | MTR - Pilot Point Recording Fees | Pilot Point | I-TITLE | 5060000042 | GJ | 79.60 | | -16,904.45 |
| 7/27/2023 | 7/27/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000312 | GJ | 34.80 | | -16,869.65 |
| 7/28/2023 | 7/28/2023 | | Recording Fees | PLANO | I-TITLE | 5020000287 | GJ | | 214.40 | -17,084.05 |
| 7/28/2023 | 7/28/2023 | | Recording Fees | PLANO | I-TITLE | 5020000311 | GJ | | 214.40 | -17,298.45 |
| 7/28/2023 | 7/28/2023 | | Recording Fees | PLANO | I-TITLE | 5020000200 | GJ | | 234.40 | -17,532.85 |
| 7/28/2023 | 7/28/2023 | | Recording Fees | MCKINNEY | I-TITLE | 5010000332 | GJ | | 206.40 | -17,739.25 |
| 7/28/2023 | 7/28/2023 | | Recording Fees | Grapevine HMH | I-TITLE | 5030000383 | GJ | | 191.40 | -17,930.65 |
| 7/28/2023 | 7/28/2023 | | Recording Fees | Grapevine Interim | I-TITLE | 5040000325 | GJ | | 86.40 | -18,017.05 |
| 7/28/2023 | 7/28/2023 | | Recording Fees | Rockwall | I-TITLE | 5070000086 | GJ | | 247.20 | -18,264.25 |
| 7/28/2023 | 7/28/2023 | | Recording Fees | Grand Prairie | I-TITLE | 5080000094 | GJ | | 219.00 | -18,483.25 |
| 7/28/2023 | 7/28/2023 | | Recording Fees | Cedar Hill | I-TITLE | 5090000093 | GJ | | 62.79 | -18,546.04 |
| 7/28/2023 | 7/28/2023 | | Recording Fees | Cedar Hill | I-TITLE | 5090000097 | GJ | | 62.79 | -18,608.83 |
| 7/28/2023 | 7/28/2023 | | Recording Fees | Cedar Hill | I-TITLE | 5090000086 | GJ | | 156.40 | -18,765.23 |
| 7/28/2023 | 7/28/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000244 | GJ | 117.60 | | -18,647.63 |
| 7/28/2023 | 7/28/2023 | | MTR - Grapevine Retail Recording Fees | Grapevine Retail | I-TITLE | 5110000058 | GJ | 111.60 | | -18,536.03 |
| 7/28/2023 | 7/28/2023 | | MTR - Grapevine Retail Recording Fees | Grapevine Retail | I-TITLE | 5110000073 | GJ | 151.60 | | -18,384.43 |
| 7/28/2023 | 7/28/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000417 | GJ | 177.60 | | -18,206.83 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/28/2023 | 7/28/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000315 | GJ | 189.60 | | -18,017.23 |
| 7/28/2023 | 7/28/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000326 | GJ | 157.60 | | -17,859.63 |
| 7/31/2023 | 7/31/2023 | | Recording Fee | Grapevine Retail | I-TITLE | 5110000053 | GJ | | 104.40 | -17,964.03 |
| 7/31/2023 | 7/31/2023 | | Recording Fees | MCKINNEY | I-TITLE | 5010000434 | GJ | | 97.59 | -18,061.62 |
| 7/31/2023 | 7/31/2023 | | Recording Fees | MCKINNEY | I-TITLE | 5010000278 | GJ | | 182.40 | -18,244.02 |
| 7/31/2023 | 7/31/2023 | | Recording Fees | Grapevine Interim | I-TITLE | 5040000353 | GJ | | 71.60 | -18,315.62 |
| 7/31/2023 | 7/31/2023 | | Recording Fees | Grapevine Interim | I-TITLE | 5040000354 | GJ | | 99.40 | -18,415.02 |
| 7/31/2023 | 7/31/2023 | | Recording Fees | Grapevine Interim | I-TITLE | 5040000352 | GJ | | 186.19 | -18,601.21 |
| 7/31/2023 | 7/31/2023 | | Recording Fees | Grapevine Interim | I-TITLE | 5040000337 | GJ | | 201.99 | -18,803.20 |
| 7/31/2023 | 7/31/2023 | | Recording Fees | Grapevine Interim | I-TITLE | 5040000336 | GJ | | 205.99 | -19,009.19 |
| 7/31/2023 | 7/31/2023 | | Recording Fees | Grapevine Interim | I-TITLE | 5040000338 | GJ | | 205.99 | -19,215.18 |
| 7/31/2023 | 7/31/2023 | | Recording Fees | Allen | I-TITLE | 5050000225 | GJ | | 143.60 | -19,358.78 |
| 7/31/2023 | 7/31/2023 | | Recording Fees | Allen | I-TITLE | 5050000188 | GJ | | 183.20 | -19,541.98 |
| 7/31/2023 | 7/31/2023 | | Recording Fees | Allen | I-TITLE | 5050000256 | GJ | | 193.60 | -19,735.58 |
| 7/31/2023 | 7/31/2023 | | Recording Fees | Allen | I-TITLE | 5050000253 | GJ | | 212.39 | -19,947.97 |
| 7/31/2023 | 7/31/2023 | | Recording Fees | Grand Prairie | I-TITLE | 5080000081 | GJ | | 141.60 | -20,089.57 |
| 7/31/2023 | 7/31/2023 | | Recording Fees | Grand Prairie | I-TITLE | 5080000088 | GJ | | 174.60 | -20,264.17 |
| 7/31/2023 | 7/31/2023 | | Recording Fees | Cedar Hill | I-TITLE | 5090000103 | GJ | | 211.95 | -20,476.12 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean UP | Grapevine Interim | I-TITLE | 5040000240 | GJ | | 42.80 | -20,518.92 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean Up | PLANO | I-TITLE | 5020000201 | GJ | | 34.80 | -20,553.72 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean Up | PLANO | I-TITLE | 5020000020 | GJ | | 88.80 | -20,642.52 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean Up | MCKINNEY | I-TITLE | 5010000277 | GJ | | 36.80 | -20,679.32 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean Up | Grapevine HMM | I-TITLE | 5030000090 | GJ | | 96.60 | -20,775.92 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean Up | Grapevine Interim | I-TITLE | 5040000201 | GJ | | 27.80 | -20,803.72 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean Up | Grapevine Interim | I-TITLE | 5040000195 | GJ | | 30.80 | -20,834.52 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean Up | Allen | I-TITLE | 5050000085 | GJ | | 55.80 | -20,890.32 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean Up | Rockwall | I-TITLE | 5070000026 | GJ | | 46.80 | -20,937.12 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean Up | Cedar Hill | I-TITLE | 5090000042 | GJ | | 50.80 | -20,987.92 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean up | PLANO | I-TITLE | 5020000314 | GJ | | 4.00 | -20,991.92 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean up | PLANO | I-TITLE | 5020000242 | GJ | | 12.00 | -21,003.92 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean up | PLANO | I-TITLE | 5020000225 | GJ | | 13.20 | -21,017.12 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean up | PLANO | I-TITLE | 5020000276 | GJ | | 56.80 | -21,073.92 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean up | MCKINNEY | I-TITLE | 5010000160 | GJ | 4.00 | | -21,069.92 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean up | MCKINNEY | I-TITLE | 5010000415 | GJ | | 8.00 | -21,077.92 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean up | MCKINNEY | I-TITLE | 5010000396 | GJ | | 12.00 | -21,089.92 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean up | MCKINNEY | I-TITLE | 5010000315 | GJ | | 24.00 | -21,113.92 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean up | MCKINNEY | I-TITLE | 5010000219 | GJ | | 38.80 | -21,152.72 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean up | Grapevine HMM | I-TITLE | 5030000407 | GJ | | 4.80 | -21,157.52 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean up | Grapevine HMM | I-TITLE | 5030000406 | GJ | | 96.80 | -21,254.32 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean up | Grapevine Interim | I-TITLE | 5040000163 | GJ | | 0.40 | -21,254.72 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean up | Grapevine Interim | I-TITLE | 5040000257 | GJ | | 4.00 | -21,258.72 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean up | Grapevine Interim | I-TITLE | 5040000306 | GJ | | 4.00 | -21,262.72 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean up | Grapevine Interim | I-TITLE | 5040000308 | GJ | | 4.00 | -21,266.72 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean up | Grapevine Interim | I-TITLE | 5040000312 | GJ | | 4.00 | -21,270.72 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean up | Grapevine Interim | I-TITLE | 5040000305 | GJ | | 4.00 | -21,274.72 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean up | Grapevine Interim | I-TITLE | 5040000318 | GJ | | 4.00 | -21,278.72 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean up | Grapevine Interim | I-TITLE | 5040000347 | GJ | | 4.00 | -21,282.72 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean up | Grapevine Interim | I-TITLE | 5040000277 | GJ | | 8.00 | -21,290.72 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean up | Grapevine Interim | I-TITLE | 5040000310 | GJ | | 8.00 | -21,298.72 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean up | Grapevine Interim | I-TITLE | 5040000325 | GJ | | 13.20 | -21,311.92 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean up | Grapevine Interim | I-TITLE | 5040000295 | GJ | | 20.00 | -21,331.92 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean up | Grapevine Interim | I-TITLE | 5040000118 | GJ | | 46.80 | -21,378.72 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean up | Allen | I-TITLE | 5050000232 | GJ | | 4.00 | -21,382.72 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean up | Allen | I-TITLE | 5050000244 | GJ | | 4.00 | -21,386.72 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean up | Allen | I-TITLE | 5050000243 | GJ | | 16.00 | -21,402.72 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean up | Allen | I-TITLE | 5050000237 | GJ | | 18.80 | -21,421.52 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean up | Allen | I-TITLE | 5050000165 | GJ | | 30.80 | -21,452.32 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean up | Allen | I-TITLE | 5050000226 | GJ | | 32.00 | -21,484.32 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean up | Allen | I-TITLE | 5050000092 | GJ | | 34.80 | -21,519.12 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean up | Allen | I-TITLE | 5050000242 | GJ | | 38.80 | -21,557.92 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean up | Allen | I-TITLE | 5050000238 | GJ | | 42.80 | -21,600.72 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean up | Pilot Point | I-TITLE | 5060000038 | GJ | | 42.80 | -21,643.52 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean up | Rockwall | I-TITLE | 5070000084 | GJ | | 16.00 | -21,659.52 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean up | Grand Prairie | I-TITLE | 5080000058 | GJ | | 2.00 | -21,661.52 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean up | Grand Prairie | I-TITLE | 5080000085 | GJ | | 58.00 | -21,719.52 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean up | Grand Prairie | I-TITLE | 5080000056 | GJ | | 89.00 | -21,808.52 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean up | Cedar Hill | I-TITLE | 5090000072 | GJ | | 4.00 | -21,812.52 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean up | Grapevine Retail | I-TITLE | 5110000047 | GJ | | 4.00 | -21,816.52 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean up | Grapevine Retail | I-TITLE | 5110000062 | GJ | | 4.00 | -21,820.52 |
| 7/31/2023 | 7/31/2023 | | July 2023 2Q03 Reconciliation Clean up | Grapevine Retail | I-TITLE | 5110000046 | GJ | | 29.80 | -21,850.32 |
| 7/31/2023 | 7/31/2023 | | MTR - Grand Prairie Recording Fees | Grand Prairie | I-TITLE | | GJ | 129.60 | | -21,720.72 |
| 7/31/2023 | 7/31/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000189 | GJ | 38.80 | | -21,681.92 |
| 7/31/2023 | 7/31/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000251 | GJ | 161.60 | | -21,520.32 |
| 7/31/2023 | 7/31/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | 5090000086 | GJ | 156.40 | | -21,363.92 |
| 7/31/2023 | 7/31/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | 5090000079 | GJ | 175.60 | | -21,188.32 |
| 7/31/2023 | 7/31/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000325 | GJ | 99.60 | | -21,088.72 |
| 7/31/2023 | 7/31/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000311 | GJ | 157.60 | | -20,931.12 |
| 7/31/2023 | 7/31/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000320 | GJ | 177.60 | | -20,753.52 |
| 7/31/2023 | 7/31/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000276 | GJ | 271.20 | | -20,482.32 |
| 7/31/2023 | 7/31/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | 5070000086 | GJ | 212.40 | | -20,269.92 |
| 7/31/2023 | 7/31/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000066 | GJ | | 27.80 | -20,297.72 |
| 8/1/2023 | 8/1/2023 | | Recording Fee | MCKINNEY | I-TITLE | 5010000315 | GJ | | 224.40 | -20,522.12 |
| 8/1/2023 | 8/1/2023 | | Recording Fees | MCKINNEY | I-TITLE | 5010000283 | GJ | | 271.19 | -20,793.31 |
| 8/1/2023 | 8/1/2023 | | Recording Fees | Grapevine Interim | I-TITLE | 5040000359 | GJ | | 61.60 | -20,854.91 |
| 8/1/2023 | 8/1/2023 | | Recording Fees | Grapevine Interim | I-TITLE | 5040000358 | GJ | | 67.60 | -20,922.51 |
| 8/1/2023 | 8/1/2023 | | Recording Fees | Grapevine Interim | I-TITLE | 5040000357 | GJ | | 89.60 | -21,012.11 |
| 8/1/2023 | 8/1/2023 | | Recording Fees | Grapevine Interim | I-TITLE | 5040000335 | GJ | | 126.39 | -21,138.50 |
| 8/1/2023 | 8/1/2023 | | Recording Fees | Grapevine Interim | I-TITLE | 5040000363 | GJ | | 131.20 | -21,269.70 |
| 8/1/2023 | 8/1/2023 | | Recording Fees | Pilot Point | I-TITLE | 5060000040 | GJ | | 67.60 | -21,337.30 |
| 8/1/2023 | 8/1/2023 | | Recording Fees | Grand Prairie | I-TITLE | 5080000045 | GJ | | 89.80 | -21,427.10 |
| 8/1/2023 | 8/1/2023 | | Recording Fees | Grand Prairie | I-TITLE | 5080000012 | GJ | | 193.60 | -21,620.70 |
| 8/1/2023 | 8/1/2023 | | Recording Fees | Grand Prairie | I-TITLE | 5080000092 | GJ | | 308.00 | -21,928.70 |
| 8/1/2023 | 8/1/2023 | | Recording Fees | Waxahachie | I-TITLE | 5100000039 | GJ | | 156.39 | -22,085.09 |
| 8/1/2023 | 8/1/2023 | | MTR - Grand Prairie Recording Fees | Grand Prairie | I-TITLE | 5080000048 | GJ | 58.80 | | -22,026.29 |
| 8/1/2023 | 8/1/2023 | | MTR - Grapevine HMH & Grand Prairie Recording Fees | Grapevine HMH | I-TITLE | 5030000215 | GJ | 27.80 | | -21,998.49 |
| 8/1/2023 | 8/1/2023 | | MTR - Grapevine HMH & Grand Prairie Recording Fees | Grapevine HMH | I-TITLE | 5030000373 | GJ | 27.80 | | -21,970.69 |
| 8/1/2023 | 8/1/2023 | | MTR - Grapevine HMH & Grand Prairie Recording Fees | Grapevine HMH | I-TITLE | 5030000343 | GJ | 27.80 | | -21,942.89 |
| 8/1/2023 | 8/1/2023 | | MTR - Grapevine HMH & Grand Prairie Recording Fees | Grapevine HMH | I-TITLE | 5030000341 | GJ | 34.80 | | -21,908.09 |
| 8/1/2023 | 8/1/2023 | | MTR - Grapevine HMH & Grand Prairie Recording Fees | Grapevine HMH | I-TITLE | 5030000390 | GJ | 34.80 | | -21,873.29 |
| 8/1/2023 | 8/1/2023 | | MTR - Grapevine HMH & Grand Prairie Recording Fees | Grand Prairie | I-TITLE | 5080000094 | GJ | 188.40 | | -21,684.89 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2023 | 8/1/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000353 | GJ | 71.60 | | -21,613.29 |
| 8/1/2023 | 8/1/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000354 | GJ | 71.60 | | -21,541.69 |
| 8/1/2023 | 8/1/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000278 | GJ | 157.60 | | -21,384.09 |
| 8/1/2023 | 8/1/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000332 | GJ | 190.40 | | -21,193.69 |
| 8/1/2023 | 8/1/2023 | | MTR - Waxahachie Recording Fees | Waxahachie | I-TITLE | 5100000045 | GJ | 34.80 | | -21,158.89 |
| 8/1/2023 | 8/1/2023 | | MTR - Waxahachie Recording Fees | Waxahachie | I-TITLE | 5100000040 | GJ | 38.80 | | -21,120.09 |
| 8/1/2023 | 8/1/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000334 | GJ | | 43.20 | -21,163.29 |
| 8/1/2023 | 8/1/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000334 | GJ | | 62.79 | -21,226.08 |
| 8/1/2023 | 8/1/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000334 | GJ | | 93.00 | -21,319.08 |
| 8/1/2023 | 8/1/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000334 | GJ | | 202.00 | -21,521.08 |
| 8/1/2023 | 8/1/2023 | Reversed - | Reversed -- MTR - Grand Prairie Recording Fees | Grand Prairie | I-TITLE | 5080000110 | GJ | | 145.60 | -21,666.68 |
| 8/1/2023 | 8/1/2023 | Reversed - | Reversed -- Recording Fee | MCKINNEY | I-TITLE | 5010000315 | GJ | 165.60 | | -21,501.08 |
| 8/1/2023 | 8/1/2023 | Reversed - | Reversed -- Recording Fee | Pilot Point | I-TITLE | 5060000043 | GJ | 83.60 | | -21,417.48 |
| 8/2/2023 | 8/2/2023 | | Recording Fees | Allen | I-TITLE | 5050000229 | GJ | | 220.40 | -21,637.88 |
| 8/2/2023 | 8/2/2023 | | Recording Fees | Rockwall | I-TITLE | 5070000088 | GJ | | 172.40 | -21,810.28 |
| 8/2/2023 | 8/2/2023 | | Recording Fees | Cedar Hill | I-TITLE | 5090000091 | GJ | | 301.99 | -22,112.27 |
| 8/2/2023 | 8/2/2023 | | MTR - Grand Prairie Recording Fees | Grand Prairie | I-TITLE | 5080000088 | GJ | 149.60 | | -21,962.67 |
| 8/2/2023 | 8/2/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000188 | GJ | 113.60 | | -21,849.07 |
| 8/2/2023 | 8/2/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000256 | GJ | 153.60 | | -21,695.47 |
| 8/2/2023 | 8/2/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | 5090000027 | GJ | 117.60 | | -21,577.87 |
| 8/2/2023 | 8/2/2023 | | MTR - Grapevine HMH & Retail Recording Fees | Grapevine HMH | I-TITLE | 5030000160 | GJ | 27.80 | | -21,550.07 |
| 8/2/2023 | 8/2/2023 | | MTR - Grapevine HMH & Retail Recording Fees | Grapevine HMH | I-TITLE | 5030000383 | GJ | 27.80 | | -21,522.27 |
| 8/2/2023 | 8/2/2023 | | MTR - Grapevine HMH & Retail Recording Fees | Grapevine HMH | I-TITLE | 5030000383 | GJ | 163.60 | | -21,358.67 |
| 8/2/2023 | 8/2/2023 | | MTR - Grapevine HMH & Retail Recording Fees | Grapevine Retail | I-TITLE | 5110000053 | GJ | 34.80 | | -21,323.87 |
| 8/2/2023 | 8/2/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000359 | GJ | 61.60 | | -21,262.27 |
| 8/2/2023 | 8/2/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000358 | GJ | 67.60 | | -21,194.67 |
| 8/2/2023 | 8/2/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000337 | GJ | 79.60 | | -21,115.07 |
| 8/2/2023 | 8/2/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000338 | GJ | 83.60 | | -21,031.47 |
| 8/2/2023 | 8/2/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000336 | GJ | 83.60 | | -20,947.87 |
| 8/2/2023 | 8/2/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000357 | GJ | 89.60 | | -20,858.27 |
| 8/2/2023 | 8/2/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000352 | GJ | 104.40 | | -20,753.87 |
| 8/2/2023 | 8/2/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000352 | GJ | 119.40 | | -20,634.47 |
| 8/2/2023 | 8/2/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000334 | GJ | 310.60 | | -20,323.87 |
| 8/2/2023 | 8/2/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000434 | GJ | 34.80 | | -20,289.07 |
| 8/3/2023 | 8/3/2023 | | Recording Fees | Grapevine Interim | I-TITLE | 5040000361 | GJ | | 71.60 | -20,360.67 |
| 8/3/2023 | 8/3/2023 | | Recording Fees | Grapevine Interim | I-TITLE | 5040000360 | GJ | | 99.40 | -20,460.07 |
| 8/3/2023 | 8/3/2023 | | Recording Fees | Grapevine Interim | I-TITLE | 5040000362 | GJ | | 152.39 | -20,612.46 |
| 8/3/2023 | 8/3/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | 5070000088 | GJ | 180.40 | | -20,432.06 |
| 8/3/2023 | 8/3/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000335 | GJ | 35.80 | | -20,396.26 |
| 8/3/2023 | 8/3/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000283 | GJ | 121.60 | | -20,274.66 |
| 8/4/2023 | 8/4/2023 | | Recording Fees | MCKINNEY | I-TITLE | 5010000431 | GJ | | 67.59 | -20,342.25 |
| 8/4/2023 | 8/4/2023 | | Recording Fees | MCKINNEY | I-TITLE | 5010000416 | GJ | | 173.60 | -20,515.85 |
| 8/4/2023 | 8/4/2023 | | Recording Fees | Grapevine HMH | I-TITLE | 5030000414 | GJ | | 170.39 | -20,686.24 |
| 8/4/2023 | 8/4/2023 | | Recording Fees | Grapevine Interim | I-TITLE | 5040000367 | GJ | | 9.60 | -20,695.84 |
| 8/4/2023 | 8/4/2023 | | Recording Fees | Grapevine Interim | I-TITLE | 5040000368 | GJ | | 71.60 | -20,767.44 |
| 8/4/2023 | 8/4/2023 | | Recording Fees | Grapevine Interim | I-TITLE | 5040000366 | GJ | | 99.40 | -20,866.84 |
| 8/4/2023 | 8/4/2023 | | Recording Fees | Grapevine Interim | I-TITLE | 5040000365 | GJ | | 128.64 | -20,995.48 |
| 8/4/2023 | 8/4/2023 | | Recording Fees | Allen | I-TITLE | 5050000254 | GJ | | 258.39 | -21,253.87 |
| 8/4/2023 | 8/4/2023 | | Recording Fees | Allen | I-TITLE | 5050000261 | GJ | | 286.40 | -21,540.27 |

STARREX000044.xlsx
General Ledger report (14)

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/4/2023 | 8/4/2023 | | Recording Fees | Rockwall | I-TITLE | 5020000322 | GJ | | 214.40 | -21,754.67 |
| 8/4/2023 | 8/4/2023 | | Recording Fees | Rockwall | I-TITLE | 5020000318 | GJ | | 272.40 | -22,027.07 |
| 8/4/2023 | 8/4/2023 | | Recording Fees | Grand Prairie | I-TITLE | 5020000315 | GJ | | 135.60 | -22,162.67 |
| 8/4/2023 | 8/4/2023 | | Recording Fees | Grand Prairie | I-TITLE | 5080000093 | GJ | | 171.60 | -22,334.27 |
| 8/4/2023 | 8/4/2023 | | Recording Fees | Grand Prairie | I-TITLE | 5020000154 | GJ | | 216.40 | -22,550.67 |
| 8/4/2023 | 8/4/2023 | | Recording Fees | Grand Prairie | I-TITLE | 5080000095 | GJ | | 261.20 | -22,811.87 |
| 8/4/2023 | 8/4/2023 | | Recording Fees | Waxahachie | I-TITLE | 5100000046 | GJ | | 62.79 | -22,874.66 |
| 8/4/2023 | 8/4/2023 | | Recording Fees | Grapevine Retail | I-TITLE | 5110000064 | GJ | | 173.60 | -23,048.26 |
| 8/4/2023 | 8/4/2023 | | MTR - Grand Prairie & Cedar Hill Recording Fees | Grand Prairie | I-TITLE | 5080000094 | GJ | 50.80 | | -22,997.46 |
| 8/4/2023 | 8/4/2023 | | MTR - Grand Prairie & Cedar Hill Recording Fees | Grand Prairie | I-TITLE | 5080000012 | GJ | 138.80 | | -22,858.66 |
| 8/4/2023 | 8/4/2023 | | MTR - Grand Prairie & Cedar Hill Recording Fees | Cedar Hill | I-TITLE | 5090000091 | GJ | 180.40 | | -22,678.26 |
| 8/4/2023 | 8/4/2023 | | MTR - Grand Prairie & Cedar Hill Recording Fees | Cedar Hill | I-TITLE | 5090000103 | GJ | 181.95 | | -22,496.31 |
| 8/4/2023 | 8/4/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000188 | GJ | 30.80 | | -22,465.51 |
| 8/4/2023 | 8/4/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000253 | GJ | 165.60 | | -22,299.91 |
| 8/4/2023 | 8/4/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000229 | GJ | 236.40 | | -22,063.51 |
| 8/4/2023 | 8/4/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000360 | GJ | 71.60 | | -21,991.91 |
| 8/4/2023 | 8/4/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000361 | GJ | 71.60 | | -21,920.31 |
| 8/4/2023 | 8/4/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000362 | GJ | 85.60 | | -21,834.71 |
| 8/7/2023 | 8/7/2023 | | Recording Fees | MCKINNEY | I-TITLE | 5010000429 | GJ | | 240.39 | -22,075.10 |
| 8/7/2023 | 8/7/2023 | | Recording Fees | Grapevine Interim | I-TITLE | 5040000371 | GJ | | 69.60 | -22,144.70 |
| 8/7/2023 | 8/7/2023 | | Recording Fees | Rockwall | I-TITLE | 5070000097 | GJ | | 169.60 | -22,314.30 |
| 8/7/2023 | 8/7/2023 | | MTR - Grand Prairie & Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5110000056 | GJ | 177.60 | | -22,136.70 |
| 8/7/2023 | 8/7/2023 | | MTR - Grand Prairie & Grapevine Interim Recording Fees | Grand Prairie | I-TITLE | 5080000045 | GJ | 31.80 | | -22,104.90 |
| 8/7/2023 | 8/7/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000225 | GJ | 165.60 | | -21,939.30 |
| 8/7/2023 | 8/7/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | 5090000091 | GJ | 34.80 | | -21,904.50 |
| 8/7/2023 | 8/7/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000368 | GJ | 71.60 | | -21,832.90 |
| 8/7/2023 | 8/7/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000365 | GJ | 85.60 | | -21,747.30 |
| 8/7/2023 | 8/7/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000367 | GJ | 97.60 | | -21,649.70 |
| 8/7/2023 | 8/7/2023 | | MTR - Plano Recording Fees | Rockwall | I-TITLE | 5020000318 | GJ | 177.60 | | -21,472.10 |
| 8/7/2023 | 8/7/2023 | | MTR - Plano Recording Fees | Grand Prairie | I-TITLE | 5020000315 | GJ | 34.80 | | -21,437.30 |
| 8/8/2023 | 8/8/2023 | | Recording Fees | Grapevine Interim | I-TITLE | 5040000372 | GJ | | 71.60 | -21,508.90 |
| 8/8/2023 | 8/8/2023 | | Recording Fees | Grapevine Interim | I-TITLE | 5040000355 | GJ | | 323.52 | -21,832.42 |
| 8/8/2023 | 8/8/2023 | | Recording Fees | Allen | I-TITLE | 5050000255 | GJ | | 58.00 | -21,890.42 |
| 8/8/2023 | 8/8/2023 | | Recording Fees | Allen | I-TITLE | 5050000257 | GJ | | 211.60 | -22,102.02 |
| 8/8/2023 | 8/8/2023 | | Recording Fees | Rockwall | I-TITLE | 5070000091 | GJ | | 148.40 | -22,250.42 |
| 8/8/2023 | 8/8/2023 | | Recording Fees | Rockwall | I-TITLE | 5020000288 | GJ | | 227.20 | -22,477.62 |
| 8/8/2023 | 8/8/2023 | | Recording Fees | Cedar Hill | I-TITLE | 5090000083 | GJ | | 121.60 | -22,599.22 |
| 8/8/2023 | 8/8/2023 | | Recording Fees | Cedar Hill | I-TITLE | 5090000095 | GJ | | 228.39 | -22,827.61 |
| 8/8/2023 | 8/8/2023 | | Recording Fees | Waxahachie | I-TITLE | 5100000052 | GJ | | 62.79 | -22,890.40 |
| 8/8/2023 | 8/8/2023 | | MTR - Grand Prairie Recording Fees | Grand Prairie | I-TITLE | 5080000081 | GJ | 135.60 | | -22,754.80 |
| 8/8/2023 | 8/8/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000254 | GJ | 161.60 | | -22,593.20 |
| 8/8/2023 | 8/8/2023 | | MTR - Grapevine HMM, Allen & Grand Prairie Recording Fees | Grapevine HMM | I-TITLE | 5030000414 | GJ | 111.60 | | -22,481.60 |
| 8/8/2023 | 8/8/2023 | | MTR - Grapevine HMM, Allen & Grand Prairie Recording Fees | Allen | I-TITLE | 5050000261 | GJ | 149.60 | | -22,332.00 |
| 8/8/2023 | 8/8/2023 | | MTR - Grapevine HMM, Allen & Grand Prairie Recording Fees | Grand Prairie | I-TITLE | 5080000093 | GJ | 111.60 | | -22,220.40 |
| 8/8/2023 | 8/8/2023 | | MTR - Grapevine HMM, Allen & Grand Prairie Recording Fees | Grand Prairie | I-TITLE | 5080000095 | GJ | 172.40 | | -22,048.00 |
| 8/8/2023 | 8/8/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000371 | GJ | 69.60 | | -21,978.40 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/8/2023 | 8/8/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000366 | GJ | 71.60 | | -21,906.80 |
| 8/8/2023 | 8/8/2023 | | MTR - Grapevine Retail Recording Fees | Grapevine Retail | I-TITLE | 5110000064 | GJ | 173.60 | | -21,733.20 |
| 8/8/2023 | 8/8/2023 | | MTR - Plano Recording Fees | Rockwall | I-TITLE | 5020000322 | GJ | 200.40 | | -21,532.80 |
| 8/8/2023 | 8/8/2023 | | MTR - Plano Recording Fees | Rockwall | I-TITLE | 5020000200 | GJ | 284.40 | | -21,248.40 |
| 8/9/2023 | 8/9/2023 | | Recording Fees | Grapevine Interim | I-TITLE | 5040000374 | GJ | | 95.40 | -21,343.80 |
| 8/9/2023 | 8/9/2023 | | Recording Fees | Rockwall | I-TITLE | 5020000258 | GJ | | 275.20 | -21,619.00 |
| 8/9/2023 | 8/9/2023 | | Recording Fees | Grapevine Retail | I-TITLE | 5110000070 | GJ | | 204.39 | -21,823.39 |
| 8/9/2023 | 8/9/2023 | | MTC-DAL; Acctg Req 5020000154 - recording funds were cut to wrong payee in error | Grand Prairie | I-TITLE | 5020000154 | GJ | 216.40 | | -21,606.99 |
| 8/9/2023 | 8/9/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | 5070000097 | GJ | 157.60 | | -21,449.39 |
| 8/9/2023 | 8/9/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000372 | GJ | 71.60 | | -21,377.79 |
| 8/9/2023 | 8/9/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000321 | GJ | 30.80 | | -21,346.99 |
| 8/9/2023 | 8/9/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000326 | GJ | 38.80 | | -21,308.19 |
| 8/9/2023 | 8/9/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000287 | GJ | 224.40 | | -21,083.79 |
| 8/10/2023 | 8/10/2023 | | Recording Fees | Grapevine HMH | I-TITLE | 5030000430 | GJ | | 55.60 | -21,139.39 |
| 8/10/2023 | 8/10/2023 | | Recording Fees | Grapevine Interim | I-TITLE | 5040000214 | GJ | | 85.60 | -21,224.99 |
| 8/10/2023 | 8/10/2023 | | Recording Fees | Allen | I-TITLE | 5050000246 | GJ | | 225.60 | -21,450.59 |
| 8/10/2023 | 8/10/2023 | | Recording Fees | Rockwall | I-TITLE | 5020000327 | GJ | | 261.99 | -21,712.58 |
| 8/10/2023 | 8/10/2023 | | Recording Fees | Grand Prairie | I-TITLE | 5080000098 | GJ | | 156.39 | -21,868.97 |
| 8/10/2023 | 8/10/2023 | | Recording Fees | Cedar Hill | I-TITLE | 5090000081 | GJ | | 27.80 | -21,896.77 |
| 8/10/2023 | 8/10/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000247 | GJ | 50.80 | | -21,845.97 |
| 8/10/2023 | 8/10/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000086 | GJ | 23.80 | | -21,822.17 |
| 8/10/2023 | 8/10/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000413 | GJ | 27.80 | | -21,794.37 |
| 8/10/2023 | 8/10/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000404 | GJ | 34.80 | | -21,759.57 |
| 8/10/2023 | 8/10/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000374 | GJ | 67.60 | | -21,691.97 |
| 8/10/2023 | 8/10/2023 | | MTR - Grapevine Retail Recording Fees | Grapevine Retail | I-TITLE | 5110000070 | GJ | 145.60 | | -21,546.37 |
| 8/10/2023 | 8/10/2023 | | MTR - McKinney, Plano & Rockwall Recording Fees | MCKINNEY | I-TITLE | 5010000429 | GJ | 177.60 | | -21,368.77 |
| 8/10/2023 | 8/10/2023 | | MTR - McKinney, Plano & Rockwall Recording Fees | Rockwall | I-TITLE | 5070000091 | GJ | 148.40 | | -21,220.37 |
| 8/10/2023 | 8/10/2023 | | MTR - McKinney, Plano & Rockwall Recording Fees | Rockwall | I-TITLE | 5020000258 | GJ | 240.40 | | -20,979.97 |
| 8/10/2023 | 8/10/2023 | | MTR - Plano Recording Fees | Rockwall | I-TITLE | 5020000288 | GJ | 200.40 | | -20,779.57 |
| 8/11/2023 | 8/11/2023 | | Recording Fees | MCKINNEY | I-TITLE | 5010000422 | GJ | | 165.60 | -20,945.17 |
| 8/11/2023 | 8/11/2023 | | Recording Fees | MCKINNEY | I-TITLE | 5010000433 | GJ | | 233.19 | -21,178.36 |
| 8/11/2023 | 8/11/2023 | | Recording Fees | Grapevine HMH | I-TITLE | 5030000420 | GJ | | 226.19 | -21,404.55 |
| 8/11/2023 | 8/11/2023 | | Recording Fees | Allen | I-TITLE | 5050000252 | GJ | | 233.19 | -21,637.74 |
| 8/11/2023 | 8/11/2023 | | Recording Fees | Rockwall | I-TITLE | 5070000098 | GJ | | 38.80 | -21,676.54 |
| 8/11/2023 | 8/11/2023 | | Recording Fees | Rockwall | I-TITLE | 5020000065 | GJ | | 227.20 | -21,903.74 |
| 8/11/2023 | 8/11/2023 | | Recording Fees | Rockwall | I-TITLE | 5020000146 | GJ | | 265.20 | -22,168.94 |
| 8/11/2023 | 8/11/2023 | | Recording Fees | Grand Prairie | I-TITLE | 5080000108 | GJ | | 166.39 | -22,335.33 |
| 8/11/2023 | 8/11/2023 | | Recording Fees | Waxahachie | I-TITLE | 5100000053 | GJ | | 62.79 | -22,398.12 |
| 8/11/2023 | 8/11/2023 | | Recording Fees | Rockwall | I-TITLE | 5110000076 | GJ | | 99.39 | -22,497.51 |
| 8/11/2023 | 8/11/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000257 | GJ | 153.60 | | -22,343.91 |
| 8/11/2023 | 8/11/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | 5090000081 | GJ | 27.80 | | -22,316.11 |
| 8/11/2023 | 8/11/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | 5090000083 | GJ | 125.60 | | -22,190.51 |
| 8/11/2023 | 8/11/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | 5090000095 | GJ | 165.60 | | -22,024.91 |
| 8/11/2023 | 8/11/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000430 | GJ | 27.80 | | -21,997.11 |
| 8/11/2023 | 8/11/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000240 | GJ | 155.60 | | -21,841.51 |
| 8/11/2023 | 8/11/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000214 | GJ | 85.60 | | -21,755.91 |
| 8/11/2023 | 8/11/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000355 | GJ | 183.20 | | -21,572.71 |
| 8/11/2023 | 8/11/2023 | | MTR - Plano Recording Fees | Rockwall | I-TITLE | 5020000327 | GJ | 164.40 | | -21,408.31 |
| 8/14/2023 | 8/14/2023 | | Recording Fees | Grapevine HMH | I-TITLE | 5030000424 | GJ | | 118.39 | -21,526.70 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/14/2023 | 8/14/2023 | | Recording Fees | Grapevine Interim | I-TITLE | 5040000373 | GJ | | 131.20 | -21,657.90 |
| 8/14/2023 | 8/14/2023 | | Recording Fees | Allen | I-TITLE | 5050000265 | GJ | | 183.19 | -21,841.09 |
| 8/14/2023 | 8/14/2023 | | Recording Fees | Grand Prairie | I-TITLE | 5080000103 | GJ | | 136.39 | -21,977.48 |
| 8/14/2023 | 8/14/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | 5070000098 | GJ | 38.80 | | -21,938.68 |
| 8/14/2023 | 8/14/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000246 | GJ | 165.60 | | -21,773.08 |
| 8/14/2023 | 8/14/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000170 | GJ | 169.60 | | -21,603.48 |
| 8/15/2023 | 8/15/2023 | | Recording Fees | Grapevine HMH | I-TITLE | 5030000278 | GJ | | 191.40 | -21,794.88 |
| 8/15/2023 | 8/15/2023 | | Recording Fees | Grapevine HMH | I-TITLE | 5030000378 | GJ | | 215.19 | -22,010.07 |
| 8/15/2023 | 8/15/2023 | | Recording Fees | Grapevine Interim | I-TITLE | 5040000375 | GJ | | 99.40 | -22,109.47 |
| 8/15/2023 | 8/15/2023 | | Recording Fees | Rockwall | I-TITLE | 5070000077 | GJ | | 38.80 | -22,148.27 |
| 8/15/2023 | 8/15/2023 | | Recording Fees | Rockwall | I-TITLE | 5070000078 | GJ | | 169.60 | -22,317.87 |
| 8/15/2023 | 8/15/2023 | | MTR - Grand Prairie Recording Fees | Grand Prairie | I-TITLE | 5080000092 | GJ | 30.80 | | -22,287.07 |
| 8/15/2023 | 8/15/2023 | | MTR - Grand Prairie Recording Fees | Grand Prairie | I-TITLE | 5080000098 | GJ | 97.60 | | -22,189.47 |
| 8/15/2023 | 8/15/2023 | | MTR - Grand Prairie Recording Fees | Grand Prairie | I-TITLE | 5080000108 | GJ | 97.60 | | -22,091.87 |
| 8/15/2023 | 8/15/2023 | | MTR - Grand Prairie Recording Fees | Grand Prairie | I-TITLE | 5080000084 | GJ | 151.60 | | -21,940.27 |
| 8/15/2023 | 8/15/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000252 | GJ | 165.60 | | -21,774.67 |
| 8/15/2023 | 8/15/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000424 | GJ | 27.80 | | -21,746.87 |
| 8/15/2023 | 8/15/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000420 | GJ | 135.60 | | -21,611.27 |
| 8/15/2023 | 8/15/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000289 | GJ | 24.80 | | -21,586.47 |
| 8/15/2023 | 8/15/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000327 | GJ | 24.80 | | -21,561.67 |
| 8/15/2023 | 8/15/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000311 | GJ | 26.80 | | -21,534.87 |
| 8/15/2023 | 8/15/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000315 | GJ | 26.80 | | -21,508.07 |
| 8/15/2023 | 8/15/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000331 | GJ | 26.80 | | -21,481.27 |
| 8/15/2023 | 8/15/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000274 | GJ | 27.80 | | -21,453.47 |
| 8/15/2023 | 8/15/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000293 | GJ | 27.80 | | -21,425.67 |
| 8/15/2023 | 8/15/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000302 | GJ | 27.80 | | -21,397.87 |
| 8/15/2023 | 8/15/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000314 | GJ | 27.80 | | -21,370.07 |
| 8/15/2023 | 8/15/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000326 | GJ | 27.80 | | -21,342.27 |
| 8/15/2023 | 8/15/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000338 | GJ | 27.80 | | -21,314.47 |
| 8/15/2023 | 8/15/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000334 | GJ | 27.80 | | -21,286.67 |
| 8/15/2023 | 8/15/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000336 | GJ | 27.80 | | -21,258.87 |
| 8/15/2023 | 8/15/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000337 | GJ | 27.80 | | -21,231.07 |
| 8/15/2023 | 8/15/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000251 | GJ | 30.80 | | -21,200.27 |
| 8/15/2023 | 8/15/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000373 | GJ | 104.40 | | -21,095.87 |
| 8/15/2023 | 8/15/2023 | | MTR - Grapevine Retail Recording Fees | Grapevine Retail | I-TITLE | 5110000076 | GJ | 27.80 | | -21,068.07 |
| 8/15/2023 | 8/15/2023 | | MTR - Grapevine Retail Recording Fees | Grapevine Retail | I-TITLE | 5110000070 | GJ | 31.80 | | -21,036.27 |
| 8/15/2023 | 8/15/2023 | | MTR - McKinney & Plano Recording Fees | PLANO | I-TITLE | 5020000242 | GJ | 42.80 | | -20,993.47 |
| 8/15/2023 | 8/15/2023 | | MTR - McKinney & Plano Recording Fees | MCKINNEY | I-TITLE | 5010000433 | GJ | 34.80 | | -20,958.67 |
| 8/15/2023 | 8/15/2023 | | MTR - McKinney & Plano Recording Fees | MCKINNEY | I-TITLE | 5010000422 | GJ | 137.60 | | -20,821.07 |
| 8/15/2023 | 8/15/2023 | | MTR - McKinney & Plano Recording Fees | Rockwall | I-TITLE | 5020000146 | GJ | 220.40 | | -20,600.67 |
| 8/15/2023 | 8/15/2023 | | MTR - Plano Recording Fees | Rockwall | I-TITLE | 5020000065 | GJ | 200.40 | | -20,400.27 |
| 8/15/2023 | 8/15/2023 | | MTR - Plano Recording Fees | Rockwall | I-TITLE | 5020000065 | GJ | 196.40 | | -20,203.87 |
| 8/16/2023 | 8/16/2023 | | Recording Fees | Grapevine HMH | I-TITLE | 5030000423 | GJ | | 216.39 | -20,420.26 |
| 8/16/2023 | 8/16/2023 | | Recording Fees | Grapevine HMH | I-TITLE | 5030000212 | GJ | | 254.19 | -20,674.45 |
| 8/16/2023 | 8/16/2023 | | Recording Fees | Allen | I-TITLE | 5050000262 | GJ | | 299.19 | -20,973.64 |
| 8/16/2023 | 8/16/2023 | | Recording Fees | Cedar Hill | I-TITLE | 5090000102 | GJ | | 118.39 | -21,092.03 |
| 8/16/2023 | 8/16/2023 | | Recording Fees | Waxahachie | I-TITLE | 5100000054 | GJ | | 82.79 | -21,174.82 |
| 8/16/2023 | 8/16/2023 | | Recording Fees | Grapevine Retail | I-TITLE | 5110000074 | GJ | | 97.60 | -21,272.42 |
| 8/16/2023 | 8/16/2023 | | Recording Fees | Grapevine Retail | I-TITLE | 5110000063 | GJ | | 167.40 | -21,439.82 |
| 8/16/2023 | 8/16/2023 | | MTR - Grand Prairie Recording Fees | Grand Prairie | I-TITLE | 5080000103 | GJ | 42.80 | | -21,397.02 |
| 8/16/2023 | 8/16/2023 | | MTR - Grand Prairie Recording Fees | Grand Prairie | I-TITLE | 5080000089 | GJ | 113.60 | | -21,283.42 |
| 8/16/2023 | 8/16/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000265 | GJ | 89.60 | | -21,193.82 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/16/2023 | 8/16/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000378 | GJ | 117.60 | | -21,076.22 |
| 8/16/2023 | 8/16/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000332 | GJ | 26.80 | | -21,049.42 |
| 8/16/2023 | 8/16/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000363 | GJ | 26.80 | | -21,022.62 |
| 8/16/2023 | 8/16/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000343 | GJ | 27.80 | | -20,994.82 |
| 8/16/2023 | 8/16/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000354 | GJ | 27.80 | | -20,967.02 |
| 8/16/2023 | 8/16/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000335 | GJ | 27.80 | | -20,939.22 |
| 8/16/2023 | 8/16/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000375 | GJ | 71.60 | | -20,867.62 |
| 8/17/2023 | 8/17/2023 | | Recording Fees | Grapevine Interim | I-TITLE | 5040000384 | GJ | | 130.19 | -20,997.81 |
| 8/17/2023 | 8/17/2023 | | Recording Fees | Cedar Hill | I-TITLE | 5090000070 | GJ | | 219.20 | -21,217.01 |
| 8/17/2023 | 8/17/2023 | | MTR - Grand Prairie Recording Fees | Grand Prairie | I-TITLE | 5080000092 | GJ | 176.40 | | -21,040.61 |
| 8/17/2023 | 8/17/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | 5070000077 | GJ | 34.80 | | -21,005.81 |
| 8/17/2023 | 8/17/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | 5070000078 | GJ | 169.60 | | -20,836.21 |
| 8/17/2023 | 8/17/2023 | | MTR - Allen & Cedar Hill Recording Fees | Allen | I-TITLE | 5050000267 | GJ | 78.80 | | -20,757.41 |
| 8/17/2023 | 8/17/2023 | | MTR - Allen & Cedar Hill Recording Fees | Cedar Hill | I-TITLE | 5090000102 | GJ | 27.80 | | -20,729.61 |
| 8/17/2023 | 8/17/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000262 | GJ | 240.40 | | -20,489.21 |
| 8/17/2023 | 8/17/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000423 | GJ | 153.60 | | -20,335.61 |
| 8/17/2023 | 8/17/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000278 | GJ | 175.60 | | -20,160.01 |
| 8/18/2023 | 8/18/2023 | | Recording Fees | MCKINNEY | I-TITLE | 5010000404 | GJ | | 154.40 | -20,314.41 |
| 8/18/2023 | 8/18/2023 | | Recording Fees | MCKINNEY | I-TITLE | 5010000403 | GJ | | 198.40 | -20,512.81 |
| 8/18/2023 | 8/18/2023 | | Recording Fees | MCKINNEY | I-TITLE | 5010000454 | GJ | | 271.19 | -20,784.00 |
| 8/18/2023 | 8/18/2023 | | Recording Fees | Grapevine HMH | I-TITLE | 5030000416 | GJ | | 254.19 | -21,038.19 |
| 8/18/2023 | 8/18/2023 | | Recording Fees | Allen | I-TITLE | 5050000127 | GJ | | 172.40 | -21,210.59 |
| 8/18/2023 | 8/18/2023 | | Recording Fees | Rockwall | I-TITLE | 5020000147 | GJ | | 278.00 | -21,488.59 |
| 8/18/2023 | 8/18/2023 | | Recording Fees | Cedar Hill | I-TITLE | 5090000094 | GJ | | 166.63 | -21,655.22 |
| 8/18/2023 | 8/18/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000218 | GJ | 34.80 | | -21,620.42 |
| 8/18/2023 | 8/18/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000206 | GJ | 34.80 | | -21,585.62 |
| 8/18/2023 | 8/18/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000205 | GJ | 34.80 | | -21,550.82 |
| 8/18/2023 | 8/18/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000204 | GJ | 34.80 | | -21,516.02 |
| 8/18/2023 | 8/18/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | 5090000080 | GJ | 53.80 | | -21,462.22 |
| 8/18/2023 | 8/18/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000212 | GJ | 143.60 | | -21,318.62 |
| 8/18/2023 | 8/18/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000384 | GJ | 57.60 | | -21,261.02 |
| 8/18/2023 | 8/18/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000192 | GJ | 86.80 | | -21,174.22 |
| 8/18/2023 | 8/18/2023 | | MTR - Grapevine Retail Recording Fees | Grapevine Retail | I-TITLE | 5110000074 | GJ | 97.60 | | -21,076.62 |
| 8/18/2023 | 8/18/2023 | | MTR - Grapevine Retail Recording Fees | Grapevine Retail | I-TITLE | 5110000063 | GJ | 163.40 | | -20,913.22 |
| 8/21/2023 | 8/21/2023 | | Recording Fees | MCKINNEY | I-TITLE | 5010000445 | GJ | | 229.19 | -21,142.41 |
| 8/21/2023 | 8/21/2023 | | Recording Fees | MCKINNEY | I-TITLE | 5010000442 | GJ | | 249.19 | -21,391.60 |
| 8/21/2023 | 8/21/2023 | | Recording Fees | Grapevine Interim | I-TITLE | 5040000383 | GJ | | 128.89 | -21,520.49 |
| 8/21/2023 | 8/21/2023 | | Recording Fees | Grapevine Interim | I-TITLE | 5040000382 | GJ | | 299.60 | -21,820.09 |
| 8/21/2023 | 8/21/2023 | | Recording Fees | Cedar Hill | I-TITLE | 5090000121 | GJ | | 190.39 | -22,010.48 |
| 8/21/2023 | 8/21/2023 | | Recording Fees | Ft. Worth | I-TITLE | 5120000081 | GJ | | 111.24 | -22,121.72 |
| 8/21/2023 | 8/21/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000127 | GJ | 149.60 | | -21,972.12 |
| 8/21/2023 | 8/21/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000416 | GJ | 163.60 | | -21,808.52 |
| 8/21/2023 | 8/21/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000192 | GJ | 94.80 | | -21,713.72 |
| 8/22/2023 | 8/22/2023 | | Recording Fees | Rockwall | I-TITLE | 5070000104 | GJ | | 321.99 | -22,035.71 |
| 8/22/2023 | 8/22/2023 | | Recording Fees | Grand Prairie | I-TITLE | 5080000111 | GJ | | 136.39 | -22,172.10 |
| 8/22/2023 | 8/22/2023 | | Recording Fees | Grand Prairie | I-TITLE | 5080000100 | GJ | | 223.19 | -22,395.29 |
| 8/22/2023 | 8/22/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | 5090000094 | GJ | 38.80 | | -22,356.49 |
| 8/22/2023 | 8/22/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000383 | GJ | 85.60 | | -22,270.89 |
| 8/22/2023 | 8/22/2023 | | MTR - McKinney & Plano Recording Fees | PLANO | I-TITLE | 5020000225 | GJ | 34.80 | | -22,236.09 |
| 8/22/2023 | 8/22/2023 | | MTR - McKinney & Plano Recording Fees | MCKINNEY | I-TITLE | 5010000437 | GJ | 43.80 | | -22,192.29 |
| 8/22/2023 | 8/22/2023 | | MTR - McKinney & Plano Recording Fees | MCKINNEY | I-TITLE | 5010000404 | GJ | 125.60 | | -22,066.69 |
| 8/22/2023 | 8/22/2023 | | MTR - McKinney & Plano Recording Fees | MCKINNEY | I-TITLE | 5010000454 | GJ | 157.60 | | -21,909.09 |

STARREX000044.xlsx
General Ledger report (14)

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/22/2023 | 8/22/2023 | | MTR - McKinney & Plano Recording Fees | MCKINNEY | I-TITLE | 5010000403 | GJ | 169.60 | | -21,739.49 |
| 8/22/2023 | 8/22/2023 | | MTR - McKinney & Plano Recording Fees | Rockwall | I-TITLE | 5020000065 | GJ | 30.80 | | -21,708.69 |
| 8/22/2023 | 8/22/2023 | | MTR - McKinney & Plano Recording Fees | Rockwall | I-TITLE | 5020000147 | GJ | 239.20 | | -21,469.49 |
| 8/23/2023 | 8/23/2023 | | Recording Fees | Grapevine Interim | I-TITLE | 5040000385 | GJ | | 69.60 | -21,539.09 |
| 8/23/2023 | 8/23/2023 | | Recording Fees | Grand Prairie | I-TITLE | 5080000107 | GJ | | 97.59 | -21,636.68 |
| 8/23/2023 | 8/23/2023 | | Recording Fees | Cedar Hill | I-TITLE | 5090000116 | GJ | | 90.59 | -21,727.27 |
| 8/23/2023 | 8/23/2023 | | Recording Fees | Grapevine Retail | I-TITLE | 5110000069 | GJ | | 149.60 | -21,876.87 |
| 8/23/2023 | 8/23/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | 5090000070 | GJ | 184.40 | | -21,692.47 |
| 8/23/2023 | 8/23/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000424 | GJ | 23.80 | | -21,668.67 |
| 8/23/2023 | 8/23/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000278 | GJ | 27.80 | | -21,640.87 |
| 8/23/2023 | 8/23/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000378 | GJ | 34.80 | | -21,606.07 |
| 8/23/2023 | 8/23/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000192 | GJ | 26.80 | | -21,579.27 |
| 8/23/2023 | 8/23/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000382 | GJ | 230.00 | | -21,349.27 |
| 8/23/2023 | 8/23/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000445 | GJ | 141.60 | | -21,207.67 |
| 8/23/2023 | 8/23/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000442 | GJ | 157.60 | | -21,050.07 |
| 8/24/2023 | 8/24/2023 | | Recording Fees | MCKINNEY | I-TITLE | 5010000436 | GJ | | 233.19 | -21,283.26 |
| 8/24/2023 | 8/24/2023 | | Recording Fees | Grapevine HMH | I-TITLE | 5030000428 | GJ | | 254.19 | -21,537.45 |
| 8/24/2023 | 8/24/2023 | | Recording Fees | Grapevine Interim | I-TITLE | 5040000391 | GJ | | 119.20 | -21,656.65 |
| 8/24/2023 | 8/24/2023 | | Recording Fees | Allen | I-TITLE | 5050000274 | GJ | | 228.39 | -21,885.04 |
| 8/24/2023 | 8/24/2023 | | MTR - Rockwall Recording Fees | Rockwall | I-TITLE | 5070000104 | GJ | 224.40 | | -21,660.64 |
| 8/24/2023 | 8/24/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | 5090000116 | GJ | 27.80 | | -21,632.84 |
| 8/24/2023 | 8/24/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | 5090000121 | GJ | 127.60 | | -21,505.24 |
| 8/24/2023 | 8/24/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000428 | GJ | 163.60 | | -21,341.64 |
| 8/24/2023 | 8/24/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000385 | GJ | 69.60 | | -21,272.04 |
| 8/25/2023 | 8/25/2023 | | Recording Fees | MCKINNEY | I-TITLE | 5010000458 | GJ | | 224.39 | -21,496.43 |
| 8/25/2023 | 8/25/2023 | | Recording Fees | MCKINNEY | I-TITLE | 5010000459 | GJ | | 228.39 | -21,724.82 |
| 8/25/2023 | 8/25/2023 | | Recording Fees | MCKINNEY | I-TITLE | 5010000456 | GJ | | 249.19 | -21,974.01 |
| 8/25/2023 | 8/25/2023 | | Recording Fees | Grapevine Interim | I-TITLE | 5040000356 | GJ | | 124.40 | -22,098.41 |
| 8/25/2023 | 8/25/2023 | | Recording Fees | Grapevine Interim | I-TITLE | 5040000386 | GJ | | 148.39 | -22,246.80 |
| 8/25/2023 | 8/25/2023 | | Recording Fees | Grapevine Interim | I-TITLE | 5040000388 | GJ | | 152.38 | -22,399.18 |
| 8/25/2023 | 8/25/2023 | | Recording Fees | Grapevine Interim | I-TITLE | 5040000387 | GJ | | 152.39 | -22,551.57 |
| 8/25/2023 | 8/25/2023 | | Recording Fees | Grapevine Interim | I-TITLE | 5040000389 | GJ | | 172.80 | -22,724.37 |
| 8/25/2023 | 8/25/2023 | | Recording Fees | Grapevine Interim | I-TITLE | 5040000389 | GJ | | 187.37 | -22,911.74 |
| 8/25/2023 | 8/25/2023 | | Recording Fees | Allen | I-TITLE | 5050000273 | GJ | | 279.19 | -23,190.93 |
| 8/25/2023 | 8/25/2023 | | Recording Fees | Grand Prairie | I-TITLE | 5080000118 | GJ | | 148.39 | -23,339.32 |
| 8/25/2023 | 8/25/2023 | | Recording Fees | Grand Prairie | I-TITLE | 5020000328 | GJ | | 235.59 | -23,574.91 |
| 8/25/2023 | 8/25/2023 | | Recording Fees | Cedar Hill | I-TITLE | 5090000105 | GJ | | 180.33 | -23,755.24 |
| 8/25/2023 | 8/25/2023 | | Recording Fees | Cedar Hill | I-TITLE | 5090000092 | GJ | | 222.19 | -23,977.43 |
| 8/25/2023 | 8/25/2023 | | Recording Fees | Waxahachie | I-TITLE | 5100000055 | GJ | | 62.79 | -24,040.22 |
| 8/25/2023 | 8/25/2023 | | Recording Fees | Grapevine Retail | I-TITLE | 5110000077 | GJ | | 105.59 | -24,145.81 |
| 8/25/2023 | 8/25/2023 | | MTR - Grand Prairie Recording Fees | Grand Prairie | I-TITLE | 5080000111 | GJ | 31.80 | | -24,114.01 |
| 8/25/2023 | 8/25/2023 | | MTR - Grand Prairie Recording Fees | Grand Prairie | I-TITLE | 5080000107 | GJ | 35.80 | | -24,078.21 |
| 8/25/2023 | 8/25/2023 | | MTR - Grand Prairie Recording Fees | Grand Prairie | I-TITLE | 5080000100 | GJ | 125.60 | | -23,952.61 |
| 8/25/2023 | 8/25/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000274 | GJ | 118.80 | | -23,833.81 |
| 8/25/2023 | 8/25/2023 | | MTR - Grapevine Retail Recording Fees | Grapevine Retail | I-TITLE | 5110000069 | GJ | 165.60 | | -23,668.21 |
| 8/28/2023 | 8/28/2023 | | Recording Fees | MCKINNEY | I-TITLE | 5010000418 | GJ | | 150.40 | -23,818.61 |
| 8/28/2023 | 8/28/2023 | | Recording Fees | MCKINNEY | I-TITLE | 5010000448 | GJ | | 195.19 | -24,013.80 |
| 8/28/2023 | 8/28/2023 | | Recording Fees | MCKINNEY | I-TITLE | 5010000447 | GJ | | 239.19 | -24,252.99 |
| 8/28/2023 | 8/28/2023 | | Recording Fees | Grapevine Interim | I-TITLE | 5040000390 | GJ | | 249.80 | -24,502.79 |
| 8/28/2023 | 8/28/2023 | | Recording Fees | Allen | I-TITLE | 5050000280 | GJ | | 101.59 | -24,604.38 |
| 8/28/2023 | 8/28/2023 | | Recording Fees | Rockwall | I-TITLE | 5020000316 | GJ | | 184.40 | -24,788.78 |
| 8/28/2023 | 8/28/2023 | | Recording Fees | Rockwall | I-TITLE | 5020000267 | GJ | | 227.20 | -25,015.98 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/28/2023 | 8/28/2023 | | Recording Fees | Rockwall | I-TITLE | 5070000108 | GJ | | 261.19 | -25,277.17 |
| 8/28/2023 | 8/28/2023 | | Recording Fees | Cedar Hill | I-TITLE | 5090000112 | GJ | | 129.60 | -25,406.77 |
| 8/28/2023 | 8/28/2023 | | Recording Fees | Cedar Hill | I-TITLE | 5090000098 | GJ | | 213.79 | -25,620.56 |
| 8/28/2023 | 8/28/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | 5090000081 | GJ | 23.80 | | -25,596.76 |
| 8/28/2023 | 8/28/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | 5090000092 | GJ | 139.60 | | -25,457.16 |
| 8/28/2023 | 8/28/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000430 | GJ | 27.80 | | -25,429.36 |
| 8/28/2023 | 8/28/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000420 | GJ | 27.80 | | -25,401.56 |
| 8/28/2023 | 8/28/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000391 | GJ | 94.40 | | -25,307.16 |
| 8/28/2023 | 8/28/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000356 | GJ | 139.40 | | -25,167.76 |
| 8/28/2023 | 8/28/2023 | | MTR - Grapevine Retail Recording Fees | Grapevine Retail | I-TITLE | 5110000077 | GJ | 38.80 | | -25,128.96 |
| 8/28/2023 | 8/28/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000436 | GJ | 24.80 | | -25,104.16 |
| 8/28/2023 | 8/28/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000436 | GJ | 144.80 | | -24,959.36 |
| 8/28/2023 | 8/28/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000342 | GJ | | 14.40 | -24,973.76 |
| 8/28/2023 | 8/28/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000342 | GJ | | 226.00 | -25,199.76 |
| 8/29/2023 | 8/29/2023 | | Recording Fees | Grapevine HMH | I-TITLE | 5030000250 | GJ | | 254.19 | -25,453.95 |
| 8/29/2023 | 8/29/2023 | | Recording Fees | Grapevine HMH | I-TITLE | 5030000405 | GJ | | 321.99 | -25,775.94 |
| 8/29/2023 | 8/29/2023 | | Recording Fees | Allen | I-TITLE | 5050000212 | GJ | | 169.60 | -25,945.54 |
| 8/29/2023 | 8/29/2023 | | Recording Fees | Allen | I-TITLE | 5050000259 | GJ | | 216.39 | -26,161.93 |
| 8/29/2023 | 8/29/2023 | | Recording Fees | Allen | I-TITLE | 5050000267 | GJ | | 306.59 | -26,468.52 |
| 8/29/2023 | 8/29/2023 | | Recording Fees | Rockwall | I-TITLE | 5070000100 | GJ | | 292.70 | -26,761.22 |
| 8/29/2023 | 8/29/2023 | | MTR - Grand Prairie Recording Fees | Grand Prairie | I-TITLE | 5080000118 | GJ | 85.60 | | -26,675.62 |
| 8/29/2023 | 8/29/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | | GJ | 62.80 | | -26,612.82 |
| 8/29/2023 | 8/29/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000273 | GJ | 216.40 | | -26,396.42 |
| 8/29/2023 | 8/29/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000416 | GJ | 27.80 | | -26,368.62 |
| 8/29/2023 | 8/29/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000386 | GJ | 85.60 | | -26,283.02 |
| 8/29/2023 | 8/29/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000388 | GJ | 89.60 | | -26,193.42 |
| 8/29/2023 | 8/29/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000387 | GJ | 89.60 | | -26,103.82 |
| 8/29/2023 | 8/29/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000389 | GJ | 124.40 | | -25,979.42 |
| 8/29/2023 | 8/29/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000390 | GJ | 179.20 | | -25,800.22 |
| 8/29/2023 | 8/29/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000093 | GJ | 184.00 | | -25,616.22 |
| 8/29/2023 | 8/29/2023 | | MTR - McKinney & Plano Recording Fees | MCKINNEY | I-TITLE | 5010000418 | GJ | 121.60 | | -25,494.62 |
| 8/29/2023 | 8/29/2023 | | MTR - McKinney & Plano Recording Fees | MCKINNEY | I-TITLE | 5010000458 | GJ | 149.60 | | -25,345.02 |
| 8/29/2023 | 8/29/2023 | | MTR - McKinney & Plano Recording Fees | MCKINNEY | I-TITLE | 5010000456 | GJ | 157.60 | | -25,187.42 |
| 8/29/2023 | 8/29/2023 | | MTR - McKinney & Plano Recording Fees | MCKINNEY | I-TITLE | 5010000459 | GJ | 157.60 | | -25,029.82 |
| 8/29/2023 | 8/29/2023 | | MTR - McKinney & Plano Recording Fees | MCKINNEY | I-TITLE | 5010000342 | GJ | 197.60 | | -24,832.22 |
| 8/29/2023 | 8/29/2023 | | MTR - McKinney & Plano Recording Fees | Rockwall | I-TITLE | 5020000267 | GJ | 192.40 | | -24,639.82 |
| 8/30/2023 | 8/30/2023 | | Recording Fees | MCKINNEY | I-TITLE | 5010000464 | GJ | | 101.59 | -24,741.41 |
| 8/30/2023 | 8/30/2023 | | Recording Fees | MCKINNEY | I-TITLE | 5010000450 | GJ | | 145.59 | -24,887.00 |
| 8/30/2023 | 8/30/2023 | | Recording Fees | MCKINNEY | I-TITLE | 5010000326 | GJ | | 200.40 | -25,087.40 |
| 8/30/2023 | 8/30/2023 | | Recording Fees | MCKINNEY | I-TITLE | 5010000313 | GJ | | 216.40 | -25,303.80 |
| 8/30/2023 | 8/30/2023 | | Recording Fees | MCKINNEY | I-TITLE | 5010000437 | GJ | | 228.19 | -25,531.99 |
| 8/30/2023 | 8/30/2023 | | Recording Fees | MCKINNEY | I-TITLE | 5010000321 | GJ | | 262.40 | -25,794.39 |
| 8/30/2023 | 8/30/2023 | | Recording Fees | Grapevine Interim | I-TITLE | 5040000415 | GJ | | 71.60 | -25,865.99 |
| 8/30/2023 | 8/30/2023 | | Recording Fees | Grapevine Interim | I-TITLE | 5040000416 | GJ | | 89.60 | -25,955.59 |
| 8/30/2023 | 8/30/2023 | | Recording Fees | Grapevine Interim | I-TITLE | 5040000333 | GJ | | 276.79 | -26,232.38 |
| 8/30/2023 | 8/30/2023 | | Recording Fees | Rockwall | I-TITLE | 5020000325 | GJ | | 224.40 | -26,456.78 |
| 8/30/2023 | 8/30/2023 | | Recording Fees | Rockwall | I-TITLE | 5070000124 | GJ | | 267.19 | -26,723.97 |
| 8/30/2023 | 8/30/2023 | | Recording Fees | Rockwall | I-TITLE | 5070000114 | GJ | | 275.19 | -26,999.16 |
| 8/30/2023 | 8/30/2023 | | Recording Fees | Rockwall | I-TITLE | 5020000173 | GJ | | 275.20 | -27,274.36 |
| 8/30/2023 | 8/30/2023 | | Recording Fees | Rockwall | I-TITLE | 5070000110 | GJ | | 325.99 | -27,600.35 |
| 8/30/2023 | 8/30/2023 | | Recording Fees | Grand Prairie | I-TITLE | 5080000109 | GJ | | 223.39 | -27,823.74 |
| 8/30/2023 | 8/30/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000280 | GJ | 38.80 | | -27,784.94 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/30/2023 | 8/30/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | 5090000102 | GJ | 27.80 | | -27,757.14 |
| 8/30/2023 | 8/30/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | 5090000098 | GJ | 50.80 | | -27,706.34 |
| 8/30/2023 | 8/30/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | 5090000112 | GJ | 102.80 | | -27,603.54 |
| 8/30/2023 | 8/30/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000250 | GJ | 163.60 | | -27,439.94 |
| 8/30/2023 | 8/30/2023 | | MTR - McKinney & Allen Recording Fees | MCKINNEY | I-TITLE | 5010000447 | GJ | 143.60 | | -27,296.34 |
| 8/30/2023 | 8/30/2023 | | MTR - McKinney & Allen Recording Fees | MCKINNEY | I-TITLE | 5050000212 | GJ | 185.60 | | -27,110.74 |
| 8/30/2023 | 8/30/2023 | | MTR - McKinney & Allen Recording Fees | Allen | I-TITLE | 5050000259 | GJ | 161.60 | | -26,949.14 |
| 8/30/2023 | 8/30/2023 | | MTR - McKinney, Plano & Rockwall Recording Fees | MCKINNEY | I-TITLE | 5010000448 | GJ | 105.60 | | -26,843.54 |
| 8/30/2023 | 8/30/2023 | | MTR - McKinney, Plano & Rockwall Recording Fees | Rockwall | I-TITLE | 5070000108 | GJ | 149.60 | | -26,693.94 |
| 8/30/2023 | 8/30/2023 | | MTR - McKinney, Plano & Rockwall Recording Fees | Rockwall | I-TITLE | 5020000316 | GJ | 149.60 | | -26,544.34 |
| 8/30/2023 | 8/30/2023 | | MTR - McKinney, Plano & Rockwall Recording Fees | Rockwall | I-TITLE | 5070000100 | GJ | 220.40 | | -26,323.94 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean Up | PLANO | I-TITLE | 5020000287 | GJ | | 10.00 | -26,333.94 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean Up | PLANO | I-TITLE | 5020000328 | GJ | | 16.80 | -26,350.74 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean Up | PLANO | I-TITLE | 5020000322 | GJ | | 20.80 | -26,371.54 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean Up | PLANO | I-TITLE | 5020000200 | GJ | | 50.00 | -26,421.54 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean Up | MCKINNEY | I-TITLE | 5010000422 | GJ | | 54.80 | -26,476.34 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean Up | Grapevine HMH | I-TITLE | 5030000414 | GJ | | 4.00 | -26,480.34 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean Up | Grapevine HMH | I-TITLE | 5030000278 | GJ | | 12.00 | -26,492.34 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean Up | Grapevine HMH | I-TITLE | 5030000383 | GJ | | 62.79 | -26,555.13 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean Up | Grapevine HMH | I-TITLE | 5030000430 | GJ | | 62.79 | -26,617.92 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean Up | Grapevine Interim | I-TITLE | 5040000334 | GJ | | 0.20 | -26,618.12 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean Up | Grapevine Interim | I-TITLE | 5040000389 | GJ | | 1.98 | -26,620.10 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean Up | Grapevine Interim | I-TITLE | 5040000386 | GJ | | 2.16 | -26,622.26 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean Up | Grapevine Interim | I-TITLE | 5040000387 | GJ | | 2.16 | -26,624.42 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean Up | Grapevine Interim | I-TITLE | 5040000388 | GJ | | 2.17 | -26,626.59 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean Up | Grapevine Interim | I-TITLE | 5040000293 | GJ | | 4.00 | -26,630.59 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean Up | Grapevine Interim | I-TITLE | 5040000314 | GJ | | 4.00 | -26,634.59 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean Up | Grapevine Interim | I-TITLE | 5040000302 | GJ | | 4.80 | -26,639.39 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean Up | Grapevine Interim | I-TITLE | 5040000331 | GJ | | 4.80 | -26,644.19 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean Up | Grapevine Interim | I-TITLE | 5040000416 | GJ | | 8.00 | -26,652.19 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean Up | Grapevine Interim | I-TITLE | 5040000093 | GJ | | 11.20 | -26,663.39 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean Up | Grapevine Interim | I-TITLE | 5040000356 | GJ | | 15.00 | -26,678.39 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean Up | Grapevine Interim | I-TITLE | 5040000365 | GJ | | 19.75 | -26,698.14 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean Up | Grapevine Interim | I-TITLE | 5040000367 | GJ | | 88.00 | -26,786.14 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean Up | Allen | I-TITLE | 5050000262 | GJ | | 4.00 | -26,790.14 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean Up | Allen | I-TITLE | 5050000257 | GJ | | 4.79 | -26,794.93 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean Up | Allen | I-TITLE | 5050000255 | GJ | | 4.79 | -26,799.72 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean Up | Allen | I-TITLE | 5050000212 | GJ | | 16.00 | -26,815.72 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean Up | Allen | I-TITLE | 5050000253 | GJ | | 16.00 | -26,831.72 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean Up | Allen | I-TITLE | 5050000229 | GJ | | 16.00 | -26,847.72 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean Up | Allen | I-TITLE | 5050000225 | GJ | | 22.00 | -26,869.72 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean Up | Allen | I-TITLE | 5050000256 | GJ | | 22.79 | -26,892.51 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean Up | Allen | I-TITLE | 5050000252 | GJ | | 57.99 | -26,950.50 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean Up | Pilot Point | I-TITLE | 5060000043 | GJ | | 43.80 | -26,994.30 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean Up | Rockwall | I-TITLE | 5070000088 | GJ | | 8.00 | -27,002.30 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean Up | Grand Prairie | I-TITLE | 5080000107 | GJ | | 1.00 | -27,003.30 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean Up | Grand Prairie | I-TITLE | 5080000093 | GJ | | 2.79 | -27,006.09 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean Up | Grand Prairie | I-TITLE | 5080000098 | GJ | | 4.00 | -27,010.09 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean Up | Grand Prairie | I-TITLE | 5080000094 | GJ | | 20.20 | -27,030.29 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean Up | Grand Prairie | I-TITLE | 5080000048 | GJ | | 38.80 | -27,069.09 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean Up | Grand Prairie | I-TITLE | 5080000045 | GJ | | 67.58 | -27,136.67 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean Up | Grand Prairie | I-TITLE | 5080000088 | GJ | | 125.00 | -27,261.67 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean Up | Cedar Hill | I-TITLE | 5090000083 | GJ | | 4.00 | -27,265.67 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean Up | Cedar Hill | I-TITLE | 5090000027 | GJ | | 8.00 | -27,273.67 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean Up | Cedar Hill | I-TITLE | 5090000080 | GJ | | 19.00 | -27,292.67 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean Up | Cedar Hill | I-TITLE | 5090000081 | GJ | | 23.80 | -27,316.47 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean Up | Cedar Hill | I-TITLE | 5090000112 | GJ | | 35.99 | -27,352.46 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean Up | Waxahachie | I-TITLE | 5100000040 | GJ | | 4.00 | -27,356.46 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean Up | Grapevine Retail | I-TITLE | 5110000056 | GJ | | 4.00 | -27,360.46 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean Up | Grapevine Retail | I-TITLE | 5110000070 | GJ | | 46.80 | -27,407.26 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean Up | Grapevine Retail | I-TITLE | 5110000074 | GJ | | 62.79 | -27,470.05 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean Up | Grapevine Retail | I-TITLE | 5110000069 | GJ | | 78.79 | -27,548.84 |
| 8/31/2023 | 8/31/2023 | | August AMEX | MCKINNEY | I-TITLE | 5010000433 | GJ | 62.79 | | -27,486.05 |
| 8/31/2023 | 8/31/2023 | | August AMEX | MCKINNEY | I-TITLE | 5010000454 | GJ | 62.79 | | -27,423.26 |
| 8/31/2023 | 8/31/2023 | | August AMEX | MCKINNEY | I-TITLE | 5010000442 | GJ | 62.79 | | -27,360.47 |
| 8/31/2023 | 8/31/2023 | | August AMEX | MCKINNEY | I-TITLE | 5010000445 | GJ | 62.79 | | -27,297.68 |
| 8/31/2023 | 8/31/2023 | | August AMEX | MCKINNEY | I-TITLE | 5010000436 | GJ | 62.79 | | -27,234.89 |
| 8/31/2023 | 8/31/2023 | | August AMEX | MCKINNEY | I-TITLE | 5010000458 | GJ | 62.79 | | -27,172.10 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/31/2023 | 8/31/2023 | | August AMEX | MCKINNEY | I-TITLE | 5010000456 | GJ | 62.79 | | -27,109.31 |
| 8/31/2023 | 8/31/2023 | | August AMEX | MCKINNEY | I-TITLE | 5010000459 | GJ | 62.79 | | -27,046.52 |
| 8/31/2023 | 8/31/2023 | | August AMEX | MCKINNEY | I-TITLE | 5010000447 | GJ | 62.79 | | -26,983.73 |
| 8/31/2023 | 8/31/2023 | | August AMEX | MCKINNEY | I-TITLE | 5010000448 | GJ | 62.79 | | -26,920.94 |
| 8/31/2023 | 8/31/2023 | | August AMEX | MCKINNEY | I-TITLE | 5010000457 | GJ | 62.79 | | -26,858.15 |
| 8/31/2023 | 8/31/2023 | | August AMEX | MCKINNEY | I-TITLE | 5010000434 | GJ | 62.79 | | -26,795.36 |
| 8/31/2023 | 8/31/2023 | | August AMEX | MCKINNEY | I-TITLE | 5010000283 | GJ | 62.79 | | -26,732.57 |
| 8/31/2023 | 8/31/2023 | | August AMEX | MCKINNEY | I-TITLE | 5010000431 | GJ | 62.79 | | -26,669.78 |
| 8/31/2023 | 8/31/2023 | | August AMEX | MCKINNEY | I-TITLE | 5010000429 | GJ | 62.79 | | -26,606.99 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Grapevine Interim | I-TITLE | 5040000365 | GJ | 62.79 | | -26,544.20 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Grapevine Interim | I-TITLE | 5040000355 | GJ | 62.79 | | -26,481.41 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Grapevine Interim | I-TITLE | 5040000384 | GJ | 62.79 | | -26,418.62 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Grapevine Interim | I-TITLE | 5040000352 | GJ | 62.79 | | -26,355.83 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Grapevine Interim | I-TITLE | 5040000338 | GJ | 62.79 | | -26,293.04 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Grapevine Interim | I-TITLE | 5040000334 | GJ | 62.79 | | -26,230.25 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Grapevine Interim | I-TITLE | 5040000336 | GJ | 62.79 | | -26,167.46 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Grapevine Interim | I-TITLE | 5040000337 | GJ | 62.79 | | -26,104.67 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Grapevine Interim | I-TITLE | 5040000335 | GJ | 62.79 | | -26,041.88 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Grapevine Interim | I-TITLE | 5040000362 | GJ | 62.79 | | -25,979.09 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Grapevine Interim | I-TITLE | 5040000386 | GJ | 64.95 | | -25,914.14 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Grapevine Interim | I-TITLE | 5040000388 | GJ | 64.95 | | -25,849.19 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Grapevine Interim | I-TITLE | 5040000387 | GJ | 64.95 | | -25,784.24 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Grapevine Interim | I-TITLE | 5040000389 | GJ | 64.95 | | -25,719.29 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Allen | I-TITLE | 5050000261 | GJ | 62.79 | | -25,656.50 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Allen | I-TITLE | 5050000254 | GJ | 62.79 | | -25,593.71 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Allen | I-TITLE | 5050000257 | GJ | 62.79 | | -25,530.92 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Allen | I-TITLE | 5050000252 | GJ | 62.79 | | -25,468.13 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Allen | I-TITLE | 5050000252 | GJ | 62.79 | | -25,405.34 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Allen | I-TITLE | 5050000265 | GJ | 62.79 | | -25,342.55 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Allen | I-TITLE | 5050000255 | GJ | 62.79 | | -25,279.76 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Allen | I-TITLE | 5050000262 | GJ | 62.79 | | -25,216.97 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Allen | I-TITLE | 5050000274 | GJ | 62.79 | | -25,154.18 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Allen | I-TITLE | 5050000273 | GJ | 62.79 | | -25,091.39 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Allen | I-TITLE | 5050000264 | GJ | 62.79 | | -25,028.60 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Allen | I-TITLE | 5050000253 | GJ | 62.79 | | -24,965.81 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Allen | I-TITLE | 5050000256 | GJ | 62.79 | | -24,903.02 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Rockwall | I-TITLE | 5020000327 | GJ | 62.79 | | -24,840.23 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Rockwall | I-TITLE | 5070000108 | GJ | 62.79 | | -24,777.44 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Rockwall | I-TITLE | 5070000104 | GJ | 62.79 | | -24,714.65 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Grand Prairie | I-TITLE | 5020000328 | GJ | 62.79 | | -24,651.86 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Cedar Hill | I-TITLE | 5090000095 | GJ | 62.79 | | -24,589.07 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Cedar Hill | I-TITLE | 5090000102 | GJ | 62.79 | | -24,526.28 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Cedar Hill | I-TITLE | 5090000094 | GJ | 62.79 | | -24,463.49 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Cedar Hill | I-TITLE | 5090000116 | GJ | 62.79 | | -24,400.70 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Cedar Hill | I-TITLE | 5090000121 | GJ | 62.79 | | -24,337.91 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Cedar Hill | I-TITLE | 5090000092 | GJ | 62.79 | | -24,275.12 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Cedar Hill | I-TITLE | 5090000105 | GJ | 62.79 | | -24,212.33 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Cedar Hill | I-TITLE | 5090000112 | GJ | 62.79 | | -24,149.54 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Cedar Hill | I-TITLE | 5090000093 | GJ | 62.79 | | -24,086.75 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Cedar Hill | I-TITLE | 5090000097 | GJ | 62.79 | | -24,023.96 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Cedar Hill | I-TITLE | 5090000091 | GJ | 62.79 | | -23,961.17 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Cedar Hill | I-TITLE | 5090000098 | GJ | 64.95 | | -23,896.22 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/31/2023 | 8/31/2023 | | August AMEX | Waxahachie | I-TITLE | 5100000046 | GJ | 62.79 | | -23,833.43 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Waxahachie | I-TITLE | 5100000055 | GJ | 62.79 | | -23,770.64 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Waxahachie | I-TITLE | 5100000053 | GJ | 62.79 | | -23,707.85 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Waxahachie | I-TITLE | 5100000052 | GJ | 62.79 | | -23,645.06 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Waxahachie | I-TITLE | 5100000054 | GJ | 62.79 | | -23,582.27 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Grapevine Retail | I-TITLE | 5110000070 | GJ | 62.79 | | -23,519.48 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Grapevine Retail | I-TITLE | 5110000076 | GJ | 62.79 | | -23,456.69 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Grapevine Retail | I-TITLE | 5110000074 | GJ | 62.79 | | -23,393.90 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Grapevine Retail | I-TITLE | 5110000069 | GJ | 62.79 | | -23,331.11 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Grapevine Retail | I-TITLE | 5110000077 | GJ | 62.79 | | -23,268.32 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Grapevine Retail | I-TITLE | 5110000079 | GJ | 62.79 | | -23,205.53 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Ft. Worth | I-TITLE | 5130000017 | GJ | 62.79 | | -23,142.74 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Ft. Worth | I-TITLE | 5130000014 | GJ | 62.79 | | -23,079.95 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Ft. Worth | I-TITLE | 5130000023 | GJ | 62.79 | | -23,017.16 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Ft. Worth | I-TITLE | 5130000021 | GJ | 62.79 | | -22,954.37 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Ft. Worth | I-TITLE | 5130000018 | GJ | 62.79 | | -22,891.58 |
| 8/31/2023 | 8/31/2023 | | August AMEX -JEFFREY HARVEY | Grapevine Retail | I-TITLE | 5030000444 | GJ | 780.00 | | -22,111.58 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Grapevine HMH | I-TITLE | 5030000240 | GJ | 62.79 | | -22,048.79 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Grapevine HMH | I-TITLE | 5030000378 | GJ | 62.79 | | -21,986.00 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Grapevine HMH | I-TITLE | 5030000423 | GJ | 62.79 | | -21,923.21 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Grapevine HMH | I-TITLE | 5030000416 | GJ | 62.79 | | -21,860.42 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Grapevine HMH | I-TITLE | 5030000428 | GJ | 62.79 | | -21,797.63 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Grapevine HMH | I-TITLE | 5030000297 | GJ | 62.79 | | -21,734.84 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Grapevine HMH | I-TITLE | 5030000310 | GJ | 62.79 | | -21,672.05 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Grapevine HMH | I-TITLE | 5030000414 | GJ | 62.79 | | -21,609.26 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Grapevine HMH | I-TITLE | 5030000383 | GJ | 62.79 | | -21,546.47 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Grapevine HMH | I-TITLE | 5030000424 | GJ | 62.79 | | -21,483.68 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Grapevine HMH | I-TITLE | 5030000430 | GJ | 62.79 | | -21,420.89 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Grapevine HMH | I-TITLE | 5030000420 | GJ | 62.79 | | -21,358.10 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Grand Prairie | I-TITLE | 5080000045 | GJ | 62.79 | | -21,295.31 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Grand Prairie | I-TITLE | 5080000045 | GJ | 62.79 | | -21,232.52 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Grand Prairie | I-TITLE | 5080000098 | GJ | 62.79 | | -21,169.73 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Grand Prairie | I-TITLE | 5080000108 | GJ | 62.79 | | -21,106.94 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Grand Prairie | I-TITLE | 5080000103 | GJ | 62.79 | | -21,044.15 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Grand Prairie | I-TITLE | 5080000100 | GJ | 62.79 | | -20,981.36 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Grand Prairie | I-TITLE | 5080000107 | GJ | 62.79 | | -20,918.57 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Grand Prairie | I-TITLE | 5080000111 | GJ | 62.79 | | -20,855.78 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Grand Prairie | I-TITLE | 5080000118 | GJ | 62.79 | | -20,792.99 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Grand Prairie | I-TITLE | 5080000093 | GJ | 62.79 | | -20,730.20 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Grand Prairie | I-TITLE | 5080000095 | GJ | 62.79 | | -20,667.41 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Grand Prairie | I-TITLE | 5080000088 | GJ | 150.00 | | -20,517.41 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Ft. Worth | I-TITLE | 5130000029 | GJ | 62.79 | | -20,454.62 |
| 8/31/2023 | 8/31/2023 | | Augusut 2023 - 2005 Reconciliation Clean Up | PLANO | I-TITLE | | GJ | | 233.20 | -20,687.82 |
| 8/31/2023 | 8/31/2023 | | Augusut 2023 - 2005 Reconciliation Clean Up | MCKINNEY | I-TITLE | | GJ | 73.68 | | -20,614.14 |
| 8/31/2023 | 8/31/2023 | | Augusut 2023 - 2005 Reconciliation Clean Up | Grapevine HMH | I-TITLE | | GJ | | 73.60 | -20,687.74 |
| 8/31/2023 | 8/31/2023 | | Augusut 2023 - 2005 Reconciliation Clean Up | Grapevine Interim | I-TITLE | | GJ | | 697.60 | -21,385.34 |
| 8/31/2023 | 8/31/2023 | | Augusut 2023 - 2005 Reconciliation Clean Up | Allen | I-TITLE | | GJ | | 2,600.80 | -23,986.14 |
| 8/31/2023 | 8/31/2023 | | Augusut 2023 - 2005 Reconciliation Clean Up | Pilot Point | I-TITLE | | GJ | | 160.20 | -24,146.34 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/31/2023 | 8/31/2023 | | Augusut 2023 - 2005 Reconciliation Clean Up | Rockwall | I-TITLE | | GJ | | 34.80 | -24,181.14 |
| 8/31/2023 | 8/31/2023 | | Augusut 2023 - 2005 Reconciliation Clean Up | Grand Prairie | I-TITLE | | GJ | 74.00 | | -24,107.14 |
| 8/31/2023 | 8/31/2023 | | Augusut 2023 - 2005 Reconciliation Clean Up | Grapevine Retail | I-TITLE | | GJ | | 34.80 | -24,141.94 |
| 8/31/2023 | 8/31/2023 | | Recording Fees | MCKINNEY | I-TITLE | 5010000297 | GJ | | 110.40 | -24,252.34 |
| 8/31/2023 | 8/31/2023 | | Recording Fees | MCKINNEY | I-TITLE | 5010000428 | GJ | | 137.59 | -24,389.93 |
| 8/31/2023 | 8/31/2023 | | Recording Fees | MCKINNEY | I-TITLE | 5010000452 | GJ | | 257.99 | -24,647.92 |
| 8/31/2023 | 8/31/2023 | | Recording Fees | MCKINNEY | I-TITLE | 5010000463 | GJ | | 259.19 | -24,907.11 |
| 8/31/2023 | 8/31/2023 | | Recording Fees | MCKINNEY | I-TITLE | 5010000451 | GJ | | 279.19 | -25,186.30 |
| 8/31/2023 | 8/31/2023 | | Recording Fees | Grapevine HMH | I-TITLE | 5030000339 | GJ | | 221.40 | -25,407.70 |
| 8/31/2023 | 8/31/2023 | | Recording Fees | Grapevine HMH | I-TITLE | 5030000316 | GJ | | 226.19 | -25,633.89 |
| 8/31/2023 | 8/31/2023 | | Recording Fees | Grapevine HMH | I-TITLE | 5030000418 | GJ | | 351.19 | -25,985.08 |
| 8/31/2023 | 8/31/2023 | | Recording Fees | Grapevine Interim | I-TITLE | 5040000402 | GJ | | 132.40 | -26,117.48 |
| 8/31/2023 | 8/31/2023 | | Recording Fees | Grapevine Interim | I-TITLE | 5040000401 | GJ | | 136.40 | -26,253.88 |
| 8/31/2023 | 8/31/2023 | | Recording Fees | Grapevine Interim | I-TITLE | 5040000404 | GJ | | 136.40 | -26,390.28 |
| 8/31/2023 | 8/31/2023 | | Recording Fees | Grapevine Interim | I-TITLE | 5040000405 | GJ | | 140.40 | -26,530.68 |
| 8/31/2023 | 8/31/2023 | | Recording Fees | Rockwall | I-TITLE | 5070000121 | GJ | | 239.19 | -26,769.87 |
| 8/31/2023 | 8/31/2023 | | Recording Fees | Rockwall | I-TITLE | 5070000101 | GJ | | 275.19 | -27,045.06 |
| 8/31/2023 | 8/31/2023 | | Recording Fees | Rockwall | I-TITLE | 5020000180 | GJ | | 275.20 | -27,320.26 |
| 8/31/2023 | 8/31/2023 | | Recording Fees | Cedar Hill | I-TITLE | 5090000125 | GJ | | 206.39 | -27,526.65 |
| 8/31/2023 | 8/31/2023 | | Recording Fees | Grapevine Retail | I-TITLE | 5110000078 | GJ | | 226.79 | -27,753.44 |
| 8/31/2023 | 8/31/2023 | | MTR - Cedar Hill Recording Fees | Cedar Hill | I-TITLE | 5090000098 | GJ | 50.80 | | -27,702.64 |
| 8/31/2023 | 8/31/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000405 | GJ | 224.40 | | -27,478.24 |
| 8/31/2023 | 8/31/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000415 | GJ | 71.60 | | -27,406.64 |
| 8/31/2023 | 8/31/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000416 | GJ | 97.60 | | -27,309.04 |
| 8/31/2023 | 8/31/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | | GJ | 43.30 | | -27,265.74 |
| 8/31/2023 | 8/31/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000437 | GJ | 123.60 | | -27,142.14 |
| 8/31/2023 | 8/31/2023 | | MTR - McKinney, Plano & Rockwall Recording Fees | MCKINNEY | I-TITLE | 5010000313 | GJ | 157.60 | | -26,984.54 |
| 8/31/2023 | 8/31/2023 | | MTR - McKinney, Plano & Rockwall Recording Fees | MCKINNEY | I-TITLE | 5010000321 | GJ | 224.40 | | -26,760.14 |
| 8/31/2023 | 8/31/2023 | | MTR - McKinney, Plano & Rockwall Recording Fees | Rockwall | I-TITLE | 5020000322 | GJ | 34.80 | | -26,725.34 |
| 8/31/2023 | 8/31/2023 | | MTR - McKinney, Plano & Rockwall Recording Fees | Rockwall | I-TITLE | 5070000124 | GJ | 169.60 | | -26,555.74 |
| 8/31/2023 | 8/31/2023 | | MTR - McKinney, Plano & Rockwall Recording Fees | Rockwall | I-TITLE | 5070000114 | GJ | 177.60 | | -26,378.14 |
| 8/31/2023 | 8/31/2023 | | MTR - McKinney, Plano & Rockwall Recording Fees | Rockwall | I-TITLE | 5020000325 | GJ | 189.60 | | -26,188.54 |
| 8/31/2023 | 8/31/2023 | | MTR - McKinney, Plano & Rockwall Recording Fees | Rockwall | I-TITLE | 5020000173 | GJ | 200.40 | | -25,988.14 |
| 8/31/2023 | 8/31/2023 | | MTR - Plano Recording Fees | Grand Prairie | I-TITLE | 5020000328 | GJ | 189.60 | | -25,798.54 |
| 8/31/2023 | 8/31/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | | 4.80 | -25,803.34 |
| 8/31/2023 | 8/31/2023 | | Recoverable Fees | DAL - Title | I-TITLE | | GJ | | 38.00 | -25,841.34 |
| **Totals for 2005 - AP- Recording Fees** | | | | | | | | **253,451.27** | **277,916.74** | **-25,841.34** |
| | | | | | | | | | | |
| **2006 - AP- Recoverables (Balance forward As of 09/01/2022)** | | | | | | | | | | -60.31 |
| **Totals for 2006 - AP- Recoverables** | | | | | | | | **0.00** | **0.00** | **-60.31** |
| | | | | | | | | | | |
| **2010 - 401k Payable (Balance forward As of 09/01/2022)** | | | | | | | | | | -3,906.37 |
| 9/2/2022 | 9/2/2022 | | MTC-DAL; SSB Trust 08-31-22 Payroll | PLANO | I-TITLE | | GJ | 520.34 | | -3,386.03 |
| 9/2/2022 | 9/2/2022 | | MTC-DAL; SSB Trust 08-31-22 Payroll | DAL - Title | I-TITLE | | GJ | 1,802.08 | | -1,583.95 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/2/2022 | 9/2/2022 | | | MCKINNEY | I-TITLE | | GJ | 1,583.76 | | -0.19 |
| 9/14/2022 | 9/14/2022 | | MTC-DAL; SSB Trust 08-31-22 Payroll | PLANO | I-TITLE | | GJ | | 785.14 | -785.33 |
| 9/14/2022 | 9/14/2022 | | MTC-DAL; 09/15/22 Payroll | MCKINNEY | I-TITLE | | GJ | 2,448.40 | | -3,233.73 |
| 9/14/2022 | 9/14/2022 | | MTC-DAL; 09/15/22 Payroll | TX-Title Plant | I-TITLE | | GJ | 281.25 | | -3,514.98 |
| 9/14/2022 | 9/14/2022 | | MTC-DAL; 09/15/22 Payroll | TEXAS | I-TITLE | | GJ | 1,520.83 | | -5,035.81 |
| 9/21/2022 | 9/21/2022 | | MTC-DAL; SSB Trust 09-15-22 Payroll | PLANO | I-TITLE | | GJ | 785.14 | | -4,250.67 |
| 9/21/2022 | 9/21/2022 | | MTC-DAL; SSB Trust 09-15-22 Payroll | DAL - Title | I-TITLE | | GJ | 1,802.08 | | -2,448.59 |
| 9/21/2022 | 9/21/2022 | | MTC-DAL; SSB Trust 09-15-22 Payroll | MCKINNEY | I-TITLE | | GJ | 2,448.40 | | -0.19 |
| 9/29/2022 | 9/29/2022 | | MTC-DAL; 09/30/22 Payroll | PLANO | I-TITLE | | GJ | | 520.34 | -520.53 |
| 9/29/2022 | 9/29/2022 | | MTC-DAL; 09/30/22 Payroll | MCKINNEY | I-TITLE | | GJ | | 1,504.09 | -2,024.62 |
| 9/29/2022 | 9/29/2022 | | MTC-DAL; 09/30/22 Payroll | TX-Title Plant | I-TITLE | | GJ | | 281.25 | -2,305.87 |
| 9/29/2022 | 9/29/2022 | | MTC-DAL; 09/30/22 Payroll | TEXAS | I-TITLE | | GJ | | 1,520.83 | -3,826.70 |
| 10/5/2022 | 10/5/2022 | | MTC-DAL; SSB Trust 09-30-22 Payroll | PLANO | I-TITLE | | GJ | 520.34 | | -3,306.36 |
| 10/5/2022 | 10/5/2022 | | MTC-DAL; SSB Trust 09-30-22 Payroll | DAL - Title | I-TITLE | | GJ | 1,520.83 | | -1,785.53 |
| 10/5/2022 | 10/5/2022 | | MTC-DAL; SSB Trust 09-30-22 Payroll | MCKINNEY | I-TITLE | | GJ | 1,504.09 | | -281.44 |
| 10/5/2022 | 10/5/2022 | | MTC-DAL; SSB Trust 09-30-22 Payroll | TX-Title Plant | I-TITLE | | GJ | 281.25 | | -0.19 |
| 10/13/2022 | 10/13/2022 | | MTC-DAL; 10/13/22 Payroll | PLANO | I-TITLE | | GJ | | 1,428.42 | -1,428.61 |
| 10/13/2022 | 10/13/2022 | | MTC-DAL; 10/13/22 Payroll | MCKINNEY | I-TITLE | | GJ | | 1,534.23 | -2,962.84 |
| 10/13/2022 | 10/13/2022 | | MTC-DAL; 10/13/22 Payroll | TEXAS | I-TITLE | | GJ | | 1,520.83 | -4,483.67 |
| 10/18/2022 | 10/18/2022 | | MTC-DAL; SSB Trust 10-15-22 Payroll | PLANO | I-TITLE | | GJ | 1,428.42 | | -3,055.25 |
| 10/18/2022 | 10/18/2022 | | MTC-DAL; SSB Trust 10-15-22 Payroll | MCKINNEY | I-TITLE | | GJ | 1,534.23 | | -1,521.02 |
| 10/18/2022 | 10/18/2022 | | MTC-DAL; SSB Trust 10-15-22 Payroll | TEXAS | I-TITLE | | GJ | 1,520.83 | | -0.19 |
| 10/28/2022 | 10/28/2022 | | MTC-DAL; 10/31/22 Payroll | PLANO | I-TITLE | | GJ | | 1,103.67 | -1,103.86 |
| 10/28/2022 | 10/28/2022 | | MTC-DAL; 10/31/22 Payroll | MCKINNEY | I-TITLE | | GJ | | 1,279.17 | -2,383.03 |
| 10/28/2022 | 10/28/2022 | | MTC-DAL; 10/31/22 Payroll | TEXAS | I-TITLE | | GJ | | 1,520.83 | -3,903.86 |
| 11/2/2022 | 11/2/2022 | | MTC-DAL; SSB Trust 10-31-22 Payroll | PLANO | I-TITLE | | GJ | 832.76 | | -3,071.10 |
| 11/2/2022 | 11/2/2022 | | MTC-DAL; SSB Trust 10-31-22 Payroll | MCKINNEY | I-TITLE | | GJ | 1,279.17 | | -1,791.93 |
| 11/2/2022 | 11/2/2022 | | MTC-DAL; SSB Trust 10-31-22 Payroll | TEXAS | I-TITLE | | GJ | 1,520.83 | | -271.10 |
| 11/3/2022 | 11/3/2022 | | MTC-DAL; SSB Trust 10-31-22 Payroll | PLANO | I-TITLE | | GJ | 270.83 | | -0.27 |
| 11/14/2022 | 11/14/2022 | | MTC-DAL; 11/15/22 Payroll | PLANO | I-TITLE | | GJ | | 1,641.48 | -1,641.75 |
| 11/14/2022 | 11/14/2022 | | MTC-DAL; 11/15/22 Payroll | MCKINNEY | I-TITLE | | GJ | | 2,666.99 | -4,308.74 |
| 11/14/2022 | 11/14/2022 | | MTC-DAL; 11/15/22 Payroll | TEXAS | I-TITLE | | GJ | | 1,670.83 | -5,979.57 |
| 11/15/2022 | 11/15/2022 | | Patricia's Bonus Payroll | TEXAS | I-TITLE | | GJ | | 4,636.46 | -10,616.03 |
| 11/17/2022 | 11/17/2022 | | Contributed from Plan | DAL - Title | I-TITLE | | GJ | | 1.52 | -10,617.55 |
| 11/17/2022 | 11/17/2022 | | MTC-DAL; SSB Trust 11-15-22 Payroll | PLANO | I-TITLE | | GJ | 1,641.48 | | -8,976.07 |
| 11/17/2022 | 11/17/2022 | | MTC-DAL; SSB Trust 11-15-22 Payroll | MCKINNEY | I-TITLE | | GJ | 2,666.99 | | -6,309.08 |
| 11/17/2022 | 11/17/2022 | | MTC-DAL; SSB Trust 11-15-22 Payroll | TEXAS | I-TITLE | | GJ | 1,670.83 | | -4,638.25 |
| 11/21/2022 | 11/21/2022 | | MTC-DAL; SSB Trust Patricia's Bonus Payroll | TEXAS | I-TITLE | | GJ | 4,636.46 | | -1.79 |
| 11/29/2022 | 11/29/2022 | | MTC-DAL; 11/30/22 Payroll | PLANO | I-TITLE | | GJ | | 1,103.67 | -1,105.46 |
| 11/29/2022 | 11/29/2022 | | MTC-DAL; 11/30/22 Payroll | MCKINNEY | I-TITLE | | GJ | | 1,279.17 | -2,384.63 |
| 11/29/2022 | 11/29/2022 | | MTC-DAL; 11/30/22 Payroll | TEXAS | I-TITLE | | GJ | | 1,520.83 | -3,905.46 |
| 12/2/2022 | 12/2/2022 | | MTC-DAL; SSB Trust 11-30-22 Payroll | PLANO | I-TITLE | | GJ | 1,103.67 | | -2,801.79 |
| 12/2/2022 | 12/2/2022 | | MTC-DAL; SSB Trust 11-30-22 Payroll | MCKINNEY | I-TITLE | | GJ | 1,279.17 | | -1,522.62 |
| 12/2/2022 | 12/2/2022 | | MTC-DAL; SSB Trust 11-30-22 Payroll | TEXAS | I-TITLE | | GJ | 1,520.83 | | -1.79 |
| 12/14/2022 | 12/14/2022 | | MTC-DAL; 12/15/22 Payroll | PLANO | I-TITLE | | GJ | | 1,731.34 | -1,733.13 |
| 12/14/2022 | 12/14/2022 | | MTC-DAL; 12/15/22 Payroll | MCKINNEY | I-TITLE | | GJ | | 2,421.07 | -4,154.20 |
| 12/14/2022 | 12/14/2022 | | MTC-DAL; 12/15/22 Payroll | TX-Title Plant | I-TITLE | | GJ | | 237.50 | -4,391.70 |
| 12/14/2022 | 12/14/2022 | | MTC-DAL; 12/15/22 Payroll | TEXAS | I-TITLE | | GJ | | 703.41 | -5,095.11 |
| 12/20/2022 | 12/20/2022 | | MTC-DAL; SSB Trust 12-15-22 Payroll | PLANO | I-TITLE | | GJ | 1,731.34 | | -3,363.77 |
| 12/20/2022 | 12/20/2022 | | MTC-DAL; SSB Trust 12-15-22 Payroll | MCKINNEY | I-TITLE | | GJ | 2,421.07 | | -942.70 |
| 12/20/2022 | 12/20/2022 | | MTC-DAL; SSB Trust 12-15-22 Payroll | TX-Title Plant | I-TITLE | | GJ | 237.50 | | -705.20 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/20/2022 | 12/20/2022 | | MTC-DAL; SSB Trust 12-15-22 Payroll | TEXAS | I-TITLE | | GJ | 703.41 | | -1.79 |
| 12/29/2022 | 12/29/2022 | | MTC-DAL; 12/31/22 Payroll | PLANO | I-TITLE | | GJ | | 1,140.09 | -1,141.88 |
| 12/29/2022 | 12/29/2022 | | MTC-DAL; 12/31/22 Payroll | MCKINNEY | I-TITLE | | GJ | | 1,279.17 | -2,421.05 |
| 12/29/2022 | 12/29/2022 | | MTC-DAL; 12/31/22 Payroll | TX-Title Plant | I-TITLE | | GJ | | 237.50 | -2,658.55 |
| 12/29/2022 | 12/29/2022 | | MTC-DAL; 12/31/22 Payroll | Grapevine Interim | I-TITLE | | GJ | | 270.83 | -2,929.38 |
| 12/29/2022 | 12/29/2022 | | MTC-DAL; S. Stephens Dismissal Payroll | TEXAS | I-TITLE | | GJ | | 511.54 | -3,440.92 |
| 1/4/2023 | 1/4/2023 | | MTC-DAL; SSB Trust 12-31-22 Payroll | PLANO | I-TITLE | | GJ | 1,140.09 | | -2,300.83 |
| 1/4/2023 | 1/4/2023 | | MTC-DAL; SSB Trust 12-31-22 Payroll | MCKINNEY | I-TITLE | | GJ | 1,279.17 | | -1,021.66 |
| 1/4/2023 | 1/4/2023 | | MTC-DAL; SSB Trust 12-31-22 Payroll | TX-Title Plant | I-TITLE | | GJ | 237.50 | | -784.16 |
| 1/4/2023 | 1/4/2023 | | MTC-DAL; SSB Trust 12-31-22 Payroll | TEXAS | I-TITLE | | GJ | 511.54 | | -272.62 |
| 1/4/2023 | 1/4/2023 | | MTC-DAL; SSB Trust 12-31-22 Payroll | Grapevine Interim | I-TITLE | | GJ | 270.83 | | -1.79 |
| 1/12/2023 | 1/12/2023 | | MTC-DAL; 01/15/23 Payroll | PLANO | I-TITLE | | GJ | | 1,661.76 | -1,663.55 |
| 1/12/2023 | 1/12/2023 | | MTC-DAL; 01/15/23 Payroll | MCKINNEY | I-TITLE | | GJ | | 2,583.81 | -4,247.36 |
| 1/12/2023 | 1/12/2023 | | MTC-DAL; 01/15/23 Payroll | TX-Title Plant | I-TITLE | | GJ | | 1,362.50 | -5,609.86 |
| 1/12/2023 | 1/12/2023 | | MTC-DAL; 01/15/23 Payroll | TEXAS | I-TITLE | | GJ | | 270.83 | -5,880.69 |
| 1/12/2023 | 1/12/2023 | | MTC-DAL; 01/15/23 Payroll | Grapevine HMH | I-TITLE | | GJ | | 1,637.82 | -7,518.51 |
| 1/12/2023 | 1/12/2023 | | MTC-DAL; 01/15/23 Payroll | Grapevine Interim | I-TITLE | | GJ | | 625.00 | -8,143.51 |
| 1/19/2023 | 1/19/2023 | | MTC-DAL; M. Smith Dismissal Payroll | MCKINNEY | I-TITLE | | GJ | | 151.18 | -8,294.69 |
| 1/19/2023 | 1/19/2023 | | MTC-DAL; M. Vines Dismissal Payroll | TX-Title Plant | I-TITLE | | GJ | | 46.15 | -8,340.84 |
| 1/19/2023 | 1/19/2023 | | MTC-DAL; N. Marple Dismissal Payroll | TX-Title Plant | I-TITLE | | GJ | | 30.77 | -8,371.61 |
| 1/19/2023 | 1/19/2023 | | MTC-DAL; SSB Trust 01-15-23 Payroll | PLANO | I-TITLE | | GJ | 1,661.76 | | -6,709.85 |
| 1/19/2023 | 1/19/2023 | | MTC-DAL; SSB Trust 01-15-23 Payroll | MCKINNEY | I-TITLE | | GJ | 2,583.81 | | -4,126.04 |
| 1/19/2023 | 1/19/2023 | | MTC-DAL; SSB Trust 01-15-23 Payroll | TX-Title Plant | I-TITLE | | GJ | 1,362.50 | | -2,763.54 |
| 1/19/2023 | 1/19/2023 | | MTC-DAL; SSB Trust 01-15-23 Payroll | TEXAS | I-TITLE | | GJ | 270.83 | | -2,492.71 |
| 1/19/2023 | 1/19/2023 | | MTC-DAL; SSB Trust 01-15-23 Payroll | Grapevine HMH | I-TITLE | | GJ | 1,637.82 | | -854.89 |
| 1/19/2023 | 1/19/2023 | | MTC-DAL; SSB Trust 01-15-23 Payroll | Grapevine Interim | I-TITLE | | GJ | 625.00 | | -229.89 |
| 1/24/2023 | 1/24/2023 | | MTC-DAL; SSB Trust NM/MS/MV Dismissal Payroll | MCKINNEY | I-TITLE | | GJ | 151.18 | | -78.71 |
| 1/24/2023 | 1/24/2023 | | MTC-DAL; SSB Trust NM/MS/MV Dismissal Payroll | TX-Title Plant | I-TITLE | | GJ | 76.92 | | -1.79 |
| 1/30/2023 | 1/30/2023 | | MTC-DAL; 01/31/23 Payroll | PLANO | I-TITLE | | GJ | | 1,103.67 | -1,105.46 |
| 1/30/2023 | 1/30/2023 | | MTC-DAL; 01/31/23 Payroll | MCKINNEY | I-TITLE | | GJ | | 1,050.00 | -2,155.46 |
| 1/30/2023 | 1/30/2023 | | MTC-DAL; 01/31/23 Payroll | TX-Title Plant | I-TITLE | | GJ | | 945.83 | -3,101.29 |
| 1/30/2023 | 1/30/2023 | | MTC-DAL; 01/31/23 Payroll | TEXAS | I-TITLE | | GJ | | 270.83 | -3,372.12 |
| 1/30/2023 | 1/30/2023 | | MTC-DAL; 01/31/23 Payroll | Grapevine HMH | I-TITLE | | GJ | | 762.50 | -4,134.62 |
| 1/30/2023 | 1/30/2023 | | MTC-DAL; 01/31/23 Payroll | Grapevine Interim | I-TITLE | | GJ | | 625.00 | -4,759.62 |
| 1/30/2023 | 1/30/2023 | | MTC-DAL; 01/31/23 Payroll | Allen | I-TITLE | | GJ | | 291.67 | -5,051.29 |
| 2/3/2023 | 2/3/2023 | | MTC-DAL; SSB Trust 01-31-23 Payroll | PLANO | I-TITLE | | GJ | 1,103.67 | | -3,947.62 |
| 2/3/2023 | 2/3/2023 | | MTC-DAL; SSB Trust 01-31-23 Payroll | MCKINNEY | I-TITLE | | GJ | 1,050.00 | | -2,897.62 |
| 2/3/2023 | 2/3/2023 | | MTC-DAL; SSB Trust 01-31-23 Payroll | TX-Title Plant | I-TITLE | | GJ | 945.83 | | -1,951.79 |
| 2/3/2023 | 2/3/2023 | | MTC-DAL; SSB Trust 01-31-23 Payroll | TEXAS | I-TITLE | | GJ | 270.83 | | -1,680.96 |
| 2/3/2023 | 2/3/2023 | | MTC-DAL; SSB Trust 01-31-23 Payroll | Grapevine HMH | I-TITLE | | GJ | 762.50 | | -918.46 |
| 2/3/2023 | 2/3/2023 | | MTC-DAL; SSB Trust 01-31-23 Payroll | Grapevine Interim | I-TITLE | | GJ | 625.00 | | -293.46 |
| 2/3/2023 | 2/3/2023 | | MTC-DAL; SSB Trust 01-31-23 Payroll | Allen | I-TITLE | | GJ | 291.67 | | -1.79 |
| 2/14/2023 | 2/14/2023 | | MTC-DAL; 02/15/23 Payroll | PLANO | I-TITLE | | GJ | | 1,604.58 | -1,606.37 |
| 2/14/2023 | 2/14/2023 | | MTC-DAL; 02/15/23 Payroll | MCKINNEY | I-TITLE | | GJ | | 2,478.56 | -4,084.93 |
| 2/14/2023 | 2/14/2023 | | MTC-DAL; 02/15/23 Payroll | TX-Title Plant | I-TITLE | | GJ | | 945.83 | -5,030.76 |
| 2/14/2023 | 2/14/2023 | | MTC-DAL; 02/15/23 Payroll | TEXAS | I-TITLE | | GJ | | 270.83 | -5,301.59 |
| 2/14/2023 | 2/14/2023 | | MTC-DAL; 02/15/23 Payroll | Grapevine HMH | I-TITLE | | GJ | | 1,001.32 | -6,302.91 |
| 2/14/2023 | 2/14/2023 | | MTC-DAL; 02/15/23 Payroll | Grapevine Interim | I-TITLE | | GJ | | 887.70 | -7,190.61 |
| 2/14/2023 | 2/14/2023 | | MTC-DAL; 02/15/23 Payroll | Allen | I-TITLE | | GJ | | 393.22 | -7,583.83 |
| 2/21/2023 | 2/21/2023 | | MTC-DAL; SSB Trust 02-15-23 Payroll | PLANO | I-TITLE | | GJ | 1,604.58 | | -5,979.25 |
| 2/21/2023 | 2/21/2023 | | MTC-DAL; SSB Trust 02-15-23 Payroll | MCKINNEY | I-TITLE | | GJ | 2,871.78 | | -3,107.47 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/21/2023 | 2/21/2023 | | MTC-DAL; SSB Trust 02-15-23 Payroll | TX-Title Plant | I-TITLE | | GJ | 945.83 | | -2,161.64 |
| 2/21/2023 | 2/21/2023 | | MTC-DAL; SSB Trust 02-15-23 Payroll | TEXAS | I-TITLE | | GJ | 270.83 | | -1,890.81 |
| 2/21/2023 | 2/21/2023 | | MTC-DAL; SSB Trust 02-15-23 Payroll | Grapevine HMH | I-TITLE | | GJ | 1,001.32 | | -889.49 |
| 2/21/2023 | 2/21/2023 | | MTC-DAL; SSB Trust 02-15-23 Payroll | Grapevine Interim | I-TITLE | | GJ | 887.70 | | -1.79 |
| 2/28/2023 | 2/28/2023 | | MTC-DAL; 02/28/23 Payroll | PLANO | I-TITLE | | GJ | | 1,007.84 | -1,009.63 |
| 2/28/2023 | 2/28/2023 | | MTC-DAL; 02/28/23 Payroll | MCKINNEY | I-TITLE | | GJ | | 1,529.17 | -2,538.80 |
| 2/28/2023 | 2/28/2023 | | MTC-DAL; 02/28/23 Payroll | TX-Title Plant | I-TITLE | | GJ | | 945.83 | -3,484.63 |
| 2/28/2023 | 2/28/2023 | | MTC-DAL; 02/28/23 Payroll | TEXAS | I-TITLE | | GJ | | 270.83 | -3,755.46 |
| 2/28/2023 | 2/28/2023 | | MTC-DAL; 02/28/23 Payroll | Grapevine HMH | I-TITLE | | GJ | | 762.50 | -4,517.96 |
| 2/28/2023 | 2/28/2023 | | MTC-DAL; 02/28/23 Payroll | Grapevine Interim | I-TITLE | | GJ | | 625.00 | -5,142.96 |
| 3/6/2023 | 3/6/2023 | | MTC-DAL; SSB Trust 02-28-23 Payroll | PLANO | I-TITLE | | GJ | 1,007.84 | | -4,135.12 |
| 3/6/2023 | 3/6/2023 | | MTC-DAL; SSB Trust 02-28-23 Payroll | MCKINNEY | I-TITLE | | GJ | 1,237.50 | | -2,897.62 |
| 3/6/2023 | 3/6/2023 | | MTC-DAL; SSB Trust 02-28-23 Payroll | TX-Title Plant | I-TITLE | | GJ | 945.83 | | -1,951.79 |
| 3/6/2023 | 3/6/2023 | | MTC-DAL; SSB Trust 02-28-23 Payroll | TEXAS | I-TITLE | | GJ | 270.83 | | -1,680.96 |
| 3/6/2023 | 3/6/2023 | | MTC-DAL; SSB Trust 02-28-23 Payroll | Grapevine HMH | I-TITLE | | GJ | 762.50 | | -918.46 |
| 3/6/2023 | 3/6/2023 | | MTC-DAL; SSB Trust 02-28-23 Payroll | Grapevine Interim | I-TITLE | | GJ | 625.00 | | -293.46 |
| 3/6/2023 | 3/6/2023 | | MTC-DAL; SSB Trust 02-28-23 Payroll | Allen | I-TITLE | | GJ | 291.67 | | -1.79 |
| 3/15/2023 | 3/15/2023 | | MTC-DAL; 03/15/23 Payroll | PLANO | I-TITLE | | GJ | | 1,340.66 | -1,342.45 |
| 3/15/2023 | 3/15/2023 | | MTC-DAL; 03/15/23 Payroll | MCKINNEY | I-TITLE | | GJ | | 2,730.01 | -4,072.46 |
| 3/15/2023 | 3/15/2023 | | MTC-DAL; 03/15/23 Payroll | TX-Title Plant | I-TITLE | | GJ | | 945.83 | -5,018.29 |
| 3/15/2023 | 3/15/2023 | | MTC-DAL; 03/15/23 Payroll | TEXAS | I-TITLE | | GJ | | 270.83 | -5,289.12 |
| 3/15/2023 | 3/15/2023 | | MTC-DAL; 03/15/23 Payroll | Grapevine HMH | I-TITLE | | GJ | | 1,352.12 | -6,641.24 |
| 3/15/2023 | 3/15/2023 | | MTC-DAL; 03/15/23 Payroll | Grapevine Interim | I-TITLE | | GJ | | 717.99 | -7,359.23 |
| 3/20/2023 | 3/20/2023 | | MTC-DAL; SSB Trust 03-15-23 Payroll | PLANO | I-TITLE | | GJ | 1,340.66 | | -6,018.57 |
| 3/20/2023 | 3/20/2023 | | MTC-DAL; SSB Trust 03-15-23 Payroll | MCKINNEY | I-TITLE | | GJ | 2,730.01 | | -3,288.56 |
| 3/20/2023 | 3/20/2023 | | MTC-DAL; SSB Trust 03-15-23 Payroll | TX-Title Plant | I-TITLE | | GJ | 945.83 | | -2,342.73 |
| 3/20/2023 | 3/20/2023 | | MTC-DAL; SSB Trust 03-15-23 Payroll | TEXAS | I-TITLE | | GJ | 270.83 | | -2,071.90 |
| 3/20/2023 | 3/20/2023 | | MTC-DAL; SSB Trust 03-15-23 Payroll | Grapevine HMH | I-TITLE | | GJ | 1,352.12 | | -719.78 |
| 3/20/2023 | 3/20/2023 | | MTC-DAL; SSB Trust 03-15-23 Payroll | Grapevine Interim | I-TITLE | | GJ | 717.99 | | -1.79 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL; 03/31/23 Payroll | PLANO | I-TITLE | | GJ | | 832.84 | -834.63 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL; 03/31/23 Payroll | MCKINNEY | I-TITLE | | GJ | | 1,529.17 | -2,363.80 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL; 03/31/23 Payroll | TX-Title Plant | I-TITLE | | GJ | | 945.83 | -3,309.63 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL; 03/31/23 Payroll | TEXAS | I-TITLE | | GJ | | 1,729.16 | -5,038.79 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL; 03/31/23 Payroll | Grapevine HMH | I-TITLE | | GJ | | 762.50 | -5,801.29 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL; 03/31/23 Payroll | Grapevine Interim | I-TITLE | | GJ | | 625.00 | -6,426.29 |
| 4/4/2023 | 4/4/2023 | | MTC-DAL; SSB Trust 03-31-23 Payroll | PLANO | I-TITLE | | GJ | 832.84 | | -5,593.45 |
| 4/4/2023 | 4/4/2023 | | MTC-DAL; SSB Trust 03-31-23 Payroll | MCKINNEY | I-TITLE | | GJ | 1,529.17 | | -4,064.28 |
| 4/4/2023 | 4/4/2023 | | MTC-DAL; SSB Trust 03-31-23 Payroll | TX-Title Plant | I-TITLE | | GJ | 945.83 | | -3,118.45 |
| 4/4/2023 | 4/4/2023 | | MTC-DAL; SSB Trust 03-31-23 Payroll | TEXAS | I-TITLE | | GJ | 1,729.16 | | -1,389.29 |
| 4/4/2023 | 4/4/2023 | | MTC-DAL; SSB Trust 03-31-23 Payroll | Grapevine HMH | I-TITLE | | GJ | 762.50 | | -626.79 |
| 4/4/2023 | 4/4/2023 | | MTC-DAL; SSB Trust 03-31-23 Payroll | Grapevine Interim | I-TITLE | | GJ | 625.00 | | -1.79 |
| 4/15/2023 | 4/15/2023 | | MTC-DAL; 04/15/23 Payroll | PLANO | I-TITLE | | GJ | | 1,160.19 | -1,161.98 |
| 4/15/2023 | 4/15/2023 | | MTC-DAL; 04/15/23 Payroll | MCKINNEY | I-TITLE | | GJ | | 2,484.51 | -3,646.49 |
| 4/15/2023 | 4/15/2023 | | MTC-DAL; 04/15/23 Payroll | TX-Title Plant | I-TITLE | | GJ | | 945.83 | -4,592.32 |
| 4/15/2023 | 4/15/2023 | | MTC-DAL; 04/15/23 Payroll | TEXAS | I-TITLE | | GJ | | 1,729.16 | -6,321.48 |
| 4/15/2023 | 4/15/2023 | | MTC-DAL; 04/15/23 Payroll | Grapevine HMH | I-TITLE | | GJ | | 2,128.54 | -8,450.02 |
| 4/15/2023 | 4/15/2023 | | MTC-DAL; 04/15/23 Payroll | Grapevine Interim | I-TITLE | | GJ | | 1,198.60 | -9,648.62 |
| 4/15/2023 | 4/15/2023 | | MTC-DAL; 04/15/23 Payroll | Allen | I-TITLE | | GJ | | 428.40 | -10,077.02 |
| 4/18/2023 | 4/18/2023 | | MTC-DAL; SSB Trust 02-28-23 Payroll | PLANO | I-TITLE | | GJ | 1,160.19 | | -8,916.83 |
| 4/18/2023 | 4/18/2023 | | MTC-DAL; SSB Trust 02-28-23 Payroll | MCKINNEY | I-TITLE | | GJ | 2,912.91 | | -6,003.92 |
| 4/18/2023 | 4/18/2023 | | MTC-DAL; SSB Trust 02-28-23 Payroll | TX-Title Plant | I-TITLE | | GJ | 945.83 | | -5,058.09 |
| 4/18/2023 | 4/18/2023 | | MTC-DAL; SSB Trust 02-28-23 Payroll | TEXAS | I-TITLE | | GJ | 1,729.16 | | -3,328.93 |

STARREX000044.xlsx
General Ledger report (14)

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/18/2023 | 4/18/2023 | | MTC-DAL; SSB Trust 02-28-23 Payroll | Grapevine HMH | I-TITLE | | GJ | 2,128.54 | | -1,200.39 |
| 4/18/2023 | 4/18/2023 | | MTC-DAL; SSB Trust 02-28-23 Payroll | Grapevine HMH | I-TITLE | | GJ | 1,198.60 | | -1.79 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL; 04/30/23 Payroll | PLANO | I-TITLE | | GJ | | 712.50 | -714.29 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL; 04/30/23 Payroll | MCKINNEY | I-TITLE | | GJ | | 1,237.50 | -1,951.79 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL; 04/30/23 Payroll | TX-Title Plant | I-TITLE | | GJ | | 945.83 | -2,897.62 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL; 04/30/23 Payroll | TEXAS | I-TITLE | | GJ | | 1,729.16 | -4,626.78 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL; 04/30/23 Payroll | Grapevine HMH | I-TITLE | | GJ | | 762.50 | -5,389.28 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL; 04/30/23 Payroll | Grapevine Interim | I-TITLE | | GJ | | 625.00 | -6,014.28 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL; 04/30/23 Payroll | Allen | I-TITLE | | GJ | | 644.17 | -6,658.45 |
| 5/2/2023 | 5/2/2023 | | MTC-DAL; SSB Trust 04-30-23 Payroll | PLANO | I-TITLE | | GJ | 712.50 | | -5,945.95 |
| 5/2/2023 | 5/2/2023 | | MTC-DAL; SSB Trust 04-30-23 Payroll | MCKINNEY | I-TITLE | | GJ | 1,529.17 | | -4,416.78 |
| 5/2/2023 | 5/2/2023 | | MTC-DAL; SSB Trust 04-30-23 Payroll | TX-Title Plant | I-TITLE | | GJ | 945.83 | | -3,470.95 |
| 5/2/2023 | 5/2/2023 | | MTC-DAL; SSB Trust 04-30-23 Payroll | TEXAS | I-TITLE | | GJ | 1,729.16 | | -1,741.79 |
| 5/2/2023 | 5/2/2023 | | MTC-DAL; SSB Trust 04-30-23 Payroll | Grapevine HMH | I-TITLE | | GJ | 762.50 | | -979.29 |
| 5/2/2023 | 5/2/2023 | | MTC-DAL; SSB Trust 04-30-23 Payroll | Grapevine Interim | I-TITLE | | GJ | 625.00 | | -354.29 |
| 5/2/2023 | 5/2/2023 | | MTC-DAL; SSB Trust 04-30-23 Payroll | Allen | I-TITLE | | GJ | 352.50 | | -1.79 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Payroll | PLANO | I-TITLE | | GJ | | 1,246.23 | -1,248.02 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Payroll | MCKINNEY | I-TITLE | | GJ | | 1,711.41 | -2,959.43 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Payroll | TX-Title Plant | I-TITLE | | GJ | | 945.83 | -3,905.26 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Payroll | TEXAS | I-TITLE | | GJ | | 5,197.15 | -9,102.41 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Payroll | Grapevine HMH | I-TITLE | | GJ | | 1,564.36 | -10,666.77 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Payroll | Grapevine Interim | I-TITLE | | GJ | | 660.72 | -11,327.49 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Payroll | Allen | I-TITLE | | GJ | | 4,071.83 | -15,399.32 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Payroll | Rockwall | I-TITLE | | GJ | | 839.72 | -16,239.04 |
| 5/18/2023 | 5/18/2023 | | MTC-DAL; SSB Trust 05-15-23 Payroll | PLANO | I-TITLE | | GJ | 1,246.23 | | -14,992.81 |
| 5/18/2023 | 5/18/2023 | | MTC-DAL; SSB Trust 05-15-23 Payroll | MCKINNEY | I-TITLE | | GJ | 2,987.07 | | -12,005.74 |
| 5/18/2023 | 5/18/2023 | | MTC-DAL; SSB Trust 05-15-23 Payroll | TX-Title Plant | I-TITLE | | GJ | 945.83 | | -11,059.91 |
| 5/18/2023 | 5/18/2023 | | MTC-DAL; SSB Trust 05-15-23 Payroll | TEXAS | I-TITLE | | GJ | 5,197.15 | | -5,862.76 |
| 5/18/2023 | 5/18/2023 | | MTC-DAL; SSB Trust 05-15-23 Payroll | Grapevine HMH | I-TITLE | | GJ | 1,564.36 | | -4,298.40 |
| 5/18/2023 | 5/18/2023 | | MTC-DAL; SSB Trust 05-15-23 Payroll | Grapevine Interim | I-TITLE | | GJ | 660.72 | | -3,637.68 |
| 5/18/2023 | 5/18/2023 | | MTC-DAL; SSB Trust 05-15-23 Payroll | Allen | I-TITLE | | GJ | 3,635.89 | | -1.79 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; 05/31/23 Payroll | PLANO | I-TITLE | | GJ | | 1,087.50 | -1,089.29 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; 05/31/23 Payroll | MCKINNEY | I-TITLE | | GJ | | 916.66 | -2,005.95 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; 05/31/23 Payroll | TX-Title Plant | I-TITLE | | GJ | | 945.83 | -2,951.78 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; 05/31/23 Payroll | TEXAS | I-TITLE | | GJ | | 1,750.00 | -4,701.78 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; 05/31/23 Payroll | Grapevine HMH | I-TITLE | | GJ | | 762.50 | -5,464.28 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; 05/31/23 Payroll | Grapevine Interim | I-TITLE | | GJ | | 625.00 | -6,089.28 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; 05/31/23 Payroll | Allen | I-TITLE | | GJ | | 1,190.00 | -7,279.28 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; 05/31/23 Payroll | Rockwall | I-TITLE | | GJ | | 320.84 | -7,600.12 |
| 6/6/2023 | 6/6/2023 | | MTC-DAL; SSB Trust 05-30-23 Payroll | PLANO | I-TITLE | | GJ | 1,087.50 | | -6,512.62 |
| 6/6/2023 | 6/6/2023 | | MTC-DAL; SSB Trust 05-30-23 Payroll | MCKINNEY | I-TITLE | | GJ | 1,529.17 | | -4,983.45 |
| 6/6/2023 | 6/6/2023 | | MTC-DAL; SSB Trust 05-30-23 Payroll | TX-Title Plant | I-TITLE | | GJ | 945.83 | | -4,037.62 |
| 6/6/2023 | 6/6/2023 | | MTC-DAL; SSB Trust 05-30-23 Payroll | TEXAS | I-TITLE | | GJ | 1,750.00 | | -2,287.62 |
| 6/6/2023 | 6/6/2023 | | MTC-DAL; SSB Trust 05-30-23 Payroll | Grapevine HMH | I-TITLE | | GJ | 762.50 | | -1,525.12 |
| 6/6/2023 | 6/6/2023 | | MTC-DAL; SSB Trust 05-30-23 Payroll | Grapevine Interim | I-TITLE | | GJ | 625.00 | | -900.12 |
| 6/6/2023 | 6/6/2023 | | MTC-DAL; SSB Trust 05-30-23 Payroll | Allen | I-TITLE | | GJ | 898.33 | | -1.79 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | PLANO | I-TITLE | | GJ | | 1,963.49 | -1,965.28 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | MCKINNEY | I-TITLE | | GJ | | 2,049.12 | -4,014.40 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | TX-Title Plant | I-TITLE | | GJ | | 945.83 | -4,960.23 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | TEXAS | I-TITLE | | GJ | | 1,848.21 | -6,808.44 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | Grapevine HMH | I-TITLE | | GJ | | 1,285.62 | -8,094.06 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | Grapevine Interim | I-TITLE | | GJ | | 695.93 | -8,789.99 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | Allen | I-TITLE | | GJ | | 2,248.73 | -11,038.72 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | Pilot Point | I-TITLE | | GJ | | 597.88 | -11,636.60 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | Rockwall | I-TITLE | | GJ | | 855.13 | -12,491.73 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | Grand Prairie | I-TITLE | | GJ | | 1,321.78 | -13,813.51 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | Cedar Hill | I-TITLE | | GJ | | 468.75 | -14,282.26 |
| 6/21/2023 | 6/21/2023 | | MTC-DAL; SSB Trust 06-15-23 Payroll | PLANO | I-TITLE | | GJ | 1,963.49 | | -12,318.77 |
| 6/21/2023 | 6/21/2023 | | MTC-DAL; SSB Trust 06-15-23 Payroll | DAL - Title | I-TITLE | | GJ | | 4.76 | -12,323.53 |
| 6/21/2023 | 6/21/2023 | | MTC-DAL; SSB Trust 06-15-23 Payroll | MCKINNEY | I-TITLE | | GJ | 2,818.86 | | -9,504.67 |
| 6/21/2023 | 6/21/2023 | | MTC-DAL; SSB Trust 06-15-23 Payroll | TX-Title Plant | I-TITLE | | GJ | 945.83 | | -8,558.84 |
| 6/21/2023 | 6/21/2023 | | MTC-DAL; SSB Trust 06-15-23 Payroll | TEXAS | I-TITLE | | GJ | 1,848.21 | | -6,710.63 |
| 6/21/2023 | 6/21/2023 | | MTC-DAL; SSB Trust 06-15-23 Payroll | Grapevine HMH | I-TITLE | | GJ | 1,285.62 | | -5,425.01 |
| 6/21/2023 | 6/21/2023 | | MTC-DAL; SSB Trust 06-15-23 Payroll | Grapevine Interim | I-TITLE | | GJ | 695.93 | | -4,729.08 |
| 6/21/2023 | 6/21/2023 | | MTC-DAL; SSB Trust 06-15-23 Payroll | Allen | I-TITLE | | GJ | 1,799.83 | | -2,929.25 |
| 6/21/2023 | 6/21/2023 | | MTC-DAL; SSB Trust 06-15-23 Payroll | Pilot Point | I-TITLE | | GJ | 597.88 | | -2,331.37 |
| 6/21/2023 | 6/21/2023 | | MTC-DAL; SSB Trust 06-15-23 Payroll | Rockwall | I-TITLE | | GJ | 534.29 | | -1,797.08 |
| 6/21/2023 | 6/21/2023 | | MTC-DAL; SSB Trust 06-15-23 Payroll | Grand Prairie | I-TITLE | | GJ | 1,321.78 | | -475.30 |
| 6/21/2023 | 6/21/2023 | | MTC-DAL; SSB Trust 06-15-23 Payroll | Cedar Hill | I-TITLE | | GJ | 468.75 | | -6.55 |
| 6/23/2023 | 6/23/2023 | | MTC-DAL; 06/23/23 Off Cycle Payroll | PLANO | I-TITLE | | GJ | | 498.46 | -505.01 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | PLANO | I-TITLE | | GJ | | 712.50 | -1,217.51 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | MCKINNEY | I-TITLE | | GJ | | 916.66 | -2,134.17 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | TX-Title Plant | I-TITLE | | GJ | | 948.83 | -3,083.00 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | TEXAS | I-TITLE | | GJ | | 1,825.00 | -4,908.00 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | Grapevine HMH | I-TITLE | | GJ | | 762.50 | -5,670.50 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | Grapevine Interim | I-TITLE | | GJ | | 625.00 | -6,295.50 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | Allen | I-TITLE | | GJ | | 1,229.25 | -7,524.75 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | Pilot Point | I-TITLE | | GJ | | 541.67 | -8,066.42 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | Rockwall | I-TITLE | | GJ | | 1,069.01 | -9,135.43 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | Grand Prairie | I-TITLE | | GJ | | 452.50 | -9,587.93 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | Cedar Hill | I-TITLE | | GJ | | 1,481.25 | -11,069.18 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | Waxahachie | I-TITLE | | GJ | | 387.50 | -11,456.68 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | Grapevine Retail | I-TITLE | | GJ | | 228.33 | -11,685.01 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; SSB Trust 06-30-23 Payroll | PLANO | I-TITLE | | GJ | | 498.46 | -11,186.55 |
| 6/30/2023 | 6/30/2023 | | MTC-HOU; 06/30/23 Payroll | TEXAS | I-TITLE | | GJ | | 1,250.00 | -12,436.55 |
| 7/5/2023 | 7/5/2023 | | MTC-DAL; SSB Trust 06-30-23 Payroll | PLANO | I-TITLE | | GJ | 712.50 | | -11,724.05 |
| 7/5/2023 | 7/5/2023 | | MTC-DAL; SSB Trust 06-30-23 Payroll | MCKINNEY | I-TITLE | | GJ | 1,529.17 | | -10,194.88 |
| 7/5/2023 | 7/5/2023 | | MTC-DAL; SSB Trust 06-30-23 Payroll | TX-Title Plant | I-TITLE | | GJ | 948.83 | | -9,246.05 |
| 7/5/2023 | 7/5/2023 | | MTC-DAL; SSB Trust 06-30-23 Payroll | TEXAS | I-TITLE | | GJ | 1,825.00 | | -7,421.05 |
| 7/5/2023 | 7/5/2023 | | MTC-DAL; SSB Trust 06-30-23 Payroll | Grapevine HMH | I-TITLE | | GJ | 762.50 | | -6,658.55 |
| 7/5/2023 | 7/5/2023 | | MTC-DAL; SSB Trust 06-30-23 Payroll | Grapevine Interim | I-TITLE | | GJ | 625.00 | | -6,033.55 |
| 7/5/2023 | 7/5/2023 | | MTC-DAL; SSB Trust 06-30-23 Payroll | Allen | I-TITLE | | GJ | 937.58 | | -5,095.97 |
| 7/5/2023 | 7/5/2023 | | MTC-DAL; SSB Trust 06-30-23 Payroll | Pilot Point | I-TITLE | | GJ | 541.67 | | -4,554.30 |
| 7/5/2023 | 7/5/2023 | | MTC-DAL; SSB Trust 06-30-23 Payroll | Rockwall | I-TITLE | | GJ | 748.17 | | -3,806.13 |
| 7/5/2023 | 7/5/2023 | | MTC-DAL; SSB Trust 06-30-23 Payroll | Grand Prairie | I-TITLE | | GJ | 452.50 | | -3,353.63 |
| 7/5/2023 | 7/5/2023 | | MTC-DAL; SSB Trust 06-30-23 Payroll | Cedar Hill | I-TITLE | | GJ | 1,481.25 | | -1,872.38 |
| 7/5/2023 | 7/5/2023 | | MTC-DAL; SSB Trust 06-30-23 Payroll | Waxahachie | I-TITLE | | GJ | 387.50 | | -1,484.88 |
| 7/5/2023 | 7/5/2023 | | MTC-DAL; SSB Trust 06-30-23 Payroll | Grapevine Retail | I-TITLE | | GJ | 228.33 | | -1,256.55 |
| 7/12/2023 | 7/12/2023 | | MTC-DAL; 07/13/23 Off Cycle Payroll | Grand Prairie | I-TITLE | | GJ | | 103.85 | -1,360.40 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | PLANO | I-TITLE | | GJ | | 861.75 | -2,222.15 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | MCKINNEY | I-TITLE | | GJ | | 1,804.87 | -4,027.02 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | TX-Title Plant | I-TITLE | | GJ | | 948.83 | -4,975.85 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | TEXAS | I-TITLE | | GJ | | 5,575.00 | -10,550.85 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | Grapevine HMH | I-TITLE | | GJ | | 941.82 | -11,492.67 |

STARREX000044.xlsx
General Ledger report (14)

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | Grapevine Interim | I-TITLE | | GJ | | 761.06 | -12,253.73 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | Allen | I-TITLE | | GJ | | 2,837.07 | -15,090.80 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | Pilot Point | I-TITLE | | GJ | | 882.78 | -15,973.58 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | Rockwall | I-TITLE | | GJ | | 1,515.99 | -17,489.57 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | Grand Prairie | I-TITLE | | GJ | | 753.57 | -18,243.14 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | Cedar Hill | I-TITLE | | GJ | | 1,912.25 | -20,155.39 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | Waxahachie | I-TITLE | | GJ | | 387.50 | -20,542.89 |
| 7/14/2023 | 7/14/2023 | | MTC-HOU; 07/15/23 Payroll | TEXAS | I-TITLE | | GJ | | 1,250.00 | -21,792.89 |
| 7/15/2023 | 7/15/2023 | | MTC-DAL; 07/15/23 Payroll Adjustment | DAL - Title | I-TITLE | | GJ | | 520.83 | -22,313.72 |
| 7/15/2023 | 7/15/2023 | | MTC-DAL; 07/15/23 Payroll Adjustment | TX-Title Plant | I-TITLE | | GJ | 187.50 | | -22,126.22 |
| 7/15/2023 | 7/15/2023 | | MTC-DAL; 07/15/23 Payroll Adjustment | TEXAS | I-TITLE | | GJ | | 187.50 | -22,313.72 |
| 7/15/2023 | 7/15/2023 | | MTC-DAL; 07/15/23 Payroll Adjustment | Cedar Hill | I-TITLE | | GJ | 520.83 | | -21,792.89 |
| 7/18/2023 | 7/18/2023 | | MTC-DAL; SSB Trust 07-15-23 Payroll | PLANO | I-TITLE | | GJ | 861.75 | | -20,931.14 |
| 7/18/2023 | 7/18/2023 | | MTC-DAL; SSB Trust 07-15-23 Payroll | DAL - Title | I-TITLE | | GJ | | 10.67 | -20,941.81 |
| 7/18/2023 | 7/18/2023 | | MTC-DAL; SSB Trust 07-15-23 Payroll | MCKINNEY | I-TITLE | | GJ | 2,490.28 | | -18,451.53 |
| 7/18/2023 | 7/18/2023 | | MTC-DAL; SSB Trust 07-15-23 Payroll | TX-Title Plant | I-TITLE | | GJ | 948.83 | | -17,502.70 |
| 7/18/2023 | 7/18/2023 | | MTC-DAL; SSB Trust 07-15-23 Payroll | TEXAS | I-TITLE | | GJ | 5,575.00 | | -11,927.70 |
| 7/18/2023 | 7/18/2023 | | MTC-DAL; SSB Trust 07-15-23 Payroll | Grapevine HMH | I-TITLE | | GJ | 941.82 | | -10,985.88 |
| 7/18/2023 | 7/18/2023 | | MTC-DAL; SSB Trust 07-15-23 Payroll | Grapevine Interim | I-TITLE | | GJ | 761.06 | | -10,224.82 |
| 7/18/2023 | 7/18/2023 | | MTC-DAL; SSB Trust 07-15-23 Payroll | Allen | I-TITLE | | GJ | 2,504.60 | | -7,720.22 |
| 7/18/2023 | 7/18/2023 | | MTC-DAL; SSB Trust 07-15-23 Payroll | Pilot Point | I-TITLE | | GJ | 882.78 | | -6,837.44 |
| 7/18/2023 | 7/18/2023 | | MTC-DAL; SSB Trust 07-15-23 Payroll | Rockwall | I-TITLE | | GJ | 1,163.05 | | -5,674.39 |
| 7/18/2023 | 7/18/2023 | | MTC-DAL; SSB Trust 07-15-23 Payroll | Grand Prairie | I-TITLE | | GJ | 926.65 | | -4,747.74 |
| 7/18/2023 | 7/18/2023 | | MTC-DAL; SSB Trust 07-15-23 Payroll | Cedar Hill | I-TITLE | | GJ | 1,912.25 | | -2,835.49 |
| 7/18/2023 | 7/18/2023 | | MTC-DAL; SSB Trust 07-15-23 Payroll | Waxahachie | I-TITLE | | GJ | 387.50 | | -2,447.99 |
| 7/18/2023 | 7/18/2023 | | MTC-DAL; SSB Trust 07-15-23 Payroll | Grapevine Retail | I-TITLE | | GJ | 929.89 | | -1,518.10 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | PLANO | I-TITLE | | GJ | | 525.00 | -2,043.10 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | MCKINNEY | I-TITLE | | GJ | | 1,207.49 | -3,250.59 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | TX-Title Plant | I-TITLE | | GJ | 948.83 | | -4,199.42 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | TEXAS | I-TITLE | | GJ | 1,825.00 | | -6,024.42 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | Grapevine HMH | I-TITLE | | GJ | 762.50 | | -6,786.92 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | Grapevine Interim | I-TITLE | | GJ | 625.00 | | -7,411.92 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | Allen | I-TITLE | | GJ | 1,454.25 | | -8,866.17 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | Pilot Point | I-TITLE | | GJ | 541.67 | | -9,407.84 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | Rockwall | I-TITLE | | GJ | 1,081.01 | | -10,488.85 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | Grand Prairie | I-TITLE | | GJ | 265.00 | | -10,753.85 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | Cedar Hill | I-TITLE | | GJ | 1,510.41 | | -12,264.26 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | Waxahachie | I-TITLE | | GJ | 229.17 | | -12,493.43 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll Adjustment | DAL - Title | I-TITLE | | GJ | 208.33 | | -12,285.10 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll Adjustment | TX-Title Plant | I-TITLE | | GJ | 187.50 | | -12,097.60 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll Adjustment | TEXAS | I-TITLE | | GJ | | 187.50 | -12,285.10 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll Adjustment | Cedar Hill | I-TITLE | | GJ | 520.83 | | -11,764.27 |
| 7/28/2023 | 7/28/2023 | | MTC-HOU; 07/31/23 Payroll | TEXAS | I-TITLE | | GJ | | 1,250.00 | -13,014.27 |
| 8/4/2023 | 8/4/2023 | | MTC-DAL; SSB Trust 07-30-23 Payroll | PLANO | I-TITLE | | GJ | | 525.00 | -12,489.27 |
| 8/4/2023 | 8/4/2023 | | MTC-DAL; SSB Trust 07-30-23 Payroll | DAL - Title | I-TITLE | | GJ | | 272.19 | -12,761.46 |
| 8/4/2023 | 8/4/2023 | | MTC-DAL; SSB Trust 07-30-23 Payroll | MCKINNEY | I-TITLE | | GJ | 1,820.00 | | -10,941.46 |
| 8/4/2023 | 8/4/2023 | | MTC-DAL; SSB Trust 07-30-23 Payroll | TX-Title Plant | I-TITLE | | GJ | 948.83 | | -9,992.63 |
| 8/4/2023 | 8/4/2023 | | MTC-DAL; SSB Trust 07-30-23 Payroll | TEXAS | I-TITLE | | GJ | 1,825.00 | | -8,167.63 |
| 8/4/2023 | 8/4/2023 | | MTC-DAL; SSB Trust 07-30-23 Payroll | Grapevine HMH | I-TITLE | | GJ | 500.00 | | -7,667.63 |
| 8/4/2023 | 8/4/2023 | | MTC-DAL; SSB Trust 07-30-23 Payroll | Grapevine Interim | I-TITLE | | GJ | 625.00 | | -7,042.63 |
| 8/4/2023 | 8/4/2023 | | MTC-DAL; SSB Trust 07-30-23 Payroll | Allen | I-TITLE | | GJ | 1,162.58 | | -5,880.05 |
| 8/4/2023 | 8/4/2023 | | MTC-DAL; SSB Trust 07-30-23 Payroll | Pilot Point | I-TITLE | | GJ | 541.67 | | -5,338.38 |

STARREX000044.xlsx
General Ledger report (14)

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/4/2023 | 8/4/2023 | | MTC-DAL; SSB Trust 07-30-23 Payroll | Rockwall | I-TITLE | | GJ | 760.17 | | -4,578.21 |
| 8/4/2023 | 8/4/2023 | | MTC-DAL; SSB Trust 07-30-23 Payroll | Grand Prairie | I-TITLE | | GJ | 265.00 | | -4,313.21 |
| 8/4/2023 | 8/4/2023 | | MTC-DAL; SSB Trust 07-30-23 Payroll | Cedar Hill | I-TITLE | | GJ | 1,510.41 | | -2,802.80 |
| 8/4/2023 | 8/4/2023 | | MTC-DAL; SSB Trust 07-30-23 Payroll | Waxahachie | I-TITLE | | GJ | 229.17 | | -2,573.63 |
| 8/4/2023 | 8/4/2023 | | MTC-DAL; SSB Trust 07-30-23 Payroll | Grapevine Retail | I-TITLE | | GJ | 606.66 | | -1,966.97 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | PLANO | I-TITLE | | GJ | | 522.64 | -2,489.61 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | DAL - Title | I-TITLE | | GJ | | 520.83 | -3,010.44 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | MCKINNEY | I-TITLE | | GJ | | 2,020.44 | -5,030.88 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | TX-Title Plant | I-TITLE | | GJ | | 708.33 | -5,739.21 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | TEXAS | I-TITLE | | GJ | | 1,825.00 | -7,564.21 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | Grapevine HMH | I-TITLE | | GJ | | 655.45 | -8,219.66 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | Grapevine Interim | I-TITLE | | GJ | | 674.43 | -8,894.09 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | Allen | I-TITLE | | GJ | | 1,701.96 | -10,596.05 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | Rockwall | I-TITLE | | GJ | | 1,212.65 | -11,808.70 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | Grand Prairie | I-TITLE | | GJ | | 1,044.85 | -12,853.55 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | Cedar Hill | I-TITLE | | GJ | | 914.57 | -13,768.12 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | Waxahachie | I-TITLE | | GJ | | 229.17 | -13,997.29 |
| 8/21/2023 | 8/21/2023 | | MTC-DAL; SSB Trust 08-15-23 Payroll | PLANO | I-TITLE | | GJ | 695.72 | | -13,301.57 |
| 8/21/2023 | 8/21/2023 | | MTC-DAL; SSB Trust 08-15-23 Payroll | DAL - Title | I-TITLE | | GJ | | 2.05 | -13,303.62 |
| 8/21/2023 | 8/21/2023 | | MTC-DAL; SSB Trust 08-15-23 Payroll | MCKINNEY | I-TITLE | | GJ | 2,657.36 | | -10,646.26 |
| 8/21/2023 | 8/21/2023 | | MTC-DAL; SSB Trust 08-15-23 Payroll | TX-Title Plant | I-TITLE | | GJ | 927.57 | | -9,718.69 |
| 8/21/2023 | 8/21/2023 | | MTC-DAL; SSB Trust 08-15-23 Payroll | TEXAS | I-TITLE | | GJ | 1,825.00 | | -7,893.69 |
| 8/21/2023 | 8/21/2023 | | MTC-DAL; SSB Trust 08-15-23 Payroll | Grapevine HMH | I-TITLE | | GJ | 655.45 | | -7,238.24 |
| 8/21/2023 | 8/21/2023 | | MTC-DAL; SSB Trust 08-15-23 Payroll | Grapevine Interim | I-TITLE | | GJ | 674.43 | | -6,563.81 |
| 8/21/2023 | 8/21/2023 | | MTC-DAL; SSB Trust 08-15-23 Payroll | Allen | I-TITLE | | GJ | 1,701.96 | | -4,861.85 |
| 8/21/2023 | 8/21/2023 | | MTC-DAL; SSB Trust 08-15-23 Payroll | Pilot Point | I-TITLE | | GJ | 548.92 | | -4,312.93 |
| 8/21/2023 | 8/21/2023 | | MTC-DAL; SSB Trust 08-15-23 Payroll | Rockwall | I-TITLE | | GJ | 888.49 | | -3,424.44 |
| 8/21/2023 | 8/21/2023 | | MTC-DAL; SSB Trust 08-15-23 Payroll | Grand Prairie | I-TITLE | | GJ | 801.70 | | -2,622.74 |
| 8/21/2023 | 8/21/2023 | | MTC-DAL; SSB Trust 08-15-23 Payroll | Cedar Hill | I-TITLE | | GJ | 1,678.55 | | -944.19 |
| 8/21/2023 | 8/21/2023 | | MTC-DAL; SSB Trust 08-15-23 Payroll | Waxahachie | I-TITLE | | GJ | 229.17 | | -715.02 |
| 8/21/2023 | 8/21/2023 | | MTC-DAL; SSB Trust 08-15-23 Payroll | Grapevine Retail | I-TITLE | | GJ | 775.94 | | 60.92 |
| 8/30/2023 | 8/30/2023 | | MTC-DAL; 08/31/23 Payroll | PLANO | I-TITLE | | GJ | | 312.50 | -251.58 |
| 8/30/2023 | 8/30/2023 | | MTC-DAL; 08/31/23 Payroll | DAL - Title | I-TITLE | | GJ | | 520.83 | -772.41 |
| 8/30/2023 | 8/30/2023 | | MTC-DAL; 08/31/23 Payroll | MCKINNEY | I-TITLE | | GJ | | 916.66 | -1,689.07 |
| 8/30/2023 | 8/30/2023 | | MTC-DAL; 08/31/23 Payroll | TX-Title Plant | I-TITLE | | GJ | | 708.33 | -2,397.40 |
| 8/30/2023 | 8/30/2023 | | MTC-DAL; 08/31/23 Payroll | TEXAS | I-TITLE | | GJ | | 1,750.00 | -4,147.40 |
| 8/30/2023 | 8/30/2023 | | MTC-DAL; 08/31/23 Payroll | Grapevine HMH | I-TITLE | | GJ | | 500.00 | -4,647.40 |
| 8/30/2023 | 8/30/2023 | | MTC-DAL; 08/31/23 Payroll | Grapevine Interim | I-TITLE | | GJ | | 625.00 | -5,272.40 |
| 8/30/2023 | 8/30/2023 | | MTC-DAL; 08/31/23 Payroll | Allen | I-TITLE | | GJ | | 1,123.33 | -6,395.73 |
| 8/30/2023 | 8/30/2023 | | MTC-DAL; 08/31/23 Payroll | Rockwall | I-TITLE | | GJ | | 987.51 | -7,383.24 |
| 8/30/2023 | 8/30/2023 | | MTC-DAL; 08/31/23 Payroll | Grand Prairie | I-TITLE | | GJ | | 645.83 | -8,029.07 |
| 8/30/2023 | 8/30/2023 | | MTC-DAL; 08/31/23 Payroll | Cedar Hill | I-TITLE | | GJ | | 781.25 | -8,810.32 |
| 8/30/2023 | 8/30/2023 | | MTC-DAL; 08/31/23 Payroll | Waxahachie | I-TITLE | | GJ | | 229.17 | -9,039.49 |
| 8/30/2023 | 8/30/2023 | | MTC-DAL; 08/31/23 Payroll | Grapevine Retail | I-TITLE | | GJ | | 591.66 | -9,631.15 |
| **Totals for 2010 - 401k Payable** | | | | | | | | **197,948.33** | **203,673.11** | **-9,631.15** |

**2020 - Accrued Expense (Balance forward As of 09/01/2022)** -19,288.96

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/1/2022 | 9/1/2022 | Reversed - | Reversed -- August 2022 Commissions Accrual | PLANO | I-TITLE | | GJ | 6,112.16 | | -13,176.80 |
| 9/1/2022 | 9/1/2022 | Reversed - | Reversed -- August 2022 Commissions Accrual | DAL - Title | I-TITLE | | GJ | 5,000.00 | | -8,176.80 |

STARREX000044.xlsx
General Ledger report (14)

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/1/2022 | 9/1/2022 | Reversed - | Reversed -- August 2022 Commissions Accrual | MCKINNEY | I-TITLE | | GJ | 6,646.54 | | -1,530.26 |
| 9/2/2022 | 9/2/2022 | Reversed - | Reversed -- Gusto New Bank Account Verification | DAL - Title | I-TITLE | | GJ | | 0.13 | -1,530.39 |
| 9/7/2022 | 9/7/2022 | | Guideline New Bank Account Verification Reversal | DAL - Title | I-TITLE | | GJ | 0.39 | | -1,530.00 |
| 9/14/2022 | 9/14/2022 | | MTC-DAL; 09/15/22 Payroll | TEXAS | I-TITLE | | GJ | 600.00 | | -930.00 |
| 9/29/2022 | 9/29/2022 | | Loan to Magnolia's | DAL - Title | I-TITLE | | GJ | | 36,000.00 | -36,930.00 |
| 9/29/2022 | 9/29/2022 | | Loan to Magnolia's | DAL - Title | I-TITLE | | GJ | | 50,000.00 | -86,930.00 |
| 9/29/2022 | 9/29/2022 | | MTC-DAL; 09/30/22 Payroll | TEXAS | I-TITLE | | GJ | 600.00 | | -86,330.00 |
| 9/30/2022 | 9/30/2022 | | MTC; Westcor Accrual 09 2022 | Grapevine | I-TITLE | | GJ | | 85.00 | -86,415.00 |
| 9/30/2022 | 9/30/2022 | | September 2022 Commissions Accrual | PLANO | I-TITLE | | GJ | | 7,012.91 | -93,427.91 |
| 9/30/2022 | 9/30/2022 | | September 2022 Commissions Accrual | DAL - Title | I-TITLE | | GJ | | 5,000.00 | -98,427.91 |
| 9/30/2022 | 9/30/2022 | | September 2022 Commissions Accrual | MCKINNEY | I-TITLE | | GJ | | 2,105.82 | -100,533.73 |
| 10/1/2022 | 10/1/2022 | Reversed - | Reversed -- MTC; Westcor Accrual 09 2022 | Grapevine | I-TITLE | | GJ | 85.00 | | -100,448.73 |
| 10/1/2022 | 10/1/2022 | Reversed - | Reversed -- September 2022 Commissions Accrual | PLANO | I-TITLE | | GJ | 7,012.91 | | -93,435.82 |
| 10/1/2022 | 10/1/2022 | Reversed - | Reversed -- September 2022 Commissions Accrual | DAL - Title | I-TITLE | | GJ | 5,000.00 | | -88,435.82 |
| 10/1/2022 | 10/1/2022 | Reversed - | Reversed -- September 2022 Commissions Accrual | MCKINNEY | I-TITLE | | GJ | 2,105.82 | | -86,330.00 |
| 10/31/2022 | 10/31/2022 | | MTC - Patricia Bonus Accrual 10 2022 | TEXAS | I-TITLE | | GJ | | 46,364.59 | -132,694.59 |
| 10/31/2022 | 10/31/2022 | | MTC; Westcor Accrual 10 2022 | Grapevine HMH | I-TITLE | | GJ | | 170.00 | -132,864.59 |
| 10/31/2022 | 10/31/2022 | | October 2022 Commissions Accrual | PLANO | I-TITLE | | GJ | | 6,315.00 | -139,179.66 |
| 10/31/2022 | 10/31/2022 | | October 2022 Commissions Accrual | MCKINNEY | I-TITLE | | GJ | | 27,478.47 | -166,658.13 |
| 10/31/2022 | 10/31/2022 | | October 2022 Commissions Accrual | TEXAS | I-TITLE | | GJ | | 5,000.00 | -171,658.13 |
| 10/31/2022 | 10/31/2022 | | October 2022 Commissions Accrual | Grapevine HMH | I-TITLE | | GJ | | 12,893.45 | -184,551.58 |
| 10/31/2022 | 10/31/2022 | | October 2022 Commissions Accrual | Grapevine Interim | I-TITLE | | GJ | | 150.03 | -184,701.61 |
| 10/31/2022 | 10/31/2022 | | October 2022 Commissions Accrual | Allen | I-TITLE | | GJ | | 10,467.94 | -195,169.55 |
| 11/1/2022 | 11/1/2022 | Reversed - | Reversed -- MTC - Patricia Bonus Accrual 10 2022 | TEXAS | I-TITLE | | GJ | 46,364.59 | | -148,804.96 |
| 11/1/2022 | 11/1/2022 | Reversed - | Reversed -- October 2022 Commissions Accrual | PLANO | I-TITLE | | GJ | 6,315.07 | | -142,489.89 |
| 11/1/2022 | 11/1/2022 | Reversed - | Reversed -- October 2022 Commissions Accrual | MCKINNEY | I-TITLE | | GJ | 27,478.47 | | -115,011.42 |
| 11/1/2022 | 11/1/2022 | Reversed - | Reversed -- October 2022 Commissions Accrual | TEXAS | I-TITLE | | GJ | 5,000.00 | | -110,011.42 |
| 11/1/2022 | 11/1/2022 | Reversed - | Reversed -- October 2022 Commissions Accrual | Grapevine HMH | I-TITLE | | GJ | 12,893.45 | | -97,117.97 |
| 11/1/2022 | 11/1/2022 | Reversed - | Reversed -- October 2022 Commissions Accrual | Grapevine Interim | I-TITLE | | GJ | 150.03 | | -96,967.94 |
| 11/1/2022 | 11/1/2022 | Reversed - | Reversed -- October 2022 Commissions Accrual | Allen | I-TITLE | | GJ | 10,467.94 | | -86,500.00 |
| 11/15/2022 | 11/15/2022 | | Patricia's Bonus Payroll | DAL - Title | I-TITLE | | GJ | | 11,350.04 | -97,850.04 |
| 11/16/2022 | 11/16/2022 | | Patricia's Bonus Payroll | DAL - Title | I-TITLE | | GJ | 11,350.04 | | -86,500.00 |
| 11/17/2022 | 11/17/2022 | | MTC-DAL; SSB Trust 11-15-22 Payroll | DAL - Title | I-TITLE | | GJ | | 3,920.59 | -90,420.59 |
| 11/21/2022 | 11/21/2022 | | MTC-DAL; SSB Trust 11-15-22 Payroll | DAL - Title | I-TITLE | | GJ | 3,920.59 | | -86,500.00 |
| 11/30/2022 | 11/30/2022 | | Joyce Wolfe Health Ins Reimbursement 11/16-11/30 Accrual | Grapevine HMH | I-TITLE | | GJ | | 649.06 | -87,149.06 |
| 11/30/2022 | 11/30/2022 | | MTC; Westcor Accrual 11 2022 | PLANO | I-TITLE | | GJ | | 170.00 | -87,319.06 |
| 11/30/2022 | 11/30/2022 | | MTC; Westcor Accrual 11 2022 | MCKINNEY | I-TITLE | | GJ | | 85.00 | -87,404.06 |
| 11/30/2022 | 11/30/2022 | | November 2022 Commissions Accrual | PLANO | I-TITLE | | GJ | | 7,055.80 | -94,459.86 |
| 11/30/2022 | 11/30/2022 | | November 2022 Commissions Accrual | MCKINNEY | I-TITLE | | GJ | | 20,666.49 | -115,126.35 |
| 11/30/2022 | 11/30/2022 | | November 2022 Commissions Accrual | TEXAS | I-TITLE | | GJ | | 318.78 | -115,445.13 |
| 11/30/2022 | 11/30/2022 | | November 2022 Commissions Accrual | Grapevine HMH | I-TITLE | | GJ | | 6,842.54 | -122,287.67 |
| 11/30/2022 | 11/30/2022 | | November 2022 Commissions Accrual | Allen | I-TITLE | | GJ | | 10,910.80 | -133,198.47 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/1/2022 | 12/1/2022 | | Joyce Wolfe Health Ins Reimbursement 11/16-11/30 PMT | Grapevine HMH | I-TITLE | | GJ | 649.06 | | -132,549.41 |
| 12/1/2022 | 12/1/2022 | | MTC-DAL; Incorrect Aggregate Disbursement | DAL - Title | I-TITLE | | GJ | | 85.00 | -132,634.41 |
| 12/1/2022 | 12/1/2022 | Reversed - | Reversed -- November 2022 Commissions Accrual | PLANO | I-TITLE | | GJ | 7,055.80 | | -125,578.61 |
| 12/1/2022 | 12/1/2022 | Reversed - | Reversed -- November 2022 Commissions Accrual | MCKINNEY | I-TITLE | | GJ | 20,666.49 | | -104,912.12 |
| 12/1/2022 | 12/1/2022 | Reversed - | Reversed -- November 2022 Commissions Accrual | TEXAS | I-TITLE | | GJ | 318.78 | | -104,593.34 |
| 12/1/2022 | 12/1/2022 | Reversed - | Reversed -- November 2022 Commissions Accrual | Grapevine HMH | I-TITLE | | GJ | 6,842.54 | | -97,750.80 |
| 12/1/2022 | 12/1/2022 | Reversed - | Reversed -- November 2022 Commissions Accrual | Allen | I-TITLE | | GJ | 10,910.80 | | -86,840.00 |
| 12/2/2022 | 12/2/2022 | Reversed - | Reversed -- MTC-DAL; Incorrect Aggregate Disbursement | DAL - Title | I-TITLE | | GJ | 85.00 | | -86,755.00 |
| 12/12/2022 | 12/12/2022 | | MTC-DAL; United Health 2022 | DAL - Title | I-TITLE | | GJ | 3,599.43 | | -83,155.57 |
| 12/16/2022 | 12/16/2022 | | MTC-DAL; Accounting Request Mistake | DAL - Title | I-TITLE | | GJ | | 407.00 | -83,562.57 |
| 12/19/2022 | 12/19/2022 | Reversed - | Reversed -- MTC-DAL; Accounting Request Mistake | DAL - Title | I-TITLE | | GJ | 407.00 | | -83,155.57 |
| 12/22/2022 | 12/22/2022 | | MTC-GRP; Spectrum 12 2022 | Grapevine | I-TITLE | | GJ | 419.85 | | -82,735.72 |
| 12/31/2022 | 12/31/2022 | | December 2022 Commissions Accrual | PLANO | I-TITLE | | GJ | | 5,922.06 | -88,657.78 |
| 12/31/2022 | 12/31/2022 | | December 2022 Commissions Accrual | MCKINNEY | I-TITLE | | GJ | | 10,619.09 | -99,276.87 |
| 12/31/2022 | 12/31/2022 | | December 2022 Commissions Accrual | TEXAS | I-TITLE | | GJ | | 318.78 | -99,595.65 |
| 12/31/2022 | 12/31/2022 | | December 2022 Commissions Accrual | Grapevine HMH | I-TITLE | | GJ | | 8,753.17 | -108,348.82 |
| 12/31/2022 | 12/31/2022 | | December 2022 Commissions Accrual | Allen | I-TITLE | | GJ | | 10,656.81 | -119,005.63 |
| 1/1/2023 | 1/1/2023 | | Move PIC out of Accrued Liab | TEXAS | I-TITLE | | GJ | 86,000.00 | | -33,005.63 |
| 1/1/2023 | 1/1/2023 | Reversed - | Reversed -- December 2022 Commissions Accrual | PLANO | I-TITLE | | GJ | 5,922.06 | | -27,083.57 |
| 1/1/2023 | 1/1/2023 | Reversed - | Reversed -- December 2022 Commissions Accrual | MCKINNEY | I-TITLE | | GJ | 10,619.09 | | -16,464.48 |
| 1/1/2023 | 1/1/2023 | Reversed - | Reversed -- December 2022 Commissions Accrual | TEXAS | I-TITLE | | GJ | 318.78 | | -16,145.70 |
| 1/1/2023 | 1/1/2023 | Reversed - | Reversed -- December 2022 Commissions Accrual | Grapevine HMH | I-TITLE | | GJ | 8,753.17 | | -7,392.53 |
| 1/1/2023 | 1/1/2023 | Reversed - | Reversed -- December 2022 Commissions Accrual | Allen | I-TITLE | | GJ | 10,656.81 | | 3,264.28 |
| 1/5/2023 | 1/5/2023 | | MTC-DAL; Accounting Request Mistakes | DAL - Title | I-TITLE | | GJ | 5.00 | | 3,269.28 |
| 1/5/2023 | 1/5/2023 | | MTC-DAL; Accounting Request Mistakes | DAL - Title | I-TITLE | | GJ | | 275.00 | 2,994.28 |
| 1/6/2023 | 1/6/2023 | Reversed - | Reversed -- MTC-DAL; Accounting Request Mistakes | DAL - Title | I-TITLE | | GJ | 5.00 | | 2,989.28 |
| 1/6/2023 | 1/6/2023 | Reversed - | Reversed -- MTC-DAL; Accounting Request Mistakes | DAL - Title | I-TITLE | | GJ | 275.00 | | 3,264.28 |
| 1/8/2023 | 1/8/2023 | | Spectrum January | Grapevine HMH | I-TITLE | | GJ | 330.89 | | 2,933.39 |
| 1/11/2023 | 1/11/2023 | | MTC-DAL; United Health 01 2023 | DAL - Title | I-TITLE | | GJ | 1,257.36 | | 4,190.75 |
| 1/31/2023 | 1/31/2023 | | January 2022 Commissions Accrual | PLANO | I-TITLE | | GJ | | 5,983.25 | -1,792.50 |
| 1/31/2023 | 1/31/2023 | | January 2022 Commissions Accrual | MCKINNEY | I-TITLE | | GJ | | 9,242.05 | -11,034.55 |
| 1/31/2023 | 1/31/2023 | | January 2022 Commissions Accrual | Grapevine HMH | I-TITLE | | GJ | | 2,388.18 | -13,422.73 |
| 1/31/2023 | 1/31/2023 | | January 2022 Commissions Accrual | Grapevine Interim | I-TITLE | | GJ | | 2,627.03 | -16,049.76 |
| 1/31/2023 | 1/31/2023 | | January 2022 Commissions Accrual | Allen | I-TITLE | | GJ | | 3,223.86 | -19,273.62 |
| 2/1/2023 | 2/1/2023 | Reversed - | Reversed -- January 2022 Commissions Accrual | PLANO | I-TITLE | | GJ | 5,983.25 | | -13,290.37 |
| 2/1/2023 | 2/1/2023 | Reversed - | Reversed -- January 2022 Commissions Accrual | MCKINNEY | I-TITLE | | GJ | 9,242.05 | | -4,048.32 |
| 2/1/2023 | 2/1/2023 | Reversed - | Reversed -- January 2022 Commissions Accrual | Grapevine HMH | I-TITLE | | GJ | 2,388.18 | | -1,660.14 |
| 2/1/2023 | 2/1/2023 | Reversed - | Reversed -- January 2022 Commissions Accrual | Grapevine Interim | I-TITLE | | GJ | 2,627.03 | | 966.89 |

STARREX000044.xlsx
General Ledger report (14)

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/1/2023 | 2/1/2023 | Reversed - | Reversed -- January 2022 Commissions Accrual | Allen | I-TITLE | | GJ | 3,223.86 | | 4,190.75 |
| 2/10/2023 | 2/10/2023 | | MTC-DAL; Escrow Check Accidentally deposited in OPS Account | DAL - Title | I-TITLE | | GJ | | 4,440.47 | -249.72 |
| 2/10/2023 | 2/10/2023 | | MTC-DAL; United Health 02 2023 | DAL - Title | I-TITLE | | GJ | | 4,856.79 | -5,106.51 |
| 2/14/2023 | 2/14/2023 | Reversed - | Reversed -- MTC-DAL; Escrow Check Accidentally deposited in OPS Account | DAL - Title | I-TITLE | | GJ | 4,440.47 | | -666.04 |
| 2/28/2023 | 2/28/2023 | | Accrue Co-Serv Electric for McKinney and Allen | MCKINNEY | I-TITLE | | GJ | | 327.27 | -993.31 |
| 2/28/2023 | 2/28/2023 | | Accrue Co-Serv Electric for McKinney and Allen | Allen | I-TITLE | | GJ | | 919.29 | -1,912.60 |
| 2/28/2023 | 2/28/2023 | | February 2023 Commissions Accrual | PLANO | I-TITLE | | GJ | | 5,927.85 | -7,840.45 |
| 2/28/2023 | 2/28/2023 | | February 2023 Commissions Accrual | MCKINNEY | I-TITLE | | GJ | | 6,452.52 | -14,292.97 |
| 2/28/2023 | 2/28/2023 | | February 2023 Commissions Accrual | Grapevine HMH | I-TITLE | | GJ | | 5,896.25 | -20,189.22 |
| 2/28/2023 | 2/28/2023 | | February 2023 Commissions Accrual | Grapevine Interim | I-TITLE | | GJ | | 929.93 | -21,119.15 |
| 2/28/2023 | 2/28/2023 | | February 2023 Commissions Accrual | Allen | I-TITLE | | GJ | | 11,777.88 | -32,897.03 |
| 3/1/2023 | 3/1/2023 | Reversed - | Reversed -- Accrue Co-Serv Electric for McKinney and Allen | MCKINNEY | I-TITLE | | GJ | 327.27 | | -32,569.76 |
| 3/1/2023 | 3/1/2023 | Reversed - | Reversed -- Accrue Co-Serv Electric for McKinney and Allen | Allen | I-TITLE | | GJ | 919.29 | | -31,650.47 |
| 3/1/2023 | 3/1/2023 | Reversed - | Reversed -- February 2023 Commissions Accrual | PLANO | I-TITLE | | GJ | 5,927.85 | | -25,722.62 |
| 3/1/2023 | 3/1/2023 | Reversed - | Reversed -- February 2023 Commissions Accrual | MCKINNEY | I-TITLE | | GJ | 6,452.52 | | -19,270.10 |
| 3/1/2023 | 3/1/2023 | Reversed - | Reversed -- February 2023 Commissions Accrual | Grapevine HMH | I-TITLE | | GJ | 5,896.25 | | -13,373.85 |
| 3/1/2023 | 3/1/2023 | Reversed - | Reversed -- February 2023 Commissions Accrual | Grapevine Interim | I-TITLE | | GJ | 929.93 | | -12,443.92 |
| 3/1/2023 | 3/1/2023 | Reversed - | Reversed -- February 2023 Commissions Accrual | Allen | I-TITLE | | GJ | 11,777.88 | | -666.04 |
| 3/31/2023 | 3/31/2023 | | March 2023 Commissions Accrual | PLANO | I-TITLE | | GJ | | 3,399.62 | -4,065.66 |
| 3/31/2023 | 3/31/2023 | | March 2023 Commissions Accrual | MCKINNEY | I-TITLE | | GJ | | 8,907.21 | -12,972.87 |
| 3/31/2023 | 3/31/2023 | | March 2023 Commissions Accrual | Grapevine HMH | I-TITLE | | GJ | | 13,889.41 | -26,862.28 |
| 3/31/2023 | 3/31/2023 | | March 2023 Commissions Accrual | Grapevine Interim | I-TITLE | | GJ | | 5,736.09 | -32,598.37 |
| 3/31/2023 | 3/31/2023 | | March 2023 Commissions Accrual | Allen | I-TITLE | | GJ | | 6,974.78 | -39,573.15 |
| 3/31/2023 | 3/31/2023 | | March 2023 Commissions Accrual | Pilot Point | I-TITLE | | GJ | | 1,776.74 | -41,349.89 |
| 3/31/2023 | 3/31/2023 | | March 2023 Commissions Accrual | Rockwall | I-TITLE | | GJ | | 585.46 | -41,935.35 |
| 3/31/2023 | 3/31/2023 | | March 2023 Commissions Accrual | Grand Prairie | I-TITLE | | GJ | | 5,505.27 | -47,440.62 |
| 3/31/2023 | 3/31/2023 | | March 2023 Commissions Accrual | Cedar Hill | I-TITLE | | GJ | | 1,174.30 | -48,614.92 |
| 3/31/2023 | 3/31/2023 | | Pilot Point-accrue Health Insurance | Pilot Point | I-TITLE | | GJ | | 1,776.12 | -50,391.04 |
| 4/1/2023 | 4/1/2023 | | Pilot Point-accrue Health Insurance | Pilot Point | I-TITLE | | GJ | | 1,776.12 | -52,167.16 |
| 4/1/2023 | 4/1/2023 | Reversed - | Reversed -- March 2023 Commissions Accrual | PLANO | I-TITLE | | GJ | 3,399.62 | | -48,767.54 |
| 4/1/2023 | 4/1/2023 | Reversed - | Reversed -- March 2023 Commissions Accrual | MCKINNEY | I-TITLE | | GJ | 8,907.21 | | -39,860.33 |
| 4/1/2023 | 4/1/2023 | Reversed - | Reversed -- March 2023 Commissions Accrual | Grapevine HMH | I-TITLE | | GJ | 13,889.41 | | -25,970.92 |
| 4/1/2023 | 4/1/2023 | Reversed - | Reversed -- March 2023 Commissions Accrual | Grapevine Interim | I-TITLE | | GJ | 5,736.09 | | -20,234.83 |
| 4/1/2023 | 4/1/2023 | Reversed - | Reversed -- March 2023 Commissions Accrual | Allen | I-TITLE | | GJ | 6,974.78 | | -13,260.05 |
| 4/1/2023 | 4/1/2023 | Reversed - | Reversed -- March 2023 Commissions Accrual | Pilot Point | I-TITLE | | GJ | 1,776.74 | | -11,483.31 |
| 4/1/2023 | 4/1/2023 | Reversed - | Reversed -- March 2023 Commissions Accrual | Rockwall | I-TITLE | | GJ | 585.46 | | -10,897.85 |
| 4/1/2023 | 4/1/2023 | Reversed - | Reversed -- March 2023 Commissions Accrual | Grand Prairie | I-TITLE | | GJ | 5,505.27 | | -5,392.58 |
| 4/1/2023 | 4/1/2023 | Reversed - | Reversed -- March 2023 Commissions Accrual | Cedar Hill | I-TITLE | | GJ | 1,174.30 | | -4,218.28 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/30/2023 | 4/30/2023 | | April 2023 Commissions Accrual | PLANO | I-TITLE | | GJ | | 6,098.72 | -10,317.00 |
| 4/30/2023 | 4/30/2023 | | April 2023 Commissions Accrual | MCKINNEY | I-TITLE | | GJ | | 9,383.09 | -19,700.09 |
| 4/30/2023 | 4/30/2023 | | April 2023 Commissions Accrual | Grapevine HMH | I-TITLE | | GJ | | 11,152.49 | -30,852.58 |
| 4/30/2023 | 4/30/2023 | | April 2023 Commissions Accrual | Grapevine Interim | I-TITLE | | GJ | | 357.18 | -31,209.76 |
| 4/30/2023 | 4/30/2023 | | April 2023 Commissions Accrual | Allen | I-TITLE | | GJ | | 30,176.59 | -61,386.35 |
| 4/30/2023 | 4/30/2023 | | April 2023 Commissions Accrual | Pilot Point | I-TITLE | | GJ | | 740.50 | -62,126.85 |
| 4/30/2023 | 4/30/2023 | | April 2023 Commissions Accrual | Rockwall | I-TITLE | | GJ | | 3,402.40 | -65,529.25 |
| 4/30/2023 | 4/30/2023 | | April 2023 Commissions Accrual | Grand Prairie | I-TITLE | | GJ | | 4,879.94 | -70,409.19 |
| 4/30/2023 | 4/30/2023 | | April 2023 Commissions Accrual | Cedar Hill | I-TITLE | | GJ | | 182.04 | -70,591.23 |
| 4/30/2023 | 4/30/2023 | | April 2023 Commissions Accrual | Grapevine Retail | I-TITLE | | GJ | | 219.02 | -70,810.25 |
| 4/30/2023 | 4/30/2023 | | Expense the January Spectrum bill | Grapevine HMH | I-TITLE | | GJ | | 88.96 | -70,899.21 |
| 5/1/2023 | 5/1/2023 | 23-020698 | Bill - Westcor land Title Insurance Company: Commitment - 641 Southeast Loop 323 | Waxahachie | I-TITLE | | APJ | 550.00 | | -70,349.21 |
| 5/1/2023 | 5/1/2023 | 23-020698 | Bill - Westcor land Title Insurance Company: TSR-RESPA Commitment 7622 25th | PLANO | I-TITLE | | APJ | 85.00 | | -70,264.21 |
| 5/1/2023 | 5/1/2023 | Reversed - | Reversed -- April 2023 Commissions Accrual | Grapevine Retail | I-TITLE | | GJ | 219.02 | | -70,045.19 |
| 5/1/2023 | 5/1/2023 | Reversed - | Reversed -- April 2023 Commissions Accrual | PLANO | I-TITLE | | GJ | 6,098.72 | | -63,946.47 |
| 5/1/2023 | 5/1/2023 | Reversed - | Reversed -- April 2023 Commissions Accrual | MCKINNEY | I-TITLE | | GJ | 9,383.09 | | -54,563.38 |
| 5/1/2023 | 5/1/2023 | Reversed - | Reversed -- April 2023 Commissions Accrual | Grapevine HMH | I-TITLE | | GJ | 11,152.49 | | -43,410.89 |
| 5/1/2023 | 5/1/2023 | Reversed - | Reversed -- April 2023 Commissions Accrual | Grapevine Interim | I-TITLE | | GJ | 357.18 | | -43,053.71 |
| 5/1/2023 | 5/1/2023 | Reversed - | Reversed -- April 2023 Commissions Accrual | Allen | I-TITLE | | GJ | 30,176.59 | | -12,877.12 |
| 5/1/2023 | 5/1/2023 | Reversed - | Reversed -- April 2023 Commissions Accrual | Pilot Point | I-TITLE | | GJ | 740.50 | | -12,136.62 |
| 5/1/2023 | 5/1/2023 | Reversed - | Reversed -- April 2023 Commissions Accrual | Rockwall | I-TITLE | | GJ | 3,402.40 | | -8,734.22 |
| 5/1/2023 | 5/1/2023 | Reversed - | Reversed -- April 2023 Commissions Accrual | Grand Prairie | I-TITLE | | GJ | 4,879.94 | | -3,854.28 |
| 5/1/2023 | 5/1/2023 | Reversed - | Reversed -- April 2023 Commissions Accrual | Cedar Hill | I-TITLE | | GJ | 182.04 | | -3,672.24 |
| 5/1/2023 | 5/1/2023 | Reversed - | Reversed -- Pilot Point-accrue Health Insurance | Pilot Point | I-TITLE | | GJ | 1,776.12 | | -1,896.12 |
| 5/1/2023 | 5/1/2023 | Reversed - | Reversed -- Pilot Point-accrue Health Insurance | Pilot Point | I-TITLE | | GJ | 1,776.12 | | -120.00 |
| 5/31/2023 | 5/31/2023 | | May 2023 Commissions Accrual | PLANO | I-TITLE | | GJ | | 7,981.99 | -8,101.99 |
| 5/31/2023 | 5/31/2023 | | May 2023 Commissions Accrual | MCKINNEY | I-TITLE | | GJ | | 8,203.25 | -16,305.24 |
| 5/31/2023 | 5/31/2023 | | May 2023 Commissions Accrual | Grapevine HMH | I-TITLE | | GJ | | 20,715.60 | -37,020.84 |
| 5/31/2023 | 5/31/2023 | | May 2023 Commissions Accrual | Grapevine Interim | I-TITLE | | GJ | | 709.29 | -37,730.13 |
| 5/31/2023 | 5/31/2023 | | May 2023 Commissions Accrual | Allen | I-TITLE | | GJ | | 10,955.45 | -48,685.58 |
| 5/31/2023 | 5/31/2023 | | May 2023 Commissions Accrual | Pilot Point | I-TITLE | | GJ | | 687.08 | -49,372.66 |
| 5/31/2023 | 5/31/2023 | | May 2023 Commissions Accrual | Rockwall | I-TITLE | | GJ | | 2,537.21 | -51,909.87 |
| 5/31/2023 | 5/31/2023 | | May 2023 Commissions Accrual | Grand Prairie | I-TITLE | | GJ | | 4,563.17 | -56,473.04 |
| 5/31/2023 | 5/31/2023 | | May 2023 Commissions Accrual | Cedar Hill | I-TITLE | | GJ | | 1,501.94 | -57,974.98 |
| 5/31/2023 | 5/31/2023 | | May 2023 Commissions Accrual | Grapevine Retail | I-TITLE | | GJ | | 1,515.40 | -59,490.38 |
| 5/31/2023 | 5/31/2023 | | May P&L trueup | TEXAS | I-TITLE | | GJ | 15,142.45 | | -44,347.93 |
| 5/31/2023 | 5/31/2023 | | May P&L trueup | Grand Prairie | I-TITLE | | GJ | 1,596.00 | | -45,943.93 |
| 5/31/2023 | 5/31/2023 | | May P&L trueup | Grapevine Retail | I-TITLE | | GJ | 2,380.37 | | -48,324.30 |
| 6/1/2023 | 6/1/2023 | Reversed - | Reversed -- May P&L trueup | TEXAS | I-TITLE | | GJ | | 15,142.45 | -63,466.75 |
| 6/1/2023 | 6/1/2023 | Reversed - | Reversed -- May P&L trueup | Grand Prairie | I-TITLE | | GJ | 1,596.00 | | -61,870.75 |
| 6/1/2023 | 6/1/2023 | Reversed - | Reversed -- May P&L trueup | Grapevine Retail | I-TITLE | | GJ | 2,380.37 | | -59,490.38 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/2023 | 6/1/2023 | Reversed - | Reversed -- May 2023 Commissions Accrual | PLANO | I-TITLE | | GJ | 7,981.99 | | -51,508.39 |
| 6/1/2023 | 6/1/2023 | Reversed - | Reversed -- May 2023 Commissions Accrual | MCKINNEY | I-TITLE | | GJ | 8,203.25 | | -43,305.14 |
| 6/1/2023 | 6/1/2023 | Reversed - | Reversed -- May 2023 Commissions Accrual | Grapevine HMH | I-TITLE | | GJ | 20,715.60 | | -22,589.54 |
| 6/1/2023 | 6/1/2023 | Reversed - | Reversed -- May 2023 Commissions Accrual | Grapevine Interim | I-TITLE | | GJ | 709.29 | | -21,880.25 |
| 6/1/2023 | 6/1/2023 | Reversed - | Reversed -- May 2023 Commissions Accrual | Allen | I-TITLE | | GJ | 10,955.45 | | -10,924.80 |
| 6/1/2023 | 6/1/2023 | Reversed - | Reversed -- May 2023 Commissions Accrual | Pilot Point | I-TITLE | | GJ | 687.08 | | -10,237.72 |
| 6/1/2023 | 6/1/2023 | Reversed - | Reversed -- May 2023 Commissions Accrual | Rockwall | I-TITLE | | GJ | 2,537.21 | | -7,700.51 |
| 6/1/2023 | 6/1/2023 | Reversed - | Reversed -- May 2023 Commissions Accrual | Grand Prairie | I-TITLE | | GJ | 4,563.17 | | -3,137.34 |
| 6/1/2023 | 6/1/2023 | Reversed - | Reversed -- May 2023 Commissions Accrual | Cedar Hill | I-TITLE | | GJ | 1,501.94 | | -1,635.40 |
| 6/1/2023 | 6/1/2023 | Reversed - | Reversed -- May 2023 Commissions Accrual | Grapevine Retail | I-TITLE | | GJ | 1,515.40 | | -120.00 |
| 6/30/2023 | 6/30/2023 | | June 2023 Commissions Accrual | PLANO | I-TITLE | | GJ | | 3,971.43 | -4,091.43 |
| 6/30/2023 | 6/30/2023 | | June 2023 Commissions Accrual | MCKINNEY | I-TITLE | | GJ | | 8,880.13 | -12,971.56 |
| 6/30/2023 | 6/30/2023 | | June 2023 Commissions Accrual | Grapevine HMH | I-TITLE | | GJ | | 3,382.98 | -16,354.54 |
| 6/30/2023 | 6/30/2023 | | June 2023 Commissions Accrual | Grapevine Interim | I-TITLE | | GJ | | 1,360.62 | -17,715.16 |
| 6/30/2023 | 6/30/2023 | | June 2023 Commissions Accrual | Allen | I-TITLE | | GJ | | 7,482.34 | -25,197.50 |
| 6/30/2023 | 6/30/2023 | | June 2023 Commissions Accrual | Pilot Point | I-TITLE | | GJ | | 3,411.20 | -28,608.70 |
| 6/30/2023 | 6/30/2023 | | June 2023 Commissions Accrual | Rockwall | I-TITLE | | GJ | | 4,378.11 | -32,986.81 |
| 6/30/2023 | 6/30/2023 | | June 2023 Commissions Accrual | Grand Prairie | I-TITLE | | GJ | | 4,830.47 | -37,817.28 |
| 6/30/2023 | 6/30/2023 | | June 2023 Commissions Accrual | Cedar Hill | I-TITLE | | GJ | | 2,159.20 | -39,976.48 |
| 6/30/2023 | 6/30/2023 | | June 2023 Commissions Accrual | Grapevine Retail | I-TITLE | | GJ | | 4,143.17 | -44,119.65 |
| 6/30/2023 | 6/30/2023 | | Move Zoccam double payment to Accrued Liab | DAL - Title | I-TITLE | | GJ | | 642.27 | -43,477.38 |
| 7/1/2023 | 7/1/2023 | Reversed - | Reversed -- June 2023 Commissions Accrual | Cedar Hill | I-TITLE | | GJ | 2,159.20 | | -41,318.18 |
| 7/1/2023 | 7/1/2023 | Reversed - | Reversed -- June 2023 Commissions Accrual | Grapevine Retail | I-TITLE | | GJ | 4,143.17 | | -37,175.01 |
| 7/1/2023 | 7/1/2023 | Reversed - | Reversed -- June 2023 Commissions Accrual | PLANO | I-TITLE | | GJ | 3,971.43 | | -33,203.58 |
| 7/1/2023 | 7/1/2023 | Reversed - | Reversed -- June 2023 Commissions Accrual | MCKINNEY | I-TITLE | | GJ | 8,880.13 | | -24,323.45 |
| 7/1/2023 | 7/1/2023 | Reversed - | Reversed -- June 2023 Commissions Accrual | Grapevine HMH | I-TITLE | | GJ | 3,382.98 | | -20,940.47 |
| 7/1/2023 | 7/1/2023 | Reversed - | Reversed -- June 2023 Commissions Accrual | Grapevine Interim | I-TITLE | | GJ | 1,360.62 | | -19,579.85 |
| 7/1/2023 | 7/1/2023 | Reversed - | Reversed -- June 2023 Commissions Accrual | Allen | I-TITLE | | GJ | 7,482.34 | | -12,097.51 |
| 7/1/2023 | 7/1/2023 | Reversed - | Reversed -- June 2023 Commissions Accrual | Pilot Point | I-TITLE | | GJ | 3,411.20 | | -8,686.31 |
| 7/1/2023 | 7/1/2023 | Reversed - | Reversed -- June 2023 Commissions Accrual | Rockwall | I-TITLE | | GJ | 4,378.11 | | -4,308.20 |
| 7/1/2023 | 7/1/2023 | Reversed - | Reversed -- June 2023 Commissions Accrual | Grand Prairie | I-TITLE | | GJ | 4,830.47 | | 522.27 |
| 7/7/2023 | 7/7/2023 | Reversed - | Reversed -- Move Zoccam double payment to Accrued Liab | DAL - Title | I-TITLE | | GJ | | 642.27 | -120.00 |
| 7/31/2023 | 7/31/2023 | | Allen- July Accruals | Allen | I-TITLE | | GJ | 329.39 | | -449.39 |
| 7/31/2023 | 7/31/2023 | | Allen- July Accruals | Allen | I-TITLE | | GJ | 333.14 | | -782.53 |
| 7/31/2023 | 7/31/2023 | | July 2023 Commissions Accrual | PLANO | I-TITLE | | GJ | 2,360.81 | | -3,143.34 |
| 7/31/2023 | 7/31/2023 | | July 2023 Commissions Accrual | MCKINNEY | I-TITLE | | GJ | 6,173.56 | | -9,316.90 |
| 7/31/2023 | 7/31/2023 | | July 2023 Commissions Accrual | Grapevine HMH | I-TITLE | | GJ | 1,957.23 | | -11,274.13 |
| 7/31/2023 | 7/31/2023 | | July 2023 Commissions Accrual | Grapevine Interim | I-TITLE | | GJ | 494.44 | | -11,768.57 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/31/2023 | 7/31/2023 | | July 2023 Commissions Accrual | Allen | I-TITLE | | GJ | | 8,700.99 | -20,469.56 |
| 7/31/2023 | 7/31/2023 | | July 2023 Commissions Accrual | Pilot Point | I-TITLE | | GJ | | 604.56 | -21,074.12 |
| 7/31/2023 | 7/31/2023 | | July 2023 Commissions Accrual | Rockwall | I-TITLE | | GJ | | 2,057.25 | -23,131.37 |
| 7/31/2023 | 7/31/2023 | | July 2023 Commissions Accrual | Grand Prairie | I-TITLE | | GJ | | 6,721.00 | -29,852.37 |
| 7/31/2023 | 7/31/2023 | | July 2023 Commissions Accrual | Cedar Hill | I-TITLE | | GJ | | 1,681.34 | -31,533.71 |
| 7/31/2023 | 7/31/2023 | | July 2023 Commissions Accrual | Grapevine Retail | I-TITLE | | GJ | | 4,638.44 | -36,172.15 |
| 8/1/2023 | 8/1/2023 | Reversed - | Reversed -- Allen- July Accruals | Allen | I-TITLE | | GJ | 329.39 | | -35,842.76 |
| 8/1/2023 | 8/1/2023 | Reversed - | Reversed -- Allen- July Accruals | Allen | I-TITLE | | GJ | 333.14 | | -35,509.62 |
| 8/1/2023 | 8/1/2023 | Reversed - | Reversed -- July 2023 Commissions Accrual | PLANO | I-TITLE | | GJ | 2,360.81 | | -33,148.81 |
| 8/1/2023 | 8/1/2023 | Reversed - | Reversed -- July 2023 Commissions Accrual | MCKINNEY | I-TITLE | | GJ | 6,173.56 | | -26,975.25 |
| 8/1/2023 | 8/1/2023 | Reversed - | Reversed -- July 2023 Commissions Accrual | Grapevine HMH | I-TITLE | | GJ | 1,957.23 | | -25,018.02 |
| 8/1/2023 | 8/1/2023 | Reversed - | Reversed -- July 2023 Commissions Accrual | Grapevine Interim | I-TITLE | | GJ | 494.44 | | -24,523.58 |
| 8/1/2023 | 8/1/2023 | Reversed - | Reversed -- July 2023 Commissions Accrual | Allen | I-TITLE | | GJ | 8,700.99 | | -15,822.59 |
| 8/1/2023 | 8/1/2023 | Reversed - | Reversed -- July 2023 Commissions Accrual | Pilot Point | I-TITLE | | GJ | 604.56 | | -15,218.03 |
| 8/1/2023 | 8/1/2023 | Reversed - | Reversed -- July 2023 Commissions Accrual | Rockwall | I-TITLE | | GJ | 2,057.25 | | -13,160.78 |
| 8/1/2023 | 8/1/2023 | Reversed - | Reversed -- July 2023 Commissions Accrual | Grand Prairie | I-TITLE | | GJ | 6,721.00 | | -6,439.78 |
| 8/1/2023 | 8/1/2023 | Reversed - | Reversed -- July 2023 Commissions Accrual | Cedar Hill | I-TITLE | | GJ | 1,681.34 | | -4,758.44 |
| 8/1/2023 | 8/1/2023 | Reversed - | Reversed -- July 2023 Commissions Accrual | Grapevine Retail | I-TITLE | | GJ | 4,638.44 | | -120.00 |
| 8/31/2023 | 8/31/2023 | | Accrue Ft. Worth United Health Bill | Ft. Worth | I-TITLE | | GJ | | 7,899.82 | -8,019.82 |
| 8/31/2023 | 8/31/2023 | | August 2023 Commissions Accrual | PLANO | I-TITLE | | GJ | | 1,906.61 | -9,926.43 |
| 8/31/2023 | 8/31/2023 | | August 2023 Commissions Accrual | MCKINNEY | I-TITLE | | GJ | | 5,631.09 | -15,557.52 |
| 8/31/2023 | 8/31/2023 | | August 2023 Commissions Accrual | Grapevine HMH | I-TITLE | | GJ | | 2,420.76 | -17,978.28 |
| 8/31/2023 | 8/31/2023 | | August 2023 Commissions Accrual | Grapevine Interim | I-TITLE | | GJ | | 539.18 | -18,517.46 |
| 8/31/2023 | 8/31/2023 | | August 2023 Commissions Accrual | Allen | I-TITLE | | GJ | | 6,847.26 | -25,364.72 |
| 8/31/2023 | 8/31/2023 | | August 2023 Commissions Accrual | Rockwall | I-TITLE | | GJ | | 3,263.64 | -28,628.36 |
| 8/31/2023 | 8/31/2023 | | August 2023 Commissions Accrual | Grand Prairie | I-TITLE | | GJ | | 5,387.77 | -34,016.13 |
| 8/31/2023 | 8/31/2023 | | August 2023 Commissions Accrual | Cedar Hill | I-TITLE | | GJ | | 4,611.88 | -38,628.01 |
| 8/31/2023 | 8/31/2023 | | August 2023 Commissions Accrual | Waxahachie | I-TITLE | | GJ | | 521.26 | -39,149.27 |
| 8/31/2023 | 8/31/2023 | | August 2023 Commissions Accrual | Grapevine Retail | I-TITLE | | GJ | | 2,655.89 | -41,805.16 |
| **Totals for 2020 - Accrued Expense** | | | | | | | | **669,912.21** | **692,428.41** | **-41,805.16** |

**2506 - AP - Starrex (Balance forward As of 09/01/2022)**

| | | | | | | | | | | -309,151.61 |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/2/2022 | 9/2/2022 | | AMEX payment paid by STX | DAL - Title | I-TITLE | | GJ | | 13,084.15 | -322,235.76 |
| 9/3/2022 | 9/3/2022 | | Ring Central Phone Service for September | DAL - Title | I-TITLE | | GJ | | 655.89 | -322,891.65 |
| 9/13/2022 | 9/13/2022 | | DAL-pay STX back | DAL - Title | I-TITLE | | GJ | 250,000.00 | | -72,891.65 |
| 9/21/2022 | 9/21/2022 | | MAG-pay back STX | DAL - Title | I-TITLE | | GJ | 72,891.65 | | 0.00 |
| 9/30/2022 | 9/30/2022 | | MTC-Office 365, Adobe Pro and IT Fee | PLANO | I-TITLE | | GJ | | 1,292.95 | -1,292.95 |
| 9/30/2022 | 9/30/2022 | | MTC-Office 365, Adobe Pro and IT Fee | MCKINNEY | I-TITLE | | GJ | | 1,978.70 | -3,271.65 |
| 9/30/2022 | 9/30/2022 | | MTC-Office 365, Adobe Pro and IT Fee | TX-Title Plant | I-TITLE | | GJ | | 190.00 | -3,461.65 |
| 9/30/2022 | 9/30/2022 | | MTC-Office 365, Adobe Pro and IT Fee | TEXAS | I-TITLE | | GJ | | 114.00 | -3,575.65 |
| 9/30/2022 | 9/30/2022 | | MTC-Office 365, Adobe Pro and IT Fee | Grapevine Interim | I-TITLE | | GJ | | 685.76 | -4,261.41 |
| 9/30/2022 | 9/30/2022 | | Transfer to STX | DAL - Title | I-TITLE | | GJ | 4,261.41 | | 0.00 |
| 10/12/2022 | 10/12/2022 | | Transfer from STX | DAL - Title | I-TITLE | | GJ | | 108,500.00 | -108,500.00 |
| 10/28/2022 | 10/28/2022 | | BSTT Settlement | DAL - Title | I-TITLE | | GJ | | 31,316.29 | -139,816.29 |

STARREX000044.xlsx
General Ledger report (14)

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/31/2022 | 10/31/2022 | | MTC-Office 365, Adobe Pro and IT Fee | PLANO | I-TITLE | | GJ | | 1,263.11 | -141,079.40 |
| 10/31/2022 | 10/31/2022 | | MTC-Office 365, Adobe Pro and IT Fee | MCKINNEY | I-TITLE | | GJ | | 1,578.89 | -142,658.29 |
| 10/31/2022 | 10/31/2022 | | MTC-Office 365, Adobe Pro and IT Fee | TX-Title Plant | I-TITLE | | GJ | | 228.00 | -142,886.29 |
| 10/31/2022 | 10/31/2022 | | MTC-Office 365, Adobe Pro and IT Fee | TEXAS | I-TITLE | | GJ | | 114.00 | -143,000.29 |
| 10/31/2022 | 10/31/2022 | | MTC-Office 365, Adobe Pro and IT Fee | Grapevine HMH | I-TITLE | | GJ | | 947.33 | -143,947.62 |
| 10/31/2022 | 10/31/2022 | | MTC-Office 365, Adobe Pro and IT Fee | Grapevine Interim | I-TITLE | | GJ | | 631.56 | -144,579.18 |
| 10/31/2022 | 10/31/2022 | | MTC-Office 365, Adobe Pro and IT Fee | Allen | I-TITLE | | GJ | | 631.56 | -145,210.74 |
| 10/31/2022 | 10/31/2022 | | Paid In Capital Starrex | DAL - Title | I-TITLE | | GJ | | 377,424.97 | -522,635.71 |
| 10/31/2022 | 10/31/2022 | | Ring Central | DAL - Title | I-TITLE | | GJ | | 2,022.78 | -524,658.49 |
| 11/1/2022 | 11/1/2022 | | AMEX payment by STX | TEXAS | I-TITLE | | GJ | | 43,592.00 | -568,250.49 |
| 11/16/2022 | 11/16/2022 | | AMEX payment by STX | DAL - Title | I-TITLE | | GJ | | 45,770.00 | -614,020.49 |
| 11/23/2022 | 11/23/2022 | | Wire to HMH for Grapevine Furniture | Grapevine HMH | I-TITLE | | GJ | | 100,000.00 | -714,020.49 |
| 11/30/2022 | 11/30/2022 | | MTC-Office 365, Adobe Pro and IT Fee | PLANO | I-TITLE | | GJ | | 1,238.96 | -715,259.45 |
| 11/30/2022 | 11/30/2022 | | MTC-Office 365, Adobe Pro and IT Fee | MCKINNEY | I-TITLE | | GJ | | 1,548.70 | -716,808.15 |
| 11/30/2022 | 11/30/2022 | | MTC-Office 365, Adobe Pro and IT Fee | TX-Title Plant | I-TITLE | | GJ | | 228.00 | -717,036.15 |
| 11/30/2022 | 11/30/2022 | | MTC-Office 365, Adobe Pro and IT Fee | TEXAS | I-TITLE | | GJ | | 114.00 | -717,150.15 |
| 11/30/2022 | 11/30/2022 | | MTC-Office 365, Adobe Pro and IT Fee | Grapevine HMH | I-TITLE | | GJ | | 929.22 | -718,079.37 |
| 11/30/2022 | 11/30/2022 | | MTC-Office 365, Adobe Pro and IT Fee | Grapevine Interim | I-TITLE | | GJ | | 619.48 | -718,698.85 |
| 11/30/2022 | 11/30/2022 | | MTC-Office 365, Adobe Pro and IT Fee | Allen | I-TITLE | | GJ | | 619.48 | -719,318.33 |
| 11/30/2022 | 11/30/2022 | | Ring Central | PLANO | I-TITLE | | GJ | | 296.72 | -719,615.05 |
| 11/30/2022 | 11/30/2022 | | Ring Central | MCKINNEY | I-TITLE | | GJ | | 393.09 | -720,008.14 |
| 11/30/2022 | 11/30/2022 | | Ring Central | Grapevine HMH | I-TITLE | | GJ | | 179.89 | -720,188.03 |
| 11/30/2022 | 11/30/2022 | | Ring Central | Allen | I-TITLE | | GJ | | 1,072.98 | -721,261.01 |
| 12/1/2022 | 12/1/2022 | | November AMEX | DAL - Title | I-TITLE | | GJ | | 439.93 | -721,700.94 |
| 12/8/2022 | 12/8/2022 | | AMEX payment by STX | TEXAS | I-TITLE | | GJ | | 13,022.12 | -734,723.06 |
| 12/9/2022 | 12/9/2022 | | Ring Central | DAL - Title | I-TITLE | | GJ | | 1,004.54 | -735,727.60 |
| 12/13/2022 | 12/13/2022 | | Transfer from STX | DAL - Title | I-TITLE | | GJ | | 92,000.00 | -827,727.60 |
| 12/28/2022 | 12/28/2022 | | Transfer from STX | DAL - Title | I-TITLE | | GJ | | 50,000.00 | -877,727.60 |
| 12/31/2022 | 12/31/2022 | | AR/AP True Up | TEXAS | I-TITLE | | GJ | 377,424.99 | | -500,302.61 |
| 12/31/2022 | 12/31/2022 | | Interest due to STX on AR balances | TEXAS | I-TITLE | | GJ | | 3,718.49 | -504,021.10 |
| 12/31/2022 | 12/31/2022 | | MTC-Office 365, Adobe Pro and IT Fee | PLANO | I-TITLE | | GJ | | 1,238.96 | -505,260.06 |
| 12/31/2022 | 12/31/2022 | | MTC-Office 365, Adobe Pro and IT Fee | MCKINNEY | I-TITLE | | GJ | | 1,548.70 | -506,808.76 |
| 12/31/2022 | 12/31/2022 | | MTC-Office 365, Adobe Pro and IT Fee | TX-Title Plant | I-TITLE | | GJ | | 228.00 | -507,036.76 |
| 12/31/2022 | 12/31/2022 | | MTC-Office 365, Adobe Pro and IT Fee | TEXAS | I-TITLE | | GJ | | 76.00 | -507,112.76 |
| 12/31/2022 | 12/31/2022 | | MTC-Office 365, Adobe Pro and IT Fee | Grapevine HMH | I-TITLE | | GJ | | 929.22 | -508,041.98 |
| 12/31/2022 | 12/31/2022 | | MTC-Office 365, Adobe Pro and IT Fee | Grapevine Interim | I-TITLE | | GJ | | 619.48 | -508,661.46 |
| 12/31/2022 | 12/31/2022 | | MTC-Office 365, Adobe Pro and IT Fee | Allen | I-TITLE | | GJ | | 619.48 | -509,280.94 |
| 1/11/2023 | 1/11/2023 | | Transfers from STX | DAL - Title | I-TITLE | | GJ | | 24,000.00 | -533,280.94 |
| 1/11/2023 | 1/11/2023 | | Transfers from STX | DAL - Title | I-TITLE | | GJ | | 44,000.00 | -577,280.94 |
| 1/20/2023 | 1/20/2023 | | AMEX paid by STX | DAL - Title | I-TITLE | | GJ | | 33,497.72 | -610,778.66 |
| 1/26/2023 | 1/26/2023 | | Ring Central | DAL - Title | I-TITLE | | GJ | | 1,009.53 | -611,788.19 |
| 1/27/2023 | 1/27/2023 | | Transfer from STX | DAL - Title | I-TITLE | | GJ | | 55,000.00 | -666,788.19 |
| 1/31/2023 | 1/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | PLANO | I-TITLE | | GJ | | 1,172.41 | -667,960.60 |
| 1/31/2023 | 1/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | MCKINNEY | I-TITLE | | GJ | | 1,172.41 | -669,133.01 |
| 1/31/2023 | 1/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | TX-Title Plant | I-TITLE | | GJ | | 152.00 | -669,285.01 |
| 1/31/2023 | 1/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | TEXAS | I-TITLE | | GJ | | 114.00 | -669,399.01 |
| 1/31/2023 | 1/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Grapevine HMH | I-TITLE | | GJ | | 879.31 | -670,278.32 |
| 1/31/2023 | 1/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Grapevine Interim | I-TITLE | | GJ | | 586.20 | -670,864.52 |
| 1/31/2023 | 1/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Allen | I-TITLE | | GJ | | 1,172.41 | -672,036.93 |
| 2/13/2023 | 2/13/2023 | | Transfer from STX | DAL - Title | I-TITLE | | GJ | | 31,000.00 | -703,036.93 |
| 2/21/2023 | 2/21/2023 | | AMEX payment by STX | TEXAS | I-TITLE | | GJ | | 24,526.41 | -727,563.34 |
| 2/24/2023 | 2/24/2023 | | Transfer from STX | DAL - Title | I-TITLE | | GJ | | 41,000.00 | -768,563.34 |

STARREX000044.xlsx
General Ledger report (14)

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/28/2023 | 2/28/2023 | | February Ring Central | DAL - Title | I-TITLE | | GJ | | 2,203.31 | -770,766.65 |
| 2/28/2023 | 2/28/2023 | | MTC-Office 365, Adobe Pro and IT Fee | PLANO | I-TITLE | | GJ | | 1,369.25 | -772,135.90 |
| 2/28/2023 | 2/28/2023 | | MTC-Office 365, Adobe Pro and IT Fee | MCKINNEY | I-TITLE | | GJ | | 1,095.40 | -773,231.30 |
| 2/28/2023 | 2/28/2023 | | MTC-Office 365, Adobe Pro and IT Fee | TX-Title Plant | I-TITLE | | GJ | | 152.00 | -773,383.30 |
| 2/28/2023 | 2/28/2023 | | MTC-Office 365, Adobe Pro and IT Fee | TEXAS | I-TITLE | | GJ | | 114.00 | -773,497.30 |
| 2/28/2023 | 2/28/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Grapevine HMH | I-TITLE | | GJ | | 821.55 | -774,318.85 |
| 2/28/2023 | 2/28/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Grapevine Interim | I-TITLE | | GJ | | 547.70 | -774,866.55 |
| 2/28/2023 | 2/28/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Allen | I-TITLE | | GJ | | 1,095.40 | -775,961.95 |
| 2/28/2023 | 2/28/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Pilot Point | I-TITLE | | GJ | | 547.70 | -776,509.65 |
| 2/28/2023 | 2/28/2023 | | New Hire Background Checks | TEXAS | I-TITLE | | GJ | | 91.51 | -776,601.16 |
| 3/8/2023 | 3/8/2023 | | March Ring Central | DAL - Title | I-TITLE | | GJ | | 3,426.51 | -780,027.67 |
| 3/23/2023 | 3/23/2023 | | AMEX payment by STX | TEXAS | I-TITLE | | GJ | | 25,817.78 | -805,845.45 |
| 3/31/2023 | 3/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | PLANO | I-TITLE | | GJ | | 1,044.86 | -806,890.31 |
| 3/31/2023 | 3/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | MCKINNEY | I-TITLE | | GJ | | 1,044.86 | -807,935.17 |
| 3/31/2023 | 3/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | TX-Title Plant | I-TITLE | | GJ | | 152.00 | -808,087.17 |
| 3/31/2023 | 3/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | TEXAS | I-TITLE | | GJ | | 114.00 | -808,201.17 |
| 3/31/2023 | 3/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Grapevine HMH | I-TITLE | | GJ | | 1,044.86 | -809,246.03 |
| 3/31/2023 | 3/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Grapevine Interim | I-TITLE | | GJ | | 522.43 | -809,768.46 |
| 3/31/2023 | 3/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Allen | I-TITLE | | GJ | | 1,044.86 | -810,813.32 |
| 3/31/2023 | 3/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Pilot Point | I-TITLE | | GJ | | 522.43 | -811,335.75 |
| 3/31/2023 | 3/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Rockwall | I-TITLE | | GJ | | 522.43 | -811,858.18 |
| 4/3/2023 | 4/3/2023 | | Title Corp-Overnight Charges from Innovative | DAL - Title | I-TITLE | | GJ | | 4,155.13 | -816,013.31 |
| 4/4/2023 | 4/4/2023 | | April Ring Central | TEXAS | I-TITLE | | GJ | | 4,175.14 | -820,188.45 |
| 4/5/2023 | 4/5/2023 | | AMEX payment by STX | TEXAS | I-TITLE | | GJ | | 37,080.02 | -857,268.47 |
| 4/12/2023 | 4/12/2023 | | Transfers for Payroll | DAL - Title | I-TITLE | | GJ | | 15,000.00 | -872,268.47 |
| 4/21/2023 | 4/21/2023 | | MKN-Computer shipped by Innovative | MCKINNEY | I-TITLE | | GJ | | 107.18 | -872,375.65 |
| 4/25/2023 | 4/25/2023 | | AMEX payment by STX | TEXAS | I-TITLE | | GJ | | 37,080.02 | -909,455.67 |
| 4/30/2023 | 4/30/2023 | | April AMEX | Rockwall | I-TITLE | | GJ | | 2,048.98 | -911,504.65 |
| 4/30/2023 | 4/30/2023 | | MTC-Office 365, Adobe Pro and IT Fee | PLANO | I-TITLE | | GJ | | 673.70 | -912,178.35 |
| 4/30/2023 | 4/30/2023 | | MTC-Office 365, Adobe Pro and IT Fee | MCKINNEY | I-TITLE | | GJ | | 1,122.84 | -913,301.19 |
| 4/30/2023 | 4/30/2023 | | MTC-Office 365, Adobe Pro and IT Fee | TX-Title Plant | I-TITLE | | GJ | | 152.00 | -913,453.19 |
| 4/30/2023 | 4/30/2023 | | MTC-Office 365, Adobe Pro and IT Fee | TEXAS | I-TITLE | | GJ | | 114.00 | -913,567.19 |
| 4/30/2023 | 4/30/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Grapevine HMH | I-TITLE | | GJ | | 898.27 | -914,465.46 |
| 4/30/2023 | 4/30/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Grapevine Interim | I-TITLE | | GJ | | 449.13 | -914,914.59 |
| 4/30/2023 | 4/30/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Allen | I-TITLE | | GJ | | 1,122.84 | -916,037.43 |
| 4/30/2023 | 4/30/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Pilot Point | I-TITLE | | GJ | | 449.13 | -916,486.56 |
| 4/30/2023 | 4/30/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Rockwall | I-TITLE | | GJ | | 449.13 | -916,935.69 |
| 4/30/2023 | 4/30/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Grand Prairie | I-TITLE | | GJ | | 449.13 | -917,384.82 |
| 4/30/2023 | 4/30/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Cedar Hill | I-TITLE | | GJ | | 898.27 | -918,283.09 |
| 4/30/2023 | 4/30/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Waxahachie | I-TITLE | | GJ | | 449.13 | -918,732.22 |
| 4/30/2023 | 4/30/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Grapevine Retail | I-TITLE | | GJ | | 673.70 | -919,405.92 |
| 5/3/2023 | 5/3/2023 | | MKN- Computers shipped by Innovative | MCKINNEY | I-TITLE | | GJ | | 107.21 | -919,513.13 |
| 5/3/2023 | 5/3/2023 | | Ring Central | TEXAS | I-TITLE | | GJ | | 2,146.56 | -921,659.69 |
| 5/22/2023 | 5/22/2023 | | MKN-Computer shipped by Innovative | MCKINNEY | I-TITLE | | GJ | | 723.15 | -922,382.84 |
| 5/26/2023 | 5/26/2023 | | Other Receipt | DAL - Title | I-TITLE | | CRJ | 20,000.00 | | -942,382.84 |
| 5/31/2023 | 5/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | PLANO | I-TITLE | | GJ | | 690.92 | -943,073.76 |
| 5/31/2023 | 5/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | MCKINNEY | I-TITLE | | GJ | | 921.23 | -943,994.99 |
| 5/31/2023 | 5/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | TX-Title Plant | I-TITLE | | GJ | | 152.00 | -944,146.99 |
| 5/31/2023 | 5/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | TEXAS | I-TITLE | | GJ | | 114.00 | -944,260.99 |
| 5/31/2023 | 5/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Grapevine HMH | I-TITLE | | GJ | | 921.23 | -945,182.22 |
| 5/31/2023 | 5/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Grapevine Interim | I-TITLE | | GJ | | 460.62 | -945,642.84 |

STARREX000044.xlsx
General Ledger report (14)

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/31/2023 | 5/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Allen | I-TITLE | | GJ | | 1,151.54 | -946,794.38 |
| 5/31/2023 | 5/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Pilot Point | I-TITLE | | GJ | | 460.62 | -947,255.00 |
| 5/31/2023 | 5/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Rockwall | I-TITLE | | GJ | | 921.23 | -948,176.23 |
| 5/31/2023 | 5/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Grand Prairie | I-TITLE | | GJ | | 690.92 | -948,867.15 |
| 5/31/2023 | 5/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Cedar Hill | I-TITLE | | GJ | | 1,151.54 | -950,018.69 |
| 5/31/2023 | 5/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Waxahachie | I-TITLE | | GJ | | 460.62 | -950,479.31 |
| 5/31/2023 | 5/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Grapevine Retail | I-TITLE | | GJ | | 690.92 | -951,170.23 |
| 5/31/2023 | 5/31/2023 | | May AMEX | Allen | I-TITLE | | GJ | | 117.99 | -951,288.22 |
| 6/2/2023 | 6/2/2023 | | AMEX paid by STX | TEXAS | I-TITLE | | GJ | | 35,172.92 | -986,461.14 |
| 6/15/2023 | 6/15/2023 | | Ring Central Bill | DAL - Title | I-TITLE | | GJ | | 2,353.59 | -988,814.73 |
| 6/30/2023 | 6/30/2023 | | MTC-Office 365, Adobe Pro and IT Fee | PLANO | I-TITLE | | GJ | | 449.13 | -989,263.86 |
| 6/30/2023 | 6/30/2023 | | MTC-Office 365, Adobe Pro and IT Fee | MCKINNEY | I-TITLE | | GJ | | 1,122.84 | -990,386.70 |
| 6/30/2023 | 6/30/2023 | | MTC-Office 365, Adobe Pro and IT Fee | TX-Title Plant | I-TITLE | | GJ | | 152.00 | -990,538.70 |
| 6/30/2023 | 6/30/2023 | | MTC-Office 365, Adobe Pro and IT Fee | TEXAS | I-TITLE | | GJ | | 114.00 | -990,652.70 |
| 6/30/2023 | 6/30/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Grapevine HMH | I-TITLE | | GJ | | 898.27 | -991,550.97 |
| 6/30/2023 | 6/30/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Grapevine Interim | I-TITLE | | GJ | | 449.13 | -992,000.10 |
| 6/30/2023 | 6/30/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Allen | I-TITLE | | GJ | | 1,122.84 | -993,122.94 |
| 6/30/2023 | 6/30/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Pilot Point | I-TITLE | | GJ | | 449.13 | -993,572.07 |
| 6/30/2023 | 6/30/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Rockwall | I-TITLE | | GJ | | 898.27 | -994,470.34 |
| 6/30/2023 | 6/30/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Grand Prairie | I-TITLE | | GJ | | 673.70 | -995,144.04 |
| 6/30/2023 | 6/30/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Cedar Hill | I-TITLE | | GJ | | 1,122.84 | -996,266.88 |
| 6/30/2023 | 6/30/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Waxahachie | I-TITLE | | GJ | | 449.13 | -996,716.01 |
| 6/30/2023 | 6/30/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Grapevine Retail | I-TITLE | | GJ | | 673.70 | -997,389.71 |
| 7/1/2023 | 7/1/2023 | | AMEX payment by STX | TEXAS | I-TITLE | | GJ | | 41,067.47 | -1,038,457.18 |
| 7/12/2023 | 7/12/2023 | | Transfer from STX for payroll | TEXAS | I-TITLE | | GJ | | 105,000.00 | -1,143,457.18 |
| 7/19/2023 | 7/19/2023 | | Transfers to STX | TEXAS | I-TITLE | | GJ | 60,000.00 | | -1,083,457.18 |
| 7/31/2023 | 7/31/2023 | | July Amex | Ft. Worth | I-TITLE | | GJ | | 302.02 | -1,083,759.20 |
| 7/31/2023 | 7/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | PLANO | I-TITLE | | GJ | | 438.32 | -1,084,197.52 |
| 7/31/2023 | 7/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | DAL - Title | I-TITLE | | GJ | | 38.00 | -1,084,235.52 |
| 7/31/2023 | 7/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | MCKINNEY | I-TITLE | | GJ | | 1,095.80 | -1,085,331.32 |
| 7/31/2023 | 7/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | TX-Title Plant | I-TITLE | | GJ | | 76.00 | -1,085,407.32 |
| 7/31/2023 | 7/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | TEXAS | I-TITLE | | GJ | | 266.00 | -1,085,673.32 |
| 7/31/2023 | 7/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Grapevine HMH | I-TITLE | | GJ | | 876.64 | -1,086,549.96 |
| 7/31/2023 | 7/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Grapevine Interim | I-TITLE | | GJ | | 438.32 | -1,086,988.28 |
| 7/31/2023 | 7/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Allen | I-TITLE | | GJ | | 1,095.80 | -1,088,084.08 |
| 7/31/2023 | 7/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Pilot Point | I-TITLE | | GJ | | 438.32 | -1,088,522.40 |
| 7/31/2023 | 7/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Rockwall | I-TITLE | | GJ | | 876.64 | -1,089,399.04 |
| 7/31/2023 | 7/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Grand Prairie | I-TITLE | | GJ | | 438.32 | -1,089,837.36 |
| 7/31/2023 | 7/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Cedar Hill | I-TITLE | | GJ | | 876.64 | -1,090,714.00 |
| 7/31/2023 | 7/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Waxahachie | I-TITLE | | GJ | | 438.32 | -1,091,152.32 |
| 7/31/2023 | 7/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Grapevine Retail | I-TITLE | | GJ | | 438.32 | -1,091,590.64 |
| 7/31/2023 | 7/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Ft. Worth | I-TITLE | | GJ | | 266.00 | -1,091,856.64 |
| 7/31/2023 | 7/31/2023 | | Ring Central | TEXAS | I-TITLE | | GJ | | 2,473.59 | -1,094,330.23 |
| 8/1/2023 | 8/1/2023 | | Transfer to STX | TEXAS | I-TITLE | | GJ | 45,765.68 | | -1,048,564.55 |
| 8/3/2023 | 8/3/2023 | | Ring Central | TEXAS | I-TITLE | | GJ | | 1,974.62 | -1,050,539.17 |
| 8/10/2023 | 8/10/2023 | | AMEX payment by STX | DAL - Title | I-TITLE | | GJ | | 30,489.33 | -1,081,028.50 |
| 8/10/2023 | 8/10/2023 | | Transfers for Payroll | TEXAS | I-TITLE | | GJ | | 95,000.00 | -1,176,028.50 |
| 8/31/2023 | 8/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | DAL - Title | I-TITLE | | GJ | | 38.00 | -1,176,066.50 |
| 8/31/2023 | 8/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | MCKINNEY | I-TITLE | | GJ | | 760.55 | -1,176,827.05 |
| 8/31/2023 | 8/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | TX-Title Plant | I-TITLE | | GJ | | 114.00 | -1,176,941.05 |
| 8/31/2023 | 8/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | TEXAS | I-TITLE | | GJ | | 152.00 | -1,177,093.05 |
| 8/31/2023 | 8/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Grapevine HMH | I-TITLE | | GJ | | 760.55 | -1,177,853.60 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/31/2023 | 8/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Grapevine Interim | I-TITLE | | GJ | | 507.03 | -1,178,360.63 |
| 8/31/2023 | 8/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Allen | I-TITLE | | GJ | | 1,267.59 | -1,179,628.22 |
| 8/31/2023 | 8/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Rockwall | I-TITLE | | GJ | | 760.55 | -1,180,388.77 |
| 8/31/2023 | 8/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Grand Prairie | I-TITLE | | GJ | | 760.55 | -1,181,149.32 |
| 8/31/2023 | 8/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Cedar Hill | I-TITLE | | GJ | | 760.55 | -1,181,909.87 |
| 8/31/2023 | 8/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Waxahachie | I-TITLE | | GJ | | 507.03 | -1,182,416.90 |
| 8/31/2023 | 8/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Grapevine Retail | I-TITLE | | GJ | | 507.03 | -1,182,923.93 |
| **Totals for 2506 - AP - Starrex** | | | | | | | | **810,343.73** | **1,684,116.05** | **-1,182,923.93** |

**2530 - AP - Magnolia Title Houston (Balance forward As of 09/01/2022)**

| | | | | | | | | | | 0.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/14/2022 | 12/14/2022 | | MTC-HOU; 12/15/22 Payroll | MCKINNEY | I-TITLE | | GJ | | 9,813.83 | -9,813.83 |
| 12/31/2022 | 12/31/2022 | | AR/AP True Up | TEXAS | I-TITLE | | GJ | 9,813.83 | | 0.00 |
| **Totals for 2530 - AP - Magnolia Title Houston** | | | | | | | | **9,813.83** | **9,813.83** | **0.00** |

**2535 - AP - Bspoke Title (Balance forward As of 09/01/2022)**

| | | | | | | | | | | -31,316.29 |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/28/2022 | 10/28/2022 | | BSTT Settlement | DAL - Title | I-TITLE | | GJ | 31,316.29 | | 0.00 |
| **Totals for 2535 - AP - Bspoke Title** | | | | | | | | **31,316.29** | **0.00** | **0.00** |

**2547 - AP - FSA (Balance forward As of 09/01/2022)**

| | | | | | | | | | | -165.96 |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/29/2022 | 9/29/2022 | | MTC-DAL; 09/30/22 Payroll | MCKINNEY | I-TITLE | | GJ | | 308.34 | -474.30 |
| 10/12/2022 | 10/12/2022 | | MTC-DAL; MBI FSA | DAL - Title | I-TITLE | | GJ | 1.00 | | -473.30 |
| 11/14/2022 | 11/14/2022 | | MTC-DAL; 11/15/22 Payroll | MCKINNEY | I-TITLE | | GJ | | 62.50 | -535.80 |
| 11/14/2022 | 11/14/2022 | | MTC-DAL; 11/15/22 Payroll | Grapevine HMH | I-TITLE | | GJ | | 118.00 | -653.80 |
| 11/14/2022 | 11/14/2022 | | MTC-DAL; 11/15/22 Payroll | Allen | I-TITLE | | GJ | | 100.00 | -753.80 |
| 11/21/2022 | 11/21/2022 | | MTC-DAL; MBI FSA | DAL - Title | I-TITLE | | GJ | 25.00 | | -728.80 |
| 11/23/2022 | 11/23/2022 | | MTC-DAL; MBI FSA | DAL - Title | I-TITLE | | GJ | 120.00 | | -608.80 |
| 11/25/2022 | 11/25/2022 | | MTC-DAL; MBI FSA | DAL - Title | I-TITLE | | GJ | 6.09 | | -602.71 |
| 11/29/2022 | 11/29/2022 | | MTC-DAL; 11/30/22 Payroll | MCKINNEY | I-TITLE | | GJ | | 62.50 | -665.21 |
| 11/29/2022 | 11/29/2022 | | MTC-DAL; 11/30/22 Payroll | Grapevine HMH | I-TITLE | | GJ | | 118.00 | -783.21 |
| 11/29/2022 | 11/29/2022 | | MTC-DAL; 11/30/22 Payroll | Allen | I-TITLE | | GJ | | 100.00 | -883.21 |
| 11/30/2022 | 11/30/2022 | | MTC-DAL; MBI FSA | DAL - Title | I-TITLE | | GJ | 25.00 | | -858.21 |
| 12/5/2022 | 12/5/2022 | | MTC-DAL; MBI FSA | DAL - Title | I-TITLE | | GJ | 110.00 | | -748.21 |
| 12/9/2022 | 12/9/2022 | | MTC-DAL; MBI FSA | DAL - Title | I-TITLE | | GJ | 80.00 | | -668.21 |
| 12/14/2022 | 12/14/2022 | | MTC-DAL; 12/15/22 Payroll | MCKINNEY | I-TITLE | | GJ | | 62.50 | -730.71 |
| 12/14/2022 | 12/14/2022 | | MTC-DAL; 12/15/22 Payroll | Grapevine HMH | I-TITLE | | GJ | | 118.00 | -848.71 |
| 12/14/2022 | 12/14/2022 | | MTC-DAL; 12/15/22 Payroll | Allen | I-TITLE | | GJ | | 100.00 | -948.71 |
| 12/15/2022 | 12/15/2022 | | MTC-DAL; MBI FSA | DAL - Title | I-TITLE | | GJ | 17.56 | | -931.15 |
| 12/19/2022 | 12/19/2022 | | MTC-DAL; MBI FSA | DAL - Title | I-TITLE | | GJ | 30.00 | | -901.15 |
| 12/19/2022 | 12/19/2022 | | MTC-DAL; MBI FSA | DAL - Title | I-TITLE | | GJ | 80.00 | | -821.15 |
| 12/23/2022 | 12/23/2022 | | MTC-DAL; MBI FSA | DAL - Title | I-TITLE | | GJ | 45.94 | | -775.21 |
| 12/29/2022 | 12/29/2022 | | MTC-DAL; 12/31/22 Payroll | MCKINNEY | I-TITLE | | GJ | | 62.50 | -837.71 |
| 12/29/2022 | 12/29/2022 | | MTC-DAL; 12/31/22 Payroll | Grapevine HMH | I-TITLE | | GJ | | 118.00 | -955.71 |
| 12/29/2022 | 12/29/2022 | | MTC-DAL; 12/31/22 Payroll | Allen | I-TITLE | | GJ | | 100.00 | -1,055.71 |
| 1/3/2023 | 1/3/2023 | | MTC-DAL; MBI FSA | DAL - Title | I-TITLE | | GJ | 141.91 | | -913.80 |
| 1/9/2023 | 1/9/2023 | | MTC-DAL; MBI FSA | DAL - Title | I-TITLE | | GJ | 110.00 | | -803.80 |
| 1/12/2023 | 1/12/2023 | | MTC-DAL; 01/15/23 Payroll | MCKINNEY | I-TITLE | | GJ | | 62.50 | -866.30 |
| 1/12/2023 | 1/12/2023 | | MTC-DAL; 01/15/23 Payroll | Grapevine HMH | I-TITLE | | GJ | | 118.00 | -984.30 |
| 1/12/2023 | 1/12/2023 | | MTC-DAL; 01/15/23 Payroll | Allen | I-TITLE | | GJ | | 100.00 | -1,084.30 |
| 1/17/2023 | 1/17/2023 | | MTC-DAL; MBI FSA | DAL - Title | I-TITLE | | GJ | 102.14 | | -982.16 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/19/2023 | 1/19/2023 | | MTC-DAL; M. Smith Dismissal Payroll | MCKINNEY | I-TITLE | | GJ | | 59.38 | -1,041.54 |
| 1/20/2023 | 1/20/2023 | | MTC-DAL; A. Bell Dismissal Payroll | Allen | I-TITLE | | GJ | | 47.50 | -1,089.04 |
| 1/30/2023 | 1/30/2023 | | MTC-DAL; 01/31/23 Payroll | Grapevine HMH | I-TITLE | | GJ | | 118.00 | -1,207.04 |
| 1/30/2023 | 1/30/2023 | | MTC-DAL; 01/31/23 Payroll | Allen | I-TITLE | | GJ | | 50.00 | -1,257.04 |
| 2/14/2023 | 2/14/2023 | | MTC-DAL; 02/15/23 Payroll | Grapevine HMH | I-TITLE | | GJ | | 118.00 | -1,375.04 |
| 2/14/2023 | 2/14/2023 | | MTC-DAL; 02/15/23 Payroll | Allen | I-TITLE | | GJ | | 50.00 | -1,425.04 |
| 2/16/2023 | 2/16/2023 | | MTC-DAL; MBI FSA | DAL - Title | I-TITLE | | GJ | 308.32 | | -1,116.72 |
| 2/17/2023 | 2/17/2023 | | MTC-DAL; MBI FSA | DAL - Title | I-TITLE | | GJ | 6.88 | | -1,109.84 |
| 2/27/2023 | 2/27/2023 | | MTC-DAL; MBI FSA | DAL - Title | I-TITLE | | GJ | 60.00 | | -1,049.84 |
| 2/28/2023 | 2/28/2023 | | MTC-DAL; 02/28/23 Payroll | MCKINNEY | I-TITLE | | GJ | | 50.00 | -1,099.84 |
| 2/28/2023 | 2/28/2023 | | MTC-DAL; 02/28/23 Payroll | Grapevine HMH | I-TITLE | | GJ | | 118.00 | -1,217.84 |
| 3/15/2023 | 3/15/2023 | | MTC-DAL; 03/15/23 Payroll | PLANO | I-TITLE | | GJ | | 178.12 | -1,395.96 |
| 3/15/2023 | 3/15/2023 | | MTC-DAL; 03/15/23 Payroll | MCKINNEY | I-TITLE | | GJ | | 50.00 | -1,445.96 |
| 3/15/2023 | 3/15/2023 | | MTC-DAL; 03/15/23 Payroll | Grapevine HMH | I-TITLE | | GJ | | 118.00 | -1,563.96 |
| 3/15/2023 | 3/15/2023 | | MTC-DAL; 03/15/23 Payroll | Rockwall | I-TITLE | | GJ | | 56.25 | -1,620.21 |
| 3/24/2023 | 3/24/2023 | | MTC-DAL; MBI FSA | DAL - Title | I-TITLE | | GJ | 134.54 | | -1,485.67 |
| 3/27/2023 | 3/27/2023 | | MTC-DAL; MBI FSA | DAL - Title | I-TITLE | | GJ | 465.24 | | -1,020.43 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL; 03/31/23 Payroll | PLANO | I-TITLE | | GJ | | 178.13 | -1,198.56 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL; 03/31/23 Payroll | MCKINNEY | I-TITLE | | GJ | | 50.00 | -1,248.56 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL; 03/31/23 Payroll | Grapevine HMH | I-TITLE | | GJ | | 118.00 | -1,366.56 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL; 03/31/23 Payroll | Rockwall | I-TITLE | | GJ | | 56.25 | -1,422.81 |
| 4/6/2023 | 4/6/2023 | | MTC-DAL; MBI FSA | DAL - Title | I-TITLE | | GJ | 64.71 | | -1,358.10 |
| 4/7/2023 | 4/7/2023 | | MTC-DAL; MBI FSA | DAL - Title | I-TITLE | | GJ | 46.20 | | -1,311.90 |
| 4/10/2023 | 4/10/2023 | | MTC-DAL; MBI FSA | DAL - Title | I-TITLE | | GJ | 5.29 | | -1,306.61 |
| 4/10/2023 | 4/10/2023 | | MTC-DAL; MBI FSA | DAL - Title | I-TITLE | | GJ | 27.67 | | -1,278.94 |
| 4/15/2023 | 4/15/2023 | | MTC-DAL; 04/15/23 Payroll | PLANO | I-TITLE | | GJ | | 178.12 | -1,457.06 |
| 4/15/2023 | 4/15/2023 | | MTC-DAL; 04/15/23 Payroll | Grapevine HMH | I-TITLE | | GJ | | 118.00 | -1,575.06 |
| 4/15/2023 | 4/15/2023 | | MTC-DAL; 04/15/23 Payroll | Allen | I-TITLE | | GJ | | 50.00 | -1,625.06 |
| 4/15/2023 | 4/15/2023 | | MTC-DAL; 04/15/23 Payroll | Rockwall | I-TITLE | | GJ | | 106.25 | -1,731.31 |
| 4/20/2023 | 4/20/2023 | | MTC-DAL; MBI FSA | DAL - Title | I-TITLE | | GJ | 24.99 | | -1,706.32 |
| 4/21/2023 | 4/21/2023 | | MTC-DAL; MBI FSA | DAL - Title | I-TITLE | | GJ | 513.00 | | -1,193.32 |
| 4/24/2023 | 4/24/2023 | | MTC-DAL; MBI FSA | DAL - Title | I-TITLE | | GJ | | 418.42 | -1,611.74 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL; 04/30/23 Payroll | PLANO | I-TITLE | | GJ | | 178.13 | -1,789.87 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL; 04/30/23 Payroll | Grapevine HMH | I-TITLE | | GJ | | 118.00 | -1,907.87 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL; 04/30/23 Payroll | Allen | I-TITLE | | GJ | | 50.00 | -1,957.87 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL; 04/30/23 Payroll | Rockwall | I-TITLE | | GJ | | 106.25 | -2,064.12 |
| 5/1/2023 | 5/1/2023 | | MTC-DAL; MBI FSA | DAL - Title | I-TITLE | | GJ | 305.34 | | -1,758.78 |
| 5/5/2023 | 5/5/2023 | | MTC-DAL; MBI FSA | DAL - Title | I-TITLE | | GJ | 305.34 | | -1,453.44 |
| 5/8/2023 | 5/8/2023 | | MTC-DAL; MBI FSA | DAL - Title | I-TITLE | | GJ | 41.68 | | -1,411.76 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Payroll | PLANO | I-TITLE | | GJ | | 178.12 | -1,589.88 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Payroll | Grapevine HMH | I-TITLE | | GJ | | 118.00 | -1,707.88 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Payroll | Allen | I-TITLE | | GJ | | 50.00 | -1,757.88 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Payroll | Rockwall | I-TITLE | | GJ | | 106.25 | -1,864.13 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; MBI FSA | DAL - Title | I-TITLE | | GJ | 20.00 | | -1,844.13 |
| 5/17/2023 | 5/17/2023 | | MTC-DAL; MBI FSA | DAL - Title | I-TITLE | | GJ | 131.40 | | -1,712.73 |
| 5/22/2023 | 5/22/2023 | | MTC-DAL; MBI FSA | DAL - Title | I-TITLE | | GJ | 20.45 | | -1,692.28 |
| 5/22/2023 | 5/22/2023 | | MTC-DAL; MBI FSA | DAL - Title | I-TITLE | | GJ | 600.00 | | -1,092.28 |
| 5/23/2023 | 5/23/2023 | | MTC-DAL; MBI FSA | DAL - Title | I-TITLE | | GJ | 13.04 | | -1,079.24 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; 05/31/23 Payroll | PLANO | I-TITLE | | GJ | | 178.13 | -1,257.37 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; 05/31/23 Payroll | Grapevine HMH | I-TITLE | | GJ | | 118.00 | -1,375.37 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; 05/31/23 Payroll | Allen | I-TITLE | | GJ | | 50.00 | -1,425.37 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; 05/31/23 Payroll | Rockwall | I-TITLE | | GJ | | 106.25 | -1,531.62 |

STARREX000044.xlsx
General Ledger report (14)

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | PLANO | I-TITLE | | GJ | | 178.12 | -1,709.74 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | Grapevine HMH | I-TITLE | | GJ | | 118.00 | -1,827.74 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | Allen | I-TITLE | | GJ | | 50.00 | -1,877.74 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | Rockwall | I-TITLE | | GJ | | 106.25 | -1,983.99 |
| 6/20/2023 | 6/20/2023 | | MTC-DAL; MBI FSA | DAL - Title | I-TITLE | | GJ | 11.44 | | -1,972.55 |
| 6/20/2023 | 6/20/2023 | | MTC-DAL; MBI FSA | DAL - Title | I-TITLE | | GJ | 71.28 | | -1,901.27 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | PLANO | I-TITLE | | GJ | | 178.13 | -2,079.40 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | Grapevine HMH | I-TITLE | | GJ | | 118.00 | -2,197.40 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | Allen | I-TITLE | | GJ | | 50.00 | -2,247.40 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | Rockwall | I-TITLE | | GJ | | 106.25 | -2,353.65 |
| 7/7/2023 | 7/7/2023 | | MTC-DAL; MBI FSA | DAL - Title | I-TITLE | | GJ | 10.00 | | -2,343.65 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | PLANO | I-TITLE | | GJ | | 178.12 | -2,521.77 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | Grapevine HMH | I-TITLE | | GJ | | 118.00 | -2,639.77 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | Allen | I-TITLE | | GJ | | 50.00 | -2,689.77 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | Rockwall | I-TITLE | | GJ | | 106.25 | -2,796.02 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | PLANO | I-TITLE | | GJ | | 178.13 | -2,974.15 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | Grapevine HMH | I-TITLE | | GJ | | 118.00 | -3,092.15 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | Allen | I-TITLE | | GJ | | 50.00 | -3,142.15 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | Rockwall | I-TITLE | | GJ | | 106.25 | -3,248.40 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | Rockwall | I-TITLE | | GJ | | 106.25 | -3,354.65 |
| 8/30/2023 | 8/30/2023 | | MTC-DAL; 08/31/23 Payroll | Rockwall | I-TITLE | | GJ | | 106.25 | -3,460.90 |
| **Totals for 2547 - AP - FSA** | | | | | | | | **4,081.45** | **7,376.39** | **-3,460.90** |

**2553 - AP - Title Corporate (Balance forward As of 09/01/2022)** 0.00

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/30/2022 | 9/30/2022 | | Corporate Allocation | PLANO | I-TITLE | | GJ | | 12,039.64 | -12,039.64 |
| 9/30/2022 | 9/30/2022 | | Corporate Allocation | MCKINNEY | I-TITLE | | GJ | | 18,059.46 | -30,099.10 |
| 9/30/2022 | 9/30/2022 | | Corporate Allocation | Grapevine Interim | I-TITLE | | GJ | | 6,019.82 | -36,118.92 |
| 10/31/2022 | 10/31/2022 | | AR/AP Balance true up | DAL - Title | I-TITLE | | GJ | | 214,349.09 | -250,468.01 |
| 10/31/2022 | 10/31/2022 | | AR/AP Balance true up | DAL - Title | I-TITLE | | GJ | 428,698.18 | | 178,230.17 |
| 10/31/2022 | 10/31/2022 | | Corporate Allocation | PLANO | I-TITLE | | GJ | | 13,517.69 | 164,712.48 |
| 10/31/2022 | 10/31/2022 | | Corporate Allocation | MCKINNEY | I-TITLE | | GJ | | 16,897.11 | 147,815.37 |
| 10/31/2022 | 10/31/2022 | | Corporate Allocation | Grapevine HMH | I-TITLE | | GJ | | 10,138.27 | 137,677.10 |
| 10/31/2022 | 10/31/2022 | | Corporate Allocation | Grapevine Interim | I-TITLE | | GJ | | 6,758.84 | 130,918.26 |
| 10/31/2022 | 10/31/2022 | | Corporate Allocation | Allen | I-TITLE | | GJ | | 6,758.84 | 124,159.42 |
| 11/30/2022 | 11/30/2022 | | Corporate Allocation | PLANO | I-TITLE | | GJ | | 14,408.61 | 109,750.81 |
| 11/30/2022 | 11/30/2022 | | Corporate Allocation | MCKINNEY | I-TITLE | | GJ | | 18,010.77 | 91,740.04 |
| 11/30/2022 | 11/30/2022 | | Corporate Allocation | Grapevine HMH | I-TITLE | | GJ | | 10,806.46 | 80,933.58 |
| 11/30/2022 | 11/30/2022 | | Corporate Allocation | Grapevine Interim | I-TITLE | | GJ | | 7,204.31 | 73,729.27 |
| 11/30/2022 | 11/30/2022 | | Corporate Allocation | Allen | I-TITLE | | GJ | | 7,204.31 | 66,524.96 |
| 12/31/2022 | 12/31/2022 | | AR/AP True Up | TEXAS | I-TITLE | | GJ | 31,567.36 | | 98,092.32 |
| 12/31/2022 | 12/31/2022 | | Move AR/AP Balances | TEXAS | I-TITLE | | GJ | | 98,092.32 | 0.00 |
| 1/31/2023 | 1/31/2023 | | Corporate Allocation | PLANO | I-TITLE | | GJ | | 11,325.92 | -11,325.92 |
| 1/31/2023 | 1/31/2023 | | Corporate Allocation | MCKINNEY | I-TITLE | | GJ | | 11,325.92 | -22,651.84 |
| 1/31/2023 | 1/31/2023 | | Corporate Allocation | Grapevine HMH | I-TITLE | | GJ | | 8,494.44 | -31,146.28 |
| 1/31/2023 | 1/31/2023 | | Corporate Allocation | Grapevine Interim | I-TITLE | | GJ | | 5,662.96 | -36,809.24 |
| 1/31/2023 | 1/31/2023 | | Corporate Allocation | Allen | I-TITLE | | GJ | | 11,325.92 | -48,135.16 |
| 2/28/2023 | 2/28/2023 | | AR/AP True UP | DAL - Title | I-TITLE | | GJ | 77,176.08 | | 29,040.92 |
| 2/28/2023 | 2/28/2023 | | Corporate Allocation- 02 2023 | PLANO | I-TITLE | | GJ | | 13,458.43 | 15,582.49 |
| 2/28/2023 | 2/28/2023 | | Corporate Allocation- 02 2023 | MCKINNEY | I-TITLE | | GJ | | 10,766.74 | 4,815.75 |
| 2/28/2023 | 2/28/2023 | | Corporate Allocation- 02 2023 | Grapevine HMH | I-TITLE | | GJ | | 8,075.06 | -3,259.31 |
| 2/28/2023 | 2/28/2023 | | Corporate Allocation- 02 2023 | Grapevine Interim | I-TITLE | | GJ | | 5,383.37 | -8,642.68 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/28/2023 | 2/28/2023 | | Corporate Allocation- 02 2023 | Allen | I-TITLE | | GJ | | 10,766.74 | -19,409.42 |
| 2/28/2023 | 2/28/2023 | | Corporate Allocation- 02 2023 | Pilot Point | I-TITLE | | GJ | | 5,383.37 | -24,792.79 |
| 3/31/2023 | 3/31/2023 | | Move AR/AP Balance | TEXAS | I-TITLE | | GJ | | 130,345.28 | -155,138.07 |
| 4/1/2023 | 4/1/2023 | | Move AR/AP Balance | TEXAS | I-TITLE | | GJ | 155,138.07 | | 0.00 |
| 4/30/2023 | 4/30/2023 | | Move AR/AP Balances | TEXAS | I-TITLE | | GJ | | 166,440.19 | -166,440.19 |
| 5/1/2023 | 5/1/2023 | Reversed - | Reversed -- Move AR/AP Balances | TEXAS | I-TITLE | | GJ | 166,440.19 | | 0.00 |
| 5/31/2023 | 5/31/2023 | | Move AR/AP Balances | TEXAS | I-TITLE | | GJ | | 318,639.37 | -318,639.37 |
| 6/1/2023 | 6/1/2023 | Reversed - | Reversed -- Move AR/AP Balances | TEXAS | I-TITLE | | GJ | 318,639.37 | | 0.00 |
| 6/30/2023 | 6/30/2023 | | AR/AP reclass | TEXAS | I-TITLE | | GJ | | 423,929.42 | -423,929.42 |
| 7/1/2023 | 7/1/2023 | Reversed - | Reversed -- AR/AP reclass | TEXAS | I-TITLE | | GJ | 423,929.42 | | 0.00 |
| 7/31/2023 | 7/31/2023 | | Move AR/AP Balances | TEXAS | I-TITLE | | GJ | | 459,348.27 | -459,348.27 |
| 8/1/2023 | 8/1/2023 | Reversed - | Reversed -- Move AR/AP Balances | TEXAS | I-TITLE | | GJ | 459,348.27 | | 0.00 |
| 8/31/2023 | 8/31/2023 | | Adjust Intercompany AR/AP | DAL - Title | I-TITLE | | GJ | | 511,630.15 | -511,630.15 |
| **Totals for 2553 - AP - Title Corporate** | | | | | | | | **2,060,936.94** | **2,572,567.09** | **-511,630.15** |

**2806 - Rent Payable (IFRS 16) (Balance forward As of 09/01/2022)**

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | -972,687.47 |
| 9/1/2022 | 9/1/2022 | | MTC Allen Rent | Allen | I-TITLE | | GJ | 4,950.27 | | -967,737.20 |
| 9/1/2022 | 9/1/2022 | | MTC-MKN Rent | MCKINNEY | I-TITLE | | GJ | 7,039.31 | | -960,697.89 |
| 9/1/2022 | 9/1/2022 | | MTC-PLN Rent | PLANO | I-TITLE | | GJ | 4,662.49 | | -956,035.40 |
| 10/1/2022 | 10/1/2022 | | MTC Allen Rent | Allen | I-TITLE | | GJ | 5,198.02 | | -950,837.38 |
| 10/1/2022 | 10/1/2022 | | MTC-MKN Rent | MCKINNEY | I-TITLE | | GJ | 7,074.50 | | -943,762.88 |
| 10/1/2022 | 10/1/2022 | | MTC-PLN Rent | PLANO | I-TITLE | | GJ | 4,685.80 | | -939,077.08 |
| 11/1/2022 | 11/1/2022 | | MTC Allen Rent | Allen | I-TITLE | | GJ | 5,224.01 | | -933,853.07 |
| 11/1/2022 | 11/1/2022 | | MTC-Grapevine 1038 Texans Trail | PLANO | I-TITLE | | GJ | | 401,351.50 | -1,335,204.57 |
| 11/1/2022 | 11/1/2022 | | MTC-MKN Rent | MCKINNEY | I-TITLE | | GJ | 7,109.87 | | -1,328,094.70 |
| 11/1/2022 | 11/1/2022 | | MTC-PLN Rent | PLANO | I-TITLE | | GJ | 4,709.23 | | -1,323,385.47 |
| 11/30/2022 | 11/30/2022 | | MTC-Grapevine Rent | Grapevine HMH | I-TITLE | | GJ | 5,326.57 | | -1,318,058.90 |
| 12/1/2022 | 12/1/2022 | | MTC Allen Rent | Allen | I-TITLE | | GJ | 5,250.13 | | -1,312,808.77 |
| 12/1/2022 | 12/1/2022 | | MTC-Grapevine Rent | Grapevine HMH | I-TITLE | | GJ | 5,353.21 | | -1,307,455.56 |
| 12/1/2022 | 12/1/2022 | | MTC-MKN Rent | MCKINNEY | I-TITLE | | GJ | 7,145.42 | | -1,300,310.14 |
| 12/1/2022 | 12/1/2022 | | MTC-PLN Rent | PLANO | I-TITLE | | GJ | 4,732.78 | | -1,295,577.36 |
| 1/1/2023 | 1/1/2023 | | MTC Allen Rent | Allen | I-TITLE | | GJ | 5,276.38 | | -1,290,300.98 |
| 1/1/2023 | 1/1/2023 | | MTC-Grapevine Rent | Grapevine HMH | I-TITLE | | GJ | 5,379.97 | | -1,284,921.01 |
| 1/1/2023 | 1/1/2023 | | MTC-MKN Rent | MCKINNEY | I-TITLE | | GJ | 7,181.15 | | -1,277,739.86 |
| 1/1/2023 | 1/1/2023 | | MTC-PLN Rent | PLANO | I-TITLE | | GJ | 4,756.44 | | -1,272,983.42 |
| 2/1/2023 | 2/1/2023 | | MTC Allen Rent | Allen | I-TITLE | | GJ | 5,302.76 | | -1,267,680.66 |
| 2/1/2023 | 2/1/2023 | | MTC-Grapevine Rent | Grapevine HMH | I-TITLE | | GJ | 5,406.87 | | -1,262,273.79 |
| 2/1/2023 | 2/1/2023 | | MTC-MKN Rent | MCKINNEY | I-TITLE | | GJ | 7,217.06 | | -1,255,056.73 |
| 2/1/2023 | 2/1/2023 | | MTC-PLN Rent | PLANO | I-TITLE | | GJ | 4,780.22 | | -1,250,276.51 |
| 3/31/2023 | 3/31/2023 | | MTC Allen Rent | Allen | I-TITLE | | GJ | 5,329.28 | | -1,244,947.23 |
| 3/31/2023 | 3/31/2023 | | MTC-Grapevine Rent | Grapevine HMH | I-TITLE | | GJ | 5,433.91 | | -1,239,513.32 |
| 3/31/2023 | 3/31/2023 | | MTC-MKN Rent | MCKINNEY | I-TITLE | | GJ | 7,253.14 | | -1,232,260.18 |
| 3/31/2023 | 3/31/2023 | | MTC-PLN Rent | PLANO | I-TITLE | | GJ | 4,804.12 | | -1,227,456.06 |
| 4/30/2023 | 4/30/2023 | | MTC Allen Rent | Allen | I-TITLE | | GJ | 5,355.92 | | -1,222,100.14 |
| 4/30/2023 | 4/30/2023 | | MTC-Grapevine Rent | Grapevine HMH | I-TITLE | | GJ | 5,461.08 | | -1,216,639.06 |
| 4/30/2023 | 4/30/2023 | | MTC-MKN Rent | MCKINNEY | I-TITLE | | GJ | 7,654.83 | | -1,208,984.23 |
| 4/30/2023 | 4/30/2023 | | MTC-PLN Rent | PLANO | I-TITLE | | GJ | 4,828.14 | | -1,204,156.09 |
| 5/1/2023 | 5/1/2023 | | MTC Allen Rent | Allen | I-TITLE | | GJ | 5,382.70 | | -1,198,773.39 |
| 5/1/2023 | 5/1/2023 | | MTC-Grapevine Rent | Grapevine HMH | I-TITLE | | GJ | 5,488.38 | | -1,193,285.01 |
| 5/1/2023 | 5/1/2023 | | MTC-MKN Rent | MCKINNEY | I-TITLE | | GJ | 7,693.10 | | -1,185,591.91 |
| 5/1/2023 | 5/1/2023 | | MTC-PLN Rent | PLANO | I-TITLE | | GJ | 4,852.28 | | -1,180,739.63 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/2023 | 6/1/2023 | | MTC Allen Rent | Allen | I-TITLE | | GJ | 5,409.62 | | -1,175,330.01 |
| 6/1/2023 | 6/1/2023 | | MTC-Grapevine Rent | Grapevine HMH | I-TITLE | | GJ | 5,515.82 | | -1,169,814.19 |
| 6/1/2023 | 6/1/2023 | | MTC-MKN Rent | MCKINNEY | I-TITLE | | GJ | 7,731.57 | | -1,162,082.62 |
| 6/1/2023 | 6/1/2023 | | MTC-PLN Rent | PLANO | I-TITLE | | GJ | 4,876.55 | | -1,157,206.07 |
| 7/31/2023 | 7/31/2023 | | MTC Allen Rent | Allen | I-TITLE | | GJ | 5,436.67 | | -1,151,769.40 |
| 7/31/2023 | 7/31/2023 | | MTC-Grapevine Rent | Grapevine HMH | I-TITLE | | GJ | 5,543.40 | | -1,146,226.00 |
| 7/31/2023 | 7/31/2023 | | MTC-MKN Rent | MCKINNEY | I-TITLE | | GJ | 7,770.22 | | -1,138,455.78 |
| 7/31/2023 | 7/31/2023 | | MTC-PLN Rent | PLANO | I-TITLE | | GJ | 5,025.59 | | -1,133,430.19 |
| 8/31/2023 | 8/31/2023 | | MTC Allen Rent | Allen | I-TITLE | | GJ | 5,463.85 | | -1,127,966.34 |
| 8/31/2023 | 8/31/2023 | | MTC-Grapevine Rent | Grapevine HMH | I-TITLE | | GJ | 5,571.12 | | -1,122,395.22 |
| 8/31/2023 | 8/31/2023 | | MTC-MKN Rent | MCKINNEY | I-TITLE | | GJ | 7,809.08 | | -1,114,586.14 |
| 8/31/2023 | 8/31/2023 | | MTC-PLN Rent | PLANO | I-TITLE | | GJ | 5,050.72 | | -1,109,535.42 |
| **Totals for 2806 - Rent Payable (IFRS 16)** | | | | | | | | **264,503.55** | **401,351.50** | **-1,109,535.42** |
| | | | | | | | | | | |
| **3045 - Class A1 PIC - 405 Manhattan Investments LLC (Balance forward As of 09/01/2022)** | | | | | | | | | | -648,681.90 |
| 1/1/2023 | 1/1/2023 | | Move PIC out of Accrued Liab | TEXAS | I-TITLE | | GJ | | 43,000.00 | -691,681.90 |
| 5/31/2023 | 5/31/2023 | | Correct Capital Contributions for 405 Manhattan and GF Insurance | TEXAS | I-TITLE | | GJ | | 10,000.00 | -701,681.90 |
| **Totals for 3045 - Class A1 PIC - 405 Manhattan Investments LLC** | | | | | | | | **0.00** | **53,000.00** | **-701,681.90** |
| | | | | | | | | | | |
| **3047 - Class A1 PIC - Alphabet Investments LLC (Balance forward As of 09/01/2022)** | | | | | | | | | | -648,471.37 |
| 1/1/2023 | 1/1/2023 | | Move PIC out of Accrued Liab | TEXAS | I-TITLE | | GJ | | 43,000.00 | -691,471.37 |
| 5/31/2023 | 5/31/2023 | | Correct Capital Contributions for 405 Manhattan and GF Insurance | TEXAS | I-TITLE | | GJ | | 10,000.00 | -701,471.37 |
| **Totals for 3047 - Class A1 PIC - Alphabet Investments LLC** | | | | | | | | **0.00** | **53,000.00** | **-701,471.37** |
| | | | | | | | | | | |
| **3048 - Class A1 PIC - Starrex Insurance Holdings, Inc (Balance forward As of 09/01/2022)** | | | | | | | | | | -536,769.00 |
| 9/1/2022 | 9/1/2022 | Reversed - | Reversed -- Deposit from STX | DAL - Title | I-TITLE | | GJ | 536,769.00 | | 0.00 |
| **Totals for 3048 - Class A1 PIC - Starrex Insurance Holdings, Inc** | | | | | | | | **536,769.00** | **0.00** | **0.00** |
| | | | | | | | | | | |
| **3052 - Class A1 - Alphabet Investments LLC (Balance forward As of 09/01/2022)** | | | | | | | | | | -3,875.00 |
| **Totals for 3052 - Class A1 - Alphabet Investments LLC** | | | | | | | | **0.00** | **0.00** | **-3,875.00** |
| | | | | | | | | | | |
| **3055 - Special Contribution - 6Metz Court LLC (Balance forward As of 09/01/2022)** | | | | | | | | | | -86,997.74 |
| **Totals for 3055 - Special Contribution - 6Metz Court LLC** | | | | | | | | **0.00** | **0.00** | **-86,997.74** |
| | | | | | | | | | | |
| **3057 - Class A1 - Rabbit Food, LLC (Balance forward As of 09/01/2022)** | | | | | | | | | | -500.00 |
| **Totals for 3057 - Class A1 - Rabbit Food, LLC** | | | | | | | | **0.00** | **0.00** | **-500.00** |
| | | | | | | | | | | |
| **3060 - Class A1 - 405 Manhattan Investments LLC (Balance forward As of 09/01/2022)** | | | | | | | | | | -3,875.00 |
| **Totals for 3060 - Class A1 - 405 Manhattan Investments LLC** | | | | | | | | **0.00** | **0.00** | **-3,875.00** |
| | | | | | | | | | | |
| **3061 - Class A1 - Peabody Bulldog LLC (Balance forward As of 09/01/2022)** | | | | | | | | | | -1,750.00 |
| **Totals for 3061 - Class A1 - Peabody Bulldog LLC** | | | | | | | | **0.00** | **0.00** | **-1,750.00** |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **3063 - Special Contribution - 405 Manhattan Investments, LLC (Balance forward As of 09/01/2022)** | | | | | | | | | | -190,876.15 |
| **Totals for 3063 - Special Contribution - 405 Manhattan Investments, LLC** | | | | | | | | 0.00 | 0.00 | -190,876.15 |
| | | | | | | | | | | |
| **3064 - Special Contribution - Alphabet Investments, LLC (Balance forward As of 09/01/2022)** | | | | | | | | | | -190,877.15 |
| **Totals for 3064 - Special Contribution - Alphabet Investments, LLC** | | | | | | | | 0.00 | 0.00 | -190,877.15 |
| | | | | | | | | | | |
| **3065 - Class A1 - HMH Title Investments (Balance forward As of 09/01/2022)** | | | | | | | | | | 0.00 |
| 9/12/2022 | 9/12/2022 | | Capital Contributions | DAL - Title | I-TITLE | | GJ | | 7,240.00 | -7,240.00 |
| **Totals for 3065 - Class A1 - HMH Title Investments** | | | | | | | | 0.00 | 7,240.00 | -7,240.00 |
| | | | | | | | | | | |
| **3066 - Class A1 PIC - HMH Title Investments (Balance forward As of 09/01/2022)** | | | | | | | | | | 0.00 |
| 9/12/2022 | 9/12/2022 | | Capital Contributions | DAL - Title | I-TITLE | | GJ | | 692,760.00 | -692,760.00 |
| **Totals for 3066 - Class A1 PIC - HMH Title Investments** | | | | | | | | 0.00 | 692,760.00 | -692,760.00 |
| | | | | | | | | | | |
| **3100 - Retained Earnings (Balance forward As of 09/01/2022)** | | | | | | | | | | 1,762,816.09 |
| **Totals for 3100 - Retained Earnings** | | | | | | | | 0.00 | 0.00 | 1,762,816.09 |
| | | | | | | | | | | |
| **4114 - Misc Credit Reporting Revenue (Balance forward As of 09/01/2022)** | | | | | | | | | | 0.00 |
| 5/15/2023 | 5/15/2023 | | Misc Income | DAL - Title | I-TITLE | | GJ | | 1.00 | -1.00 |
| **Totals for 4114 - Misc Credit Reporting Revenue** | | | | | | | | 0.00 | 1.00 | -1.00 |
| | | | | | | | | | | |
| **4160 - Gross Title Premium (Balance forward As of 09/01/2022)** | | | | | | | | | | 0.00 |
| 9/1/2022 | 9/1/2022 | | Endorsement Revenue R/C | MCKINNEY | I-TITLE | MTC-MKN-22-1094 | GJ | | 656.00 | -656.00 |
| 9/1/2022 | 9/1/2022 | | Title Premium | PLANO | I-TITLE | MTC-PLN-22-1102 | GJ | | 13,156.95 | -13,812.95 |
| 9/1/2022 | 9/1/2022 | | Title Premium | MCKINNEY | I-TITLE | MTC-MKN-22-1137 | GJ | | 1,601.55 | -15,414.50 |
| 9/1/2022 | 9/1/2022 | | Title Premium | MCKINNEY | I-TITLE | MTC-MKN-22-1141 | GJ | | 2,944.90 | -18,359.40 |
| 9/1/2022 | 9/1/2022 | | Title Premium | MCKINNEY | I-TITLE | MTC-MKN-22-1145 | GJ | | 2,985.90 | -21,345.30 |
| 9/6/2022 | 9/6/2022 | | Title Premium | PLANO | I-TITLE | MTC-PLN-22-1126 | GJ | | 3,994.00 | -25,339.30 |
| 9/7/2022 | 9/7/2022 | | Title Premium | PLANO | I-TITLE | MTC-PLN-22-1071 | GJ | | 5,098.00 | -30,437.30 |
| 9/9/2022 | 9/9/2022 | | Title Premium | PLANO | I-TITLE | 5020000002 | GJ | | 3,614.70 | -34,052.00 |
| 9/15/2022 | 9/15/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000012 | GJ | | 2,784.15 | -36,836.15 |
| 9/16/2022 | 9/16/2022 | | Title Premium | PLANO | I-TITLE | 5020000005 | GJ | | 1,785.75 | -38,621.90 |
| 9/19/2022 | 9/19/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000007 | GJ | | 1,656.80 | -40,278.70 |
| 9/19/2022 | 9/19/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000002 | GJ | | 2,377.50 | -42,656.20 |
| 9/20/2022 | 9/20/2022 | | Title Premium | PLANO | I-TITLE | MTC-PLN-22-1127 | GJ | | 2,801.10 | -45,457.30 |
| 9/20/2022 | 9/20/2022 | | Title Premium | PLANO | I-TITLE | 5020000011 | GJ | | 3,361.45 | -48,818.75 |
| 9/20/2022 | 9/20/2022 | | Title Premium | PLANO | I-TITLE | MTC-PLN-22-1090 | GJ | | 5,441.00 | -54,259.75 |
| 9/20/2022 | 9/20/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000015 | GJ | | 5,059.00 | -59,318.75 |
| 9/23/2022 | 9/23/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000005 | GJ | | 2,655.50 | -61,974.25 |
| 9/26/2022 | 9/26/2022 | | Title Premium | PLANO | I-TITLE | 5020000022 | GJ | | 1,148.00 | -63,122.25 |
| 9/27/2022 | 9/27/2022 | | Title Premium | PLANO | I-TITLE | 5020000010 | GJ | | 2,591.45 | -65,713.70 |
| 9/27/2022 | 9/27/2022 | | Title Premium | PLANO | I-TITLE | MTC-PLN-22-1109 | GJ | | 4,282.80 | -69,996.50 |
| 9/28/2022 | 9/28/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000017 | GJ | | 1,410.00 | -71,406.50 |
| 9/29/2022 | 9/29/2022 | | Title Premium | PLANO | I-TITLE | 5020000013 | GJ | | 2,355.05 | -73,761.55 |
| 9/30/2022 | 9/30/2022 | | Title Premium | MCKINNEY | I-TITLE | MTC-MKN-22-1140 | GJ | | 2,660.50 | -76,422.05 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/3/2022 | 10/3/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000001 | GJ | | 2,560.50 | -78,982.55 |
| 10/3/2022 | 10/3/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000003 | GJ | | 2,909.20 | -81,891.75 |
| 10/3/2022 | 10/3/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000002 | GJ | | 3,185.40 | -85,077.15 |
| 10/4/2022 | 10/4/2022 | | Title Premium | PLANO | I-TITLE | MTC-PLN-22-1130 | GJ | | 2,050.35 | -87,127.50 |
| 10/6/2022 | 10/6/2022 | | Title Premium | PLANO | I-TITLE | 5020000020 | GJ | | 1,739.15 | -88,866.65 |
| 10/6/2022 | 10/6/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000014 | GJ | | 2,044.00 | -90,910.65 |
| 10/6/2022 | 10/6/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000022 | GJ | | 2,571.00 | -93,481.65 |
| 10/6/2022 | 10/6/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000006 | GJ | | 2,652.00 | -96,133.65 |
| 10/7/2022 | 10/7/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000055 | GJ | | 2,655.55 | -98,789.20 |
| 10/7/2022 | 10/7/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000018 | GJ | | 3,953.95 | -102,743.15 |
| 10/11/2022 | 10/11/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000075 | GJ | | 3,329.20 | -106,072.35 |
| 10/11/2022 | 10/11/2022 | | Title Premium | MCKINNEY | I-TITLE | MTC-MKN-22-1130 | GJ | | 7,674.00 | -113,746.35 |
| 10/11/2022 | 10/11/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000026 | GJ | | 2,463.80 | -116,210.15 |
| 10/11/2022 | 10/11/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000025 | GJ | | 3,408.35 | -119,618.50 |
| 10/11/2022 | 10/11/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000027 | GJ | | 3,713.00 | -123,331.50 |
| 10/12/2022 | 10/12/2022 | | Title Premium | PLANO | I-TITLE | 5020000018 | GJ | | 3,112.60 | -126,444.10 |
| 10/12/2022 | 10/12/2022 | | Title Premium | PLANO | I-TITLE | 5020000030 | GJ | | 3,379.95 | -129,824.05 |
| 10/12/2022 | 10/12/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000028 | GJ | | 2,226.00 | -132,050.05 |
| 10/12/2022 | 10/12/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000004 | GJ | | 2,533.65 | -134,583.70 |
| 10/13/2022 | 10/13/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000030 | GJ | | 3,538.00 | -138,121.70 |
| 10/14/2022 | 10/14/2022 | | Title Premium | PLANO | I-TITLE | 5020000017 | GJ | | 1,399.20 | -139,520.90 |
| 10/14/2022 | 10/14/2022 | | Title Premium | PLANO | I-TITLE | 5020000015 | GJ | | 3,393.65 | -142,914.55 |
| 10/14/2022 | 10/14/2022 | | Title Premium | PLANO | I-TITLE | 5020000008 | GJ | | 4,441.05 | -147,355.60 |
| 10/14/2022 | 10/14/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000025 | GJ | | 2,453.55 | -149,809.15 |
| 10/14/2022 | 10/14/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000031 | GJ | | 2,292.40 | -152,101.55 |
| 10/14/2022 | 10/14/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000005 | GJ | | 2,531.65 | -154,633.20 |
| 10/14/2022 | 10/14/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000011 | GJ | | 2,532.85 | -157,166.05 |
| 10/14/2022 | 10/14/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000007 | GJ | | 2,719.80 | -159,885.85 |
| 10/14/2022 | 10/14/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000008 | GJ | | 2,791.35 | -162,677.20 |
| 10/14/2022 | 10/14/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000009 | GJ | | 2,923.85 | -165,601.05 |
| 10/14/2022 | 10/14/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000012 | GJ | | 3,023.85 | -168,624.90 |
| 10/14/2022 | 10/14/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000023 | GJ | | 3,314.20 | -171,939.10 |
| 10/14/2022 | 10/14/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000006 | GJ | | 3,511.50 | -175,450.60 |
| 10/17/2022 | 10/17/2022 | | Title Premium | PLANO | I-TITLE | 5020000025 | GJ | | 2,190.10 | -177,640.70 |
| 10/17/2022 | 10/17/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000015 | GJ | | 2,324.85 | -179,965.55 |
| 10/17/2022 | 10/17/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000021 | GJ | | 3,811.80 | -183,777.35 |
| 10/17/2022 | 10/17/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000017 | GJ | | 4,113.15 | -187,890.50 |
| 10/18/2022 | 10/18/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000027 | GJ | | 2,642.85 | -190,533.35 |
| 10/18/2022 | 10/18/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000139 | GJ | | 3,956.85 | -194,490.20 |
| 10/19/2022 | 10/19/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000020 | GJ | | 1,889.85 | -196,380.05 |
| 10/19/2022 | 10/19/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000028 | GJ | | 4,401.70 | -200,781.75 |
| 10/19/2022 | 10/19/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000033 | GJ | | 2,745.90 | -203,527.65 |
| 10/20/2022 | 10/20/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000087 | GJ | | 2,243.05 | -205,770.70 |
| 10/20/2022 | 10/20/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000076 | GJ | | 3,568.40 | -209,339.10 |
| 10/20/2022 | 10/20/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000016 | GJ | | 5,585.25 | -214,924.35 |
| 10/20/2022 | 10/20/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000034 | GJ | | 2,383.65 | -217,308.00 |
| 10/20/2022 | 10/20/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000038 | GJ | | 2,998.85 | -220,306.85 |
| 10/20/2022 | 10/20/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000057 | GJ | | 3,014.75 | -223,321.60 |
| 10/20/2022 | 10/20/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000032 | GJ | | 3,062.25 | -226,383.85 |
| 10/21/2022 | 10/21/2022 | | Title Premium | PLANO | I-TITLE | 5020000028 | GJ | | 2,250.35 | -228,634.20 |
| 10/21/2022 | 10/21/2022 | | Title Premium | PLANO | I-TITLE | MTC-PLN-22-1113 | GJ | | 3,371.30 | -232,005.50 |
| 10/21/2022 | 10/21/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000081 | GJ | | 2,787.15 | -234,792.65 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/21/2022 | 10/21/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000029 | GJ | | 3,843.75 | -238,636.40 |
| 10/21/2022 | 10/21/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000039 | GJ | | 2,781.65 | -241,418.05 |
| 10/21/2022 | 10/21/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000043 | GJ | | 2,824.20 | -244,242.25 |
| 10/21/2022 | 10/21/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000036 | GJ | | 3,309.50 | -247,551.75 |
| 10/21/2022 | 10/21/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000045 | GJ | | 3,454.05 | -251,005.80 |
| 10/21/2022 | 10/21/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000093 | GJ | | 3,993.20 | -254,999.00 |
| 10/21/2022 | 10/21/2022 | | Title Premium | Allen | I-TITLE | 5050000002 | GJ | | 2,771.10 | -257,770.10 |
| 10/24/2022 | 10/24/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000092 | GJ | | 1,577.50 | -259,347.60 |
| 10/24/2022 | 10/24/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000154 | GJ | | 2,679.35 | -262,026.95 |
| 10/24/2022 | 10/24/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000019 | GJ | | 162,082.25 | -424,109.20 |
| 10/24/2022 | 10/24/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000041 | GJ | | 2,715.25 | -426,824.45 |
| 10/24/2022 | 10/24/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000037 | GJ | | 2,941.05 | -429,765.50 |
| 10/25/2022 | 10/25/2022 | | Title Premium | PLANO | I-TITLE | 5020000006 | GJ | | 5,612.25 | -435,377.75 |
| 10/25/2022 | 10/25/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000131 | GJ | | 4,141.55 | -439,519.30 |
| 10/25/2022 | 10/25/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000054 | GJ | | 4,152.85 | -443,672.15 |
| 10/25/2022 | 10/25/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000055 | GJ | | 2,940.85 | -446,613.00 |
| 10/25/2022 | 10/25/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000022 | GJ | | 3,136.10 | -449,749.10 |
| 10/26/2022 | 10/26/2022 | | Title Premium | PLANO | I-TITLE | 5020000029 | GJ | | 2,158.20 | -451,907.30 |
| 10/26/2022 | 10/26/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000058 | GJ | | 2,933.40 | -454,840.70 |
| 10/26/2022 | 10/26/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000047 | GJ | | 4,135.50 | -458,976.20 |
| 10/27/2022 | 10/27/2022 | | Title Premium | PLANO | I-TITLE | 5020000046 | GJ | | 2,429.85 | -461,406.05 |
| 10/27/2022 | 10/27/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000079 | GJ | | 3,098.10 | -464,504.15 |
| 10/27/2022 | 10/27/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000073 | GJ | | 3,510.10 | -468,014.25 |
| 10/27/2022 | 10/27/2022 | | Title Premium | MCKINNEY | I-TITLE | MTC-MKN-22-1128 | GJ | | 11,126.30 | -479,140.55 |
| 10/27/2022 | 10/27/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000044 | GJ | | 2,454.45 | -481,595.00 |
| 10/27/2022 | 10/27/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000059 | GJ | | 2,912.00 | -484,507.00 |
| 10/27/2022 | 10/27/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000060 | GJ | | 3,131.90 | -487,638.90 |
| 10/27/2022 | 10/27/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000040 | GJ | | 3,588.95 | -491,227.85 |
| 10/27/2022 | 10/27/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000016 | GJ | | 3,858.65 | -495,086.50 |
| 10/27/2022 | 10/27/2022 | | Title Premium | Allen | I-TITLE | 5050000003 | GJ | | 1,016.00 | -496,102.50 |
| 10/28/2022 | 10/28/2022 | | Title Premium | PLANO | I-TITLE | 5020000032 | GJ | | 2,093.00 | -498,195.50 |
| 10/28/2022 | 10/28/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000163 | GJ | | 1,338.35 | -499,533.85 |
| 10/28/2022 | 10/28/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000053 | GJ | | 3,041.95 | -502,575.80 |
| 10/28/2022 | 10/28/2022 | | Title Premium | MCKINNEY | I-TITLE | MTC-MKN-22-1142 | GJ | | 3,071.15 | -505,646.95 |
| 10/28/2022 | 10/28/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000150 | GJ | | 3,131.60 | -508,778.55 |
| 10/28/2022 | 10/28/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000064 | GJ | | 3,650.05 | -512,428.60 |
| 10/28/2022 | 10/28/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000068 | GJ | | 3,844.55 | -516,273.15 |
| 10/28/2022 | 10/28/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000164 | GJ | | 4,206.90 | -520,480.05 |
| 10/28/2022 | 10/28/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000030 | GJ | | 4,478.30 | -524,958.35 |
| 10/28/2022 | 10/28/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000054 | GJ | | 2,378.00 | -527,336.35 |
| 10/28/2022 | 10/28/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000053 | GJ | | 3,402.10 | -530,738.45 |
| 10/28/2022 | 10/28/2022 | | Title Premium | Allen | I-TITLE | 5050000013 | GJ | | 720.00 | -531,458.45 |
| 10/31/2022 | 10/31/2022 | | Title Premium | PLANO | I-TITLE | 5020000068 | GJ | | 4,778.20 | -536,236.65 |
| 10/31/2022 | 10/31/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000031 | GJ | | 3,609.45 | -539,846.10 |
| 10/31/2022 | 10/31/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000160 | GJ | | 3,931.50 | -543,777.60 |
| 10/31/2022 | 10/31/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000014 | GJ | | 3,391.80 | -547,169.40 |
| 10/31/2022 | 10/31/2022 | | Title Premium | Grapevine Interim | I-TITLE | 5040000022 | GJ | | 3,530.00 | -550,699.40 |
| 11/1/2022 | 11/1/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000107 | GJ | | 2,074.60 | -552,774.00 |
| 11/2/2022 | 11/2/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000024 | GJ | | 3,637.70 | -556,411.70 |
| 11/3/2022 | 11/3/2022 | | Title Premium | PLANO | I-TITLE | 5020000024 | GJ | | 11,383.00 | -567,794.70 |
| 11/4/2022 | 11/4/2022 | | Title Premium | PLANO | I-TITLE | 5020000051 | GJ | | 2,450.85 | -570,245.55 |
| 11/4/2022 | 11/4/2022 | | Title Premium | PLANO | I-TITLE | 5020000053 | GJ | | 2,994.75 | -573,240.30 |

| Company name: | Starrex International Ltd. |
|---|---|
| Report name: | General Ledger report |
| Reporting Book: | ACCRUAL |
| Start Date: | 9/1/2022 |
| End Date: | 8/31/2023 |
| Department: | TEXAS--Texas Division- C2C |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/4/2022 | 11/4/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000075 | GJ | | 2,505.90 | -575,746.20 |
| 11/4/2022 | 11/4/2022 | | Title Premium | Allen | I-TITLE | 5050000011 | GJ | | 932.90 | -576,679.10 |
| 11/7/2022 | 11/7/2022 | | Title Premium | PLANO | I-TITLE | 5020000063 | GJ | | 2,863.45 | -579,542.55 |
| 11/7/2022 | 11/7/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000023 | GJ | | 4,279.00 | -583,821.55 |
| 11/9/2022 | 11/9/2022 | | Title Premium | PLANO | I-TITLE | 5020000069 | GJ | | 1,758.15 | -585,579.70 |
| 11/9/2022 | 11/9/2022 | | Title Premium | PLANO | I-TITLE | 5020000035 | GJ | | 2,240.55 | -587,820.25 |
| 11/9/2022 | 11/9/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000042 | GJ | | 3,235.60 | -591,055.85 |
| 11/9/2022 | 11/9/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000079 | GJ | | 3,768.10 | -594,823.95 |
| 11/10/2022 | 11/10/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000077 | GJ | | 2,360.05 | -597,184.00 |
| 11/10/2022 | 11/10/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000084 | GJ | | 2,885.55 | -600,069.55 |
| 11/10/2022 | 11/10/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000035 | GJ | | 3,382.90 | -603,452.45 |
| 11/11/2022 | 11/11/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000115 | GJ | | 2,197.00 | -605,649.45 |
| 11/11/2022 | 11/11/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000052 | GJ | | 3,244.70 | -608,894.15 |
| 11/11/2022 | 11/11/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000048 | GJ | | 3,344.75 | -612,238.90 |
| 11/14/2022 | 11/14/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000189 | GJ | | 874.00 | -613,112.90 |
| 11/14/2022 | 11/14/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000050 | GJ | | 3,034.15 | -616,147.05 |
| 11/15/2022 | 11/15/2022 | | Title Premium | PLANO | I-TITLE | 5020000054 | GJ | | 2,766.25 | -618,913.30 |
| 11/15/2022 | 11/15/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000077 | GJ | | 3,118.50 | -622,031.80 |
| 11/16/2022 | 11/16/2022 | | Title Premium | PLANO | I-TITLE | 5020000045 | GJ | | 2,602.15 | -624,633.95 |
| 11/16/2022 | 11/16/2022 | | Title Premium | PLANO | I-TITLE | 5020000042 | GJ | | 2,650.45 | -627,284.40 |
| 11/16/2022 | 11/16/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000091 | GJ | | 3,889.35 | -631,173.75 |
| 11/16/2022 | 11/16/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000139 | GJ | | 2,216.30 | -633,390.05 |
| 11/16/2022 | 11/16/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000103 | GJ | | 2,561.80 | -635,951.85 |
| 11/16/2022 | 11/16/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000046 | GJ | | 4,072.20 | -640,024.05 |
| 11/16/2022 | 11/16/2022 | | Title Premium | Allen | I-TITLE | 5050000007 | GJ | | 1,680.00 | -641,704.25 |
| 11/17/2022 | 11/17/2022 | | Title Premium | PLANO | I-TITLE | 5020000033 | GJ | | 1,781.00 | -643,485.25 |
| 11/17/2022 | 11/17/2022 | | Title Premium | PLANO | I-TITLE | 5020000036 | GJ | | 2,738.50 | -646,223.75 |
| 11/17/2022 | 11/17/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000182 | GJ | | 2,591.90 | -648,815.65 |
| 11/17/2022 | 11/17/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000122 | GJ | | 3,117.95 | -651,933.60 |
| 11/17/2022 | 11/17/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000021 | GJ | | 127,221.50 | -779,155.10 |
| 11/17/2022 | 11/17/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000056 | GJ | | 3,340.70 | -782,495.80 |
| 11/18/2022 | 11/18/2022 | | Title Premium | PLANO | I-TITLE | 5020000043 | GJ | | 2,625.90 | -785,121.70 |
| 11/18/2022 | 11/18/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000204 | GJ | | 1,675.00 | -786,796.70 |
| 11/18/2022 | 11/18/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000183 | GJ | | 2,137.45 | -788,934.15 |
| 11/18/2022 | 11/18/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000057 | GJ | | 3,941.25 | -792,875.40 |
| 11/18/2022 | 11/18/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000010 | GJ | | 2,614.80 | -795,490.20 |
| 11/18/2022 | 11/18/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000097 | GJ | | 3,328.70 | -798,818.90 |
| 11/21/2022 | 11/21/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000067 | GJ | | 3,208.35 | -802,027.25 |
| 11/21/2022 | 11/21/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000095 | GJ | | 3,222.75 | -805,250.00 |
| 11/22/2022 | 11/22/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000188 | GJ | | 1,933.60 | -807,183.60 |
| 11/22/2022 | 11/22/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000149 | GJ | | 3,080.70 | -810,264.30 |
| 11/22/2022 | 11/22/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000076 | GJ | | 2,560.80 | -812,825.10 |
| 11/22/2022 | 11/22/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000072 | GJ | | 4,010.35 | -816,835.45 |
| 11/22/2022 | 11/22/2022 | | Title Premium | Allen | I-TITLE | 5050000008 | GJ | | 1,567.40 | -818,402.85 |
| 11/23/2022 | 11/23/2022 | | Title Premium | PLANO | I-TITLE | 5020000086 | GJ | | 1,623.00 | -820,025.85 |
| 11/23/2022 | 11/23/2022 | | Title Premium | PLANO | I-TITLE | 5020000060 | GJ | | 2,548.90 | -822,574.75 |
| 11/23/2022 | 11/23/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000186 | GJ | | 1,664.60 | -824,239.35 |
| 11/23/2022 | 11/23/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000113 | GJ | | 2,864.85 | -827,104.20 |
| 11/23/2022 | 11/23/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000116 | GJ | | 2,887.85 | -829,992.05 |
| 11/28/2022 | 11/28/2022 | | Title Premium | PLANO | I-TITLE | 5020000079 | GJ | | 1,675.10 | -831,667.15 |
| 11/28/2022 | 11/28/2022 | | Title Premium | PLANO | I-TITLE | 5020000073 | GJ | | 2,427.80 | -834,094.95 |
| 11/28/2022 | 11/28/2022 | | Title Premium | PLANO | I-TITLE | 5020000080 | GJ | | 2,811.55 | -836,906.50 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/28/2022 | 11/28/2022 | | Title Premium | PLANO | I-TITLE | 5020000066 | GJ | | 3,040.45 | -839,946.95 |
| 11/28/2022 | 11/28/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000065 | GJ | | 4,343.75 | -844,290.70 |
| 11/28/2022 | 11/28/2022 | | Title Premium | Allen | I-TITLE | 5050000009 | GJ | | 2,602.70 | -846,893.40 |
| 11/28/2022 | 11/28/2022 | | Title Premium | Allen | I-TITLE | 5050000016 | GJ | | 3,932.10 | -850,825.50 |
| 11/29/2022 | 11/29/2022 | | Title Premium | PLANO | I-TITLE | 5020000047 | GJ | | 2,335.55 | -853,161.05 |
| 11/29/2022 | 11/29/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000130 | GJ | | 2,535.50 | -855,696.55 |
| 11/29/2022 | 11/29/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000180 | GJ | | 2,568.60 | -858,265.15 |
| 11/29/2022 | 11/29/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000094 | GJ | | 2,750.95 | -861,016.10 |
| 11/29/2022 | 11/29/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000155 | GJ | | 2,769.15 | -863,785.25 |
| 11/29/2022 | 11/29/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000064 | GJ | | 2,736.60 | -866,521.85 |
| 11/29/2022 | 11/29/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000100 | GJ | | 3,099.70 | -869,621.55 |
| 11/30/2022 | 11/30/2022 | | Title Premium | PLANO | I-TITLE | 5020000034 | GJ | | 2,089.25 | -871,710.80 |
| 11/30/2022 | 11/30/2022 | | Title Premium | PLANO | I-TITLE | 5020000070 | GJ | | 2,224.85 | -873,935.65 |
| 11/30/2022 | 11/30/2022 | | Title Premium | PLANO | I-TITLE | 5020000038 | GJ | | 2,682.60 | -876,618.25 |
| 11/30/2022 | 11/30/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000095 | GJ | | 2,685.20 | -879,303.45 |
| 11/30/2022 | 11/30/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000181 | GJ | | 2,838.80 | -882,142.25 |
| 11/30/2022 | 11/30/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000093 | GJ | | 2,978.95 | -885,121.20 |
| 11/30/2022 | 11/30/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000101 | GJ | | 3,203.90 | -888,325.10 |
| 11/30/2022 | 11/30/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000110 | GJ | | 3,334.10 | -891,659.20 |
| 11/30/2022 | 11/30/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000156 | GJ | | 3,507.30 | -895,166.50 |
| 11/30/2022 | 11/30/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000127 | GJ | | 3,628.90 | -898,795.40 |
| 11/30/2022 | 11/30/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000174 | GJ | | 3,830.60 | -902,626.00 |
| 11/30/2022 | 11/30/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000161 | GJ | | 4,063.50 | -906,689.50 |
| 11/30/2022 | 11/30/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000115 | GJ | | 2,887.15 | -909,576.65 |
| 11/30/2022 | 11/30/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000066 | GJ | | 3,300.80 | -912,877.45 |
| 12/1/2022 | 12/1/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000108 | GJ | | 2,867.30 | -915,744.75 |
| 12/2/2022 | 12/2/2022 | | Title Premium | PLANO | I-TITLE | 5020000055 | GJ | | 2,819.85 | -918,564.60 |
| 12/2/2022 | 12/2/2022 | | Title Premium | PLANO | I-TITLE | 5020000077 | GJ | | 2,938.95 | -921,503.55 |
| 12/2/2022 | 12/2/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000159 | GJ | | 3,754.10 | -925,257.65 |
| 12/2/2022 | 12/2/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000208 | GJ | | 3,798.65 | -929,056.30 |
| 12/2/2022 | 12/2/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000097 | GJ | | 4,252.35 | -933,308.65 |
| 12/5/2022 | 12/5/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000065 | GJ | | 2,723.20 | -936,031.85 |
| 12/6/2022 | 12/6/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000099 | GJ | | 3,105.40 | -939,137.25 |
| 12/6/2022 | 12/6/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000062 | GJ | | 4,036.70 | -943,173.95 |
| 12/7/2022 | 12/7/2022 | | Title Premium | PLANO | I-TITLE | 5020000100 | GJ | | 1,826.85 | -945,000.80 |
| 12/7/2022 | 12/7/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000222 | GJ | | 2,874.00 | -947,874.80 |
| 12/7/2022 | 12/7/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000070 | GJ | | 2,985.60 | -950,860.40 |
| 12/8/2022 | 12/8/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000102 | GJ | | 2,818.05 | -953,678.45 |
| 12/8/2022 | 12/8/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000098 | GJ | | 4,263.55 | -957,942.00 |
| 12/9/2022 | 12/9/2022 | | Title Premium | PLANO | I-TITLE | 5020000027 | GJ | | 2,350.50 | -960,292.50 |
| 12/9/2022 | 12/9/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000190 | GJ | | 2,759.65 | -963,052.15 |
| 12/9/2022 | 12/9/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000103 | GJ | | 2,783.70 | -965,835.85 |
| 12/9/2022 | 12/9/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000151 | GJ | | 2,844.60 | -968,680.45 |
| 12/12/2022 | 12/12/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000209 | GJ | | 2,814.85 | -971,495.30 |
| 12/12/2022 | 12/12/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000207 | GJ | | 2,890.30 | -974,385.60 |
| 12/13/2022 | 12/13/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000061 | GJ | | 2,976.75 | -977,362.35 |
| 12/14/2022 | 12/14/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000216 | GJ | | 3,172.20 | -980,534.55 |
| 12/14/2022 | 12/14/2022 | | Title Premium | Allen | I-TITLE | 5050000022 | GJ | | 1,416.65 | -981,951.20 |
| 12/15/2022 | 12/15/2022 | | Title Premium | PLANO | I-TITLE | 5020000072 | GJ | | 3,112.15 | -985,063.35 |
| 12/15/2022 | 12/15/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000102 | GJ | | 2,431.75 | -987,495.10 |
| 12/15/2022 | 12/15/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000019 | GJ | | 2,460.00 | -989,955.10 |
| 12/15/2022 | 12/15/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000051 | GJ | | 3,369.10 | -993,324.20 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/16/2022 | 12/16/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000224 | GJ | | 2,399.55 | -995,723.75 |
| 12/16/2022 | 12/16/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000052 | GJ | | 2,984.80 | -998,708.55 |
| 12/16/2022 | 12/16/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000162 | GJ | | 3,000.10 | -1,001,708.65 |
| 12/16/2022 | 12/16/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000157 | GJ | | 3,451.80 | -1,005,160.45 |
| 12/16/2022 | 12/16/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000129 | GJ | | 3,484.00 | -1,008,644.45 |
| 12/16/2022 | 12/16/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000138 | GJ | | 3,190.50 | -1,011,834.95 |
| 12/16/2022 | 12/16/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000136 | GJ | | 3,521.75 | -1,015,356.70 |
| 12/16/2022 | 12/16/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000080 | GJ | | 3,796.15 | -1,019,152.85 |
| 12/19/2022 | 12/19/2022 | | Title Premium | PLANO | I-TITLE | 5020000118 | GJ | | 873.60 | -1,020,026.45 |
| 12/19/2022 | 12/19/2022 | | Title Premium | PLANO | I-TITLE | 5020000037 | GJ | | 2,427.00 | -1,022,453.45 |
| 12/19/2022 | 12/19/2022 | | Title Premium | PLANO | I-TITLE | 5020000052 | GJ | | 3,011.85 | -1,025,465.30 |
| 12/19/2022 | 12/19/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000217 | GJ | | 4,492.75 | -1,029,958.05 |
| 12/19/2022 | 12/19/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000089 | GJ | | 2,521.85 | -1,032,479.90 |
| 12/19/2022 | 12/19/2022 | | Title Premium | Allen | I-TITLE | 5050000023 | GJ | | 1,194.85 | -1,033,674.75 |
| 12/20/2022 | 12/20/2022 | | Title Premium | PLANO | I-TITLE | 5020000085 | GJ | | 328.00 | -1,034,002.75 |
| 12/20/2022 | 12/20/2022 | | Title Premium | PLANO | I-TITLE | 5020000087 | GJ | | 656.00 | -1,034,658.75 |
| 12/20/2022 | 12/20/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000118 | GJ | | 2,520.55 | -1,037,179.30 |
| 12/20/2022 | 12/20/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000149 | GJ | | 2,584.90 | -1,039,764.20 |
| 12/20/2022 | 12/20/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000144 | GJ | | 3,077.95 | -1,042,842.15 |
| 12/20/2022 | 12/20/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000082 | GJ | | 4,042.85 | -1,046,885.00 |
| 12/21/2022 | 12/21/2022 | | Title Premium | PLANO | I-TITLE | 5020000114 | GJ | | 1,117.00 | -1,048,002.00 |
| 12/21/2022 | 12/21/2022 | | Title Premium | PLANO | I-TITLE | 5020000101 | GJ | | 2,486.40 | -1,050,488.40 |
| 12/21/2022 | 12/21/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000143 | GJ | | 4,786.20 | -1,055,274.60 |
| 12/21/2022 | 12/21/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000013 | GJ | | 3,099.70 | -1,058,374.30 |
| 12/21/2022 | 12/21/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000083 | GJ | | 3,441.40 | -1,061,815.70 |
| 12/22/2022 | 12/22/2022 | | Title Premium | PLANO | I-TITLE | 5020000031 | GJ | | 2,489.15 | -1,064,304.85 |
| 12/22/2022 | 12/22/2022 | | Title Premium | PLANO | I-TITLE | 5020000108 | GJ | | 2,549.50 | -1,066,854.35 |
| 12/22/2022 | 12/22/2022 | | Title Premium | PLANO | I-TITLE | 5020000059 | GJ | | 2,594.35 | -1,069,448.70 |
| 12/22/2022 | 12/22/2022 | | Title Premium | PLANO | I-TITLE | 5020000102 | GJ | | 2,606.45 | -1,072,055.15 |
| 12/22/2022 | 12/22/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000082 | GJ | | 3,158.30 | -1,075,213.45 |
| 12/22/2022 | 12/22/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000158 | GJ | | 3,781.75 | -1,078,995.20 |
| 12/22/2022 | 12/22/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000124 | GJ | | 3,875.30 | -1,082,870.50 |
| 12/22/2022 | 12/22/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000109 | GJ | | 3,192.35 | -1,086,062.85 |
| 12/23/2022 | 12/23/2022 | | Title Premium | Allen | I-TITLE | 5050000018 | GJ | | 1,245.00 | -1,087,307.85 |
| 12/27/2022 | 12/27/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000151 | GJ | | 2,664.40 | -1,089,972.25 |
| 12/27/2022 | 12/27/2022 | | Title Premium | Allen | I-TITLE | 5050000024 | GJ | | 1,190.90 | -1,091,163.15 |
| 12/27/2022 | 12/27/2022 | | Title Premium | Allen | I-TITLE | 5050000006 | GJ | | 1,770.95 | -1,092,934.10 |
| 12/28/2022 | 12/28/2022 | | Title Premium | PLANO | I-TITLE | 5020000112 | GJ | | 2,042.35 | -1,094,976.45 |
| 12/28/2022 | 12/28/2022 | | Title Premium | PLANO | I-TITLE | 5020000058 | GJ | | 2,632.80 | -1,097,609.25 |
| 12/28/2022 | 12/28/2022 | | Title Premium | PLANO | I-TITLE | 5020000041 | GJ | | 2,648.90 | -1,100,258.15 |
| 12/28/2022 | 12/28/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000009 | GJ | | 2,226.70 | -1,102,484.85 |
| 12/28/2022 | 12/28/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000044 | GJ | | 2,488.80 | -1,104,973.65 |
| 12/28/2022 | 12/28/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000048 | GJ | | 2,832.25 | -1,107,805.90 |
| 12/28/2022 | 12/28/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000058 | GJ | | 4,240.80 | -1,112,046.70 |
| 12/28/2022 | 12/28/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000148 | GJ | | 2,333.05 | -1,114,379.75 |
| 12/28/2022 | 12/28/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000067 | GJ | | 2,498.40 | -1,116,878.15 |
| 12/28/2022 | 12/28/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000068 | GJ | | 2,795.70 | -1,119,673.85 |
| 12/28/2022 | 12/28/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000081 | GJ | | 4,275.80 | -1,123,949.65 |
| 12/29/2022 | 12/29/2022 | | Title Premium | PLANO | I-TITLE | 5020000116 | GJ | | 2,398.35 | -1,126,348.00 |
| 12/29/2022 | 12/29/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000047 | GJ | | 2,634.75 | -1,128,982.75 |
| 12/29/2022 | 12/29/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000105 | GJ | | 3,007.80 | -1,131,990.55 |
| 12/29/2022 | 12/29/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000231 | GJ | | 3,109.05 | -1,135,099.60 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/29/2022 | 12/29/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000043 | GJ | | 3,626.30 | -1,138,725.90 |
| 12/29/2022 | 12/29/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000109 | GJ | | 4,744.05 | -1,143,469.95 |
| 12/30/2022 | 12/30/2022 | | Title Premium | PLANO | I-TITLE | 5020000117 | GJ | | 1,322.00 | -1,144,791.95 |
| 12/30/2022 | 12/30/2022 | | Title Premium | PLANO | I-TITLE | 5020000113 | GJ | | 2,713.20 | -1,147,505.15 |
| 12/30/2022 | 12/30/2022 | | Title Premium | PLANO | I-TITLE | 5020000044 | GJ | | 2,730.10 | -1,150,235.25 |
| 12/30/2022 | 12/30/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000219 | GJ | | 2,324.15 | -1,152,559.40 |
| 12/30/2022 | 12/30/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000192 | GJ | | 2,778.40 | -1,155,337.80 |
| 12/30/2022 | 12/30/2022 | | Title Premium | MCKINNEY | I-TITLE | 5010000123 | GJ | | 4,561.05 | -1,159,898.85 |
| 12/30/2022 | 12/30/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000105 | GJ | | 2,028.25 | -1,161,927.10 |
| 12/30/2022 | 12/30/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000094 | GJ | | 2,239.80 | -1,164,166.90 |
| 12/30/2022 | 12/30/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000152 | GJ | | 2,529.80 | -1,166,696.70 |
| 12/30/2022 | 12/30/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000074 | GJ | | 2,672.70 | -1,169,369.40 |
| 12/30/2022 | 12/30/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000049 | GJ | | 3,036.05 | -1,172,405.45 |
| 12/30/2022 | 12/30/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000154 | GJ | | 3,068.70 | -1,175,474.15 |
| 12/30/2022 | 12/30/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000146 | GJ | | 3,488.60 | -1,178,962.75 |
| 12/30/2022 | 12/30/2022 | | Title Premium | Grapevine HMH | I-TITLE | 5030000098 | GJ | | 3,671.65 | -1,182,634.40 |
| 1/1/2023 | 1/1/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000096 | GJ | | 621.00 | -1,183,255.40 |
| 1/3/2023 | 1/3/2023 | | Title Premium | PLANO | I-TITLE | 5020000111 | GJ | | 5,540.70 | -1,188,796.10 |
| 1/3/2023 | 1/3/2023 | | Title Premium | Allen | I-TITLE | 5050000033 | GJ | | 507.15 | -1,189,303.25 |
| 1/4/2023 | 1/4/2023 | | Title Premium | Allen | I-TITLE | 5050000030 | GJ | | 2,346.75 | -1,191,650.00 |
| 1/5/2023 | 1/5/2023 | | Title Premium | PLANO | I-TITLE | 5020000121 | GJ | | 3,087.00 | -1,194,737.00 |
| 1/5/2023 | 1/5/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000193 | GJ | | 1,122.00 | -1,195,859.00 |
| 1/5/2023 | 1/5/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000100 | GJ | | 3,513.60 | -1,199,372.60 |
| 1/5/2023 | 1/5/2023 | | Title Premium | Allen | I-TITLE | 5050000031 | GJ | | 3,150.95 | -1,202,523.55 |
| 1/6/2023 | 1/6/2023 | | Title Premium | PLANO | I-TITLE | 5020000107 | GJ | | 2,160.90 | -1,204,684.45 |
| 1/6/2023 | 1/6/2023 | | Title Premium | PLANO | I-TITLE | 5020000115 | GJ | | 2,777.15 | -1,207,461.60 |
| 1/6/2023 | 1/6/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000132 | GJ | | 3,432.40 | -1,210,894.00 |
| 1/9/2023 | 1/9/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000091 | GJ | | 3,472.50 | -1,214,366.50 |
| 1/11/2023 | 1/11/2023 | | Title Premium | PLANO | I-TITLE | 5020000130 | GJ | | 2,794.15 | -1,217,160.65 |
| 1/12/2023 | 1/12/2023 | | Title Premium | PLANO | I-TITLE | 5020000110 | GJ | | 3,937.45 | -1,221,098.10 |
| 1/12/2023 | 1/12/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000038 | GJ | | 2,686.10 | -1,223,784.20 |
| 1/12/2023 | 1/12/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000218 | GJ | | 2,809.00 | -1,226,593.20 |
| 1/12/2023 | 1/12/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000034 | GJ | | 3,006.30 | -1,229,599.50 |
| 1/13/2023 | 1/13/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000210 | GJ | | 2,376.00 | -1,231,975.50 |
| 1/13/2023 | 1/13/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000107 | GJ | | 2,613.60 | -1,234,589.10 |
| 1/13/2023 | 1/13/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000121 | GJ | | 2,976.65 | -1,237,565.75 |
| 1/13/2023 | 1/13/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000135 | GJ | | 3,676.80 | -1,241,242.55 |
| 1/13/2023 | 1/13/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000135 | GJ | | 3,953.90 | -1,245,196.45 |
| 1/13/2023 | 1/13/2023 | | Title Premium | Allen | I-TITLE | 5050000026 | GJ | | 2,401.45 | -1,247,597.90 |
| 1/17/2023 | 1/17/2023 | | Title Premium | PLANO | I-TITLE | 5020000062 | GJ | | 2,031.05 | -1,249,628.95 |
| 1/17/2023 | 1/17/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000244 | GJ | | 968.80 | -1,250,597.75 |
| 1/17/2023 | 1/17/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000147 | GJ | | 2,103.45 | -1,252,701.20 |
| 1/17/2023 | 1/17/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000111 | GJ | | 3,247.60 | -1,255,948.80 |
| 1/17/2023 | 1/17/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000260 | GJ | | 3,388.00 | -1,259,336.80 |
| 1/17/2023 | 1/17/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000157 | GJ | | 3,070.70 | -1,262,407.50 |
| 1/17/2023 | 1/17/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000132 | GJ | | 3,413.75 | -1,265,821.25 |
| 1/19/2023 | 1/19/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000227 | GJ | | 1,446.30 | -1,267,267.55 |
| 1/19/2023 | 1/19/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000069 | GJ | | 3,715.10 | -1,270,982.65 |
| 1/20/2023 | 1/20/2023 | | Title Premium | PLANO | I-TITLE | 5020000131 | GJ | | 2,645.95 | -1,273,628.60 |
| 1/20/2023 | 1/20/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000148 | GJ | | 1,751.20 | -1,275,379.80 |
| 1/20/2023 | 1/20/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000050 | GJ | | 2,614.85 | -1,277,994.65 |
| 1/20/2023 | 1/20/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000241 | GJ | | 2,800.80 | -1,280,795.45 |

| Company name: | Starrex International Ltd. |
|---|---|
| Report name: | General Ledger report |
| Reporting Book: | ACCRUAL |
| Start Date: | 9/1/2022 |
| End Date: | 8/31/2023 |
| Department: | TEXAS--Texas Division- C2C |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/20/2023 | 1/20/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000062 | GJ | | 3,802.75 | -1,284,598.20 |
| 1/23/2023 | 1/23/2023 | | Title Premium | PLANO | I-TITLE | 5020000084 | GJ | | 1,824.65 | -1,286,422.85 |
| 1/23/2023 | 1/23/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000269 | GJ | | 2,567.40 | -1,288,990.25 |
| 1/23/2023 | 1/23/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000071 | GJ | | 4,749.05 | -1,293,739.30 |
| 1/24/2023 | 1/24/2023 | | Title Premium | PLANO | I-TITLE | 5020000057 | GJ | | 2,247.10 | -1,295,986.40 |
| 1/24/2023 | 1/24/2023 | | Title Premium | PLANO | I-TITLE | 5020000076 | GJ | | 2,809.15 | -1,298,795.55 |
| 1/24/2023 | 1/24/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000242 | GJ | | 2,344.50 | -1,301,140.05 |
| 1/24/2023 | 1/24/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000165 | GJ | | 2,336.70 | -1,303,476.75 |
| 1/24/2023 | 1/24/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000159 | GJ | | 3,404.70 | -1,306,881.45 |
| 1/24/2023 | 1/24/2023 | | Title Premium | Allen | I-TITLE | 5050000034 | GJ | | 2,409.95 | -1,309,291.40 |
| 1/25/2023 | 1/25/2023 | | Title Premium | PLANO | I-TITLE | 5020000088 | GJ | | 1,159.05 | -1,310,450.45 |
| 1/25/2023 | 1/25/2023 | | Title Premium | PLANO | I-TITLE | 5020000127 | GJ | | 2,705.60 | -1,313,156.05 |
| 1/25/2023 | 1/25/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000104 | GJ | | 4,909.95 | -1,318,066.00 |
| 1/25/2023 | 1/25/2023 | | Title Premium | Grapevine Interim | I-TITLE | 5040000035 | GJ | | 49,953.75 | -1,368,019.75 |
| 1/26/2023 | 1/26/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000259 | GJ | | 2,614.80 | -1,370,634.55 |
| 1/26/2023 | 1/26/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000198 | GJ | | 2,717.10 | -1,373,351.65 |
| 1/26/2023 | 1/26/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000045 | GJ | | 2,899.70 | -1,376,251.35 |
| 1/26/2023 | 1/26/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000134 | GJ | | 3,674.50 | -1,379,925.85 |
| 1/27/2023 | 1/27/2023 | | Title Premium | PLANO | I-TITLE | 5020000142 | GJ | | 1,648.50 | -1,381,574.35 |
| 1/27/2023 | 1/27/2023 | | Title Premium | PLANO | I-TITLE | 5020000123 | GJ | | 3,095.45 | -1,384,669.80 |
| 1/27/2023 | 1/27/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000248 | GJ | | 2,443.60 | -1,387,113.40 |
| 1/27/2023 | 1/27/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000175 | GJ | | 2,670.10 | -1,389,783.50 |
| 1/27/2023 | 1/27/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000049 | GJ | | 2,969.90 | -1,392,753.40 |
| 1/27/2023 | 1/27/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000247 | GJ | | 3,010.15 | -1,395,763.55 |
| 1/27/2023 | 1/27/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000117 | GJ | | 2,877.50 | -1,398,641.05 |
| 1/27/2023 | 1/27/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000213 | GJ | | 3,092.70 | -1,401,733.75 |
| 1/27/2023 | 1/27/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000078 | GJ | | 4,074.70 | -1,405,808.45 |
| 1/27/2023 | 1/27/2023 | | Title Premium | Allen | I-TITLE | 5050000041 | GJ | | 12,931.30 | -1,418,739.75 |
| 1/30/2023 | 1/30/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000237 | GJ | | 2,443.60 | -1,421,183.35 |
| 1/30/2023 | 1/30/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000245 | GJ | | 4,310.55 | -1,425,493.90 |
| 1/31/2023 | 1/31/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000258 | GJ | | 2,804.15 | -1,428,298.05 |
| 1/31/2023 | 1/31/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000085 | GJ | | 2,923.90 | -1,431,221.95 |
| 1/31/2023 | 1/31/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000088 | GJ | | 4,244.80 | -1,435,466.75 |
| 2/2/2023 | 2/2/2023 | | Title Premium | PLANO | I-TITLE | 5020000135 | GJ | | 1,907.50 | -1,437,374.25 |
| 2/2/2023 | 2/2/2023 | | Title Premium | PLANO | I-TITLE | 5020000078 | GJ | | 2,662.30 | -1,440,036.55 |
| 2/3/2023 | 2/3/2023 | | Title Premium | PLANO | I-TITLE | 5020000136 | GJ | | 2,943.55 | -1,442,980.10 |
| 2/3/2023 | 2/3/2023 | | Title Premium | PLANO | I-TITLE | 5020000122 | GJ | | 3,313.45 | -1,446,293.55 |
| 2/3/2023 | 2/3/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000262 | GJ | | 3,476.40 | -1,449,769.95 |
| 2/6/2023 | 2/6/2023 | | Title Premium | PLANO | I-TITLE | 5020000119 | GJ | | 4,521.00 | -1,454,290.95 |
| 2/6/2023 | 2/6/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000104 | GJ | | 3,949.85 | -1,458,240.80 |
| 2/8/2023 | 2/8/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000268 | GJ | | 964.00 | -1,459,204.80 |
| 2/8/2023 | 2/8/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000214 | GJ | | 3,088.45 | -1,462,293.25 |
| 2/9/2023 | 2/9/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000106 | GJ | | 2,929.10 | -1,465,222.35 |
| 2/9/2023 | 2/9/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000245 | GJ | | 2,219.45 | -1,467,441.80 |
| 2/9/2023 | 2/9/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000155 | GJ | | 2,705.60 | -1,470,147.40 |
| 2/10/2023 | 2/10/2023 | | Title Premium | PLANO | I-TITLE | 5020000141 | GJ | | 2,712.00 | -1,472,859.40 |
| 2/10/2023 | 2/10/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000165 | GJ | | 2,738.20 | -1,475,597.60 |
| 2/10/2023 | 2/10/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000040 | GJ | | 2,796.35 | -1,478,393.95 |
| 2/10/2023 | 2/10/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000229 | GJ | | 2,900.15 | -1,481,294.10 |
| 2/10/2023 | 2/10/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000059 | GJ | | 4,217.25 | -1,485,511.35 |
| 2/10/2023 | 2/10/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000141 | GJ | | 2,485.05 | -1,487,996.40 |
| 2/10/2023 | 2/10/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000085 | GJ | | 2,594.05 | -1,490,590.45 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/13/2023 | 2/13/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000116 | GJ | | 3,851.25 | -1,494,441.70 |
| 2/13/2023 | 2/13/2023 | | Title Premium | Allen | I-TITLE | 5050000050 | GJ | | 620.40 | -1,495,062.10 |
| 2/14/2023 | 2/14/2023 | | Title Premium | PLANO | I-TITLE | 5020000132 | GJ | | 2,934.25 | -1,497,996.35 |
| 2/14/2023 | 2/14/2023 | | Title Premium | Allen | I-TITLE | 5050000078 | GJ | | 3,825.10 | -1,501,821.45 |
| 2/15/2023 | 2/15/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000080 | GJ | | 2,766.50 | -1,504,587.95 |
| 2/15/2023 | 2/15/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000227 | GJ | | 2,675.70 | -1,507,263.65 |
| 2/15/2023 | 2/15/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000236 | GJ | | 3,783.65 | -1,511,047.30 |
| 2/15/2023 | 2/15/2023 | | Title Premium | Grapevine Interim | I-TITLE | 5040000068 | GJ | | 19,982.40 | -1,531,029.70 |
| 2/15/2023 | 2/15/2023 | | Title Premium | Allen | I-TITLE | 5050000039 | GJ | | 1,623.80 | -1,532,653.50 |
| 2/15/2023 | 2/15/2023 | | Title Premium | Allen | I-TITLE | 5050000037 | GJ | | 1,833.60 | -1,534,487.10 |
| 2/16/2023 | 2/16/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000270 | GJ | | 2,794.15 | -1,537,281.25 |
| 2/16/2023 | 2/16/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000242 | GJ | | 3,514.70 | -1,540,795.95 |
| 2/16/2023 | 2/16/2023 | | Title Premium | Allen | I-TITLE | 5050000035 | GJ | | 2,824.75 | -1,543,620.70 |
| 2/16/2023 | 2/16/2023 | | Title Premium | Allen | I-TITLE | 5050000054 | GJ | | 3,335.00 | -1,546,955.70 |
| 2/16/2023 | 2/16/2023 | | Title Premium | Allen | I-TITLE | 5050000048 | GJ | | 3,356.00 | -1,550,311.70 |
| 2/17/2023 | 2/17/2023 | | Title Premium | PLANO | I-TITLE | 5020000016 | GJ | | 2,281.00 | -1,552,592.70 |
| 2/17/2023 | 2/17/2023 | | Title Premium | PLANO | I-TITLE | 5020000151 | GJ | | 3,376.80 | -1,555,969.50 |
| 2/17/2023 | 2/17/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000234 | GJ | | 2,568.60 | -1,558,538.10 |
| 2/17/2023 | 2/17/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000083 | GJ | | 3,372.90 | -1,561,911.00 |
| 2/17/2023 | 2/17/2023 | | Title Premium | Allen | I-TITLE | 5050000052 | GJ | | 8,228.30 | -1,570,139.30 |
| 2/21/2023 | 2/21/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000239 | GJ | | 2,599.00 | -1,572,738.30 |
| 2/21/2023 | 2/21/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000046 | GJ | | 2,797.15 | -1,575,535.45 |
| 2/21/2023 | 2/21/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000185 | GJ | | 2,827.35 | -1,578,362.80 |
| 2/21/2023 | 2/21/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000226 | GJ | | 3,081.45 | -1,581,444.25 |
| 2/21/2023 | 2/21/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000121 | GJ | | 3,163.60 | -1,584,607.85 |
| 2/21/2023 | 2/21/2023 | | Title Premium | Allen | I-TITLE | 5050000086 | GJ | | 2,340.10 | -1,586,947.95 |
| 2/21/2023 | 2/21/2023 | | Title Premium | Allen | I-TITLE | 5050000040 | GJ | | 3,541.95 | -1,590,489.90 |
| 2/22/2023 | 2/22/2023 | | Title Premium | Allen | I-TITLE | 5050000038 | GJ | | 2,201.05 | -1,592,690.95 |
| 2/22/2023 | 2/22/2023 | | Title Premium | Allen | I-TITLE | 5050000044 | GJ | | 4,248.50 | -1,596,939.45 |
| 2/23/2023 | 2/23/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000244 | GJ | | 2,374.80 | -1,599,314.25 |
| 2/23/2023 | 2/23/2023 | | Title Premium | Allen | I-TITLE | 5050000065 | GJ | | 353.00 | -1,599,667.25 |
| 2/24/2023 | 2/24/2023 | | Title Premium | PLANO | I-TITLE | 5020000153 | GJ | | 3,628.65 | -1,603,295.90 |
| 2/24/2023 | 2/24/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000264 | GJ | | 2,974.55 | -1,606,270.45 |
| 2/24/2023 | 2/24/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000254 | GJ | | 3,008.95 | -1,609,279.40 |
| 2/24/2023 | 2/24/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000191 | GJ | | 3,836.45 | -1,613,115.85 |
| 2/24/2023 | 2/24/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000066 | GJ | | 3,912.05 | -1,617,027.90 |
| 2/24/2023 | 2/24/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000092 | GJ | | 2,461.50 | -1,619,489.40 |
| 2/24/2023 | 2/24/2023 | | Title Premium | Allen | I-TITLE | 5050000080 | GJ | | 1,474.80 | -1,620,964.20 |
| 2/24/2023 | 2/24/2023 | | Title Premium | Allen | I-TITLE | 5050000064 | GJ | | 2,169.00 | -1,623,133.20 |
| 2/24/2023 | 2/24/2023 | | Title Premium | Allen | I-TITLE | 5050000066 | GJ | | 3,053.95 | -1,626,187.15 |
| 2/24/2023 | 2/24/2023 | | Title Premium | Pilot Point | I-TITLE | 5060000001 | GJ | | 3,023.60 | -1,629,210.75 |
| 2/27/2023 | 2/27/2023 | | Title Premium | PLANO | I-TITLE | 5020000134 | GJ | | 1,912.00 | -1,631,122.75 |
| 2/27/2023 | 2/27/2023 | | Title Premium | PLANO | I-TITLE | 5020000162 | GJ | | 3,277.85 | -1,634,400.60 |
| 2/27/2023 | 2/27/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000172 | GJ | | 3,415.00 | -1,637,815.60 |
| 2/27/2023 | 2/27/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000238 | GJ | | 3,433.85 | -1,641,249.45 |
| 2/27/2023 | 2/27/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000253 | GJ | | 2,407.75 | -1,643,657.20 |
| 2/27/2023 | 2/27/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000228 | GJ | | 2,702.55 | -1,646,359.75 |
| 2/27/2023 | 2/27/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000106 | GJ | | 3,435.25 | -1,649,795.00 |
| 2/27/2023 | 2/27/2023 | | Title Premium | Allen | I-TITLE | 5050000082 | GJ | | 1,367.50 | -1,651,162.50 |
| 2/27/2023 | 2/27/2023 | | Title Premium | Allen | I-TITLE | 5050000053 | GJ | | 1,648.50 | -1,652,811.00 |
| 2/27/2023 | 2/27/2023 | | Title Premium | Allen | I-TITLE | 5050000049 | GJ | | 1,736.50 | -1,654,547.50 |
| 2/28/2023 | 2/28/2023 | | Title Premium | PLANO | I-TITLE | 5020000163 | GJ | | 2,493.05 | -1,657,040.55 |

| Company name: | Starrex International Ltd. |
| Report name: | General Ledger report |
| Reporting Book: | ACCRUAL |
| Start Date: | 9/1/2022 |
| End Date: | 8/31/2023 |
| Department: | TEXAS--Texas Division- C2C |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/28/2023 | 2/28/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000287 | GJ | | 1,493.00 | -1,658,533.55 |
| 2/28/2023 | 2/28/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000240 | GJ | | 2,293.10 | -1,660,826.65 |
| 2/28/2023 | 2/28/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000246 | GJ | | 2,697.80 | -1,663,524.45 |
| 2/28/2023 | 2/28/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000061 | GJ | | 3,527.60 | -1,667,052.05 |
| 2/28/2023 | 2/28/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000267 | GJ | | 2,381.30 | -1,669,433.35 |
| 2/28/2023 | 2/28/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000243 | GJ | | 3,432.95 | -1,672,866.30 |
| 2/28/2023 | 2/28/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000140 | GJ | | 3,819.35 | -1,676,685.65 |
| 2/28/2023 | 2/28/2023 | | Title Premium | Allen | I-TITLE | 5050000077 | GJ | | 2,938.30 | -1,679,623.95 |
| 2/28/2023 | 2/28/2023 | | Title Premium | Allen | I-TITLE | 5050000087 | GJ | | 4,652.55 | -1,684,276.50 |
| 2/28/2023 | 2/28/2023 | | Title Premium | Allen | I-TITLE | 5050000051 | GJ | | 4,705.00 | -1,688,981.50 |
| 2/28/2023 | 2/28/2023 | | MTC - DAL Accrue Files not Funded | PLANO | I-TITLE | 5020000155 | GJ | | 3,157.50 | -1,692,139.00 |
| 2/28/2023 | 2/28/2023 | | MTC - DAL Accrue Files not Funded | Grapevine HMH | I-TITLE | 5030000135 | GJ | | 3,062.95 | -1,695,201.95 |
| 2/28/2023 | 2/28/2023 | | MTC - DAL Accrue Files not Funded | Allen | I-TITLE | 5050000061 | GJ | | 3,589.15 | -1,698,791.10 |
| 3/1/2023 | 3/1/2023 | | Title Premium | PLANO | I-TITLE | 5020000155 | GJ | | 3,157.50 | -1,701,948.60 |
| 3/1/2023 | 3/1/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000135 | GJ | | 3,062.95 | -1,705,011.55 |
| 3/1/2023 | 3/1/2023 | | Title Premium | Allen | I-TITLE | 5050000043 | GJ | | 378.00 | -1,705,389.55 |
| 3/1/2023 | 3/1/2023 | | Title Premium | Allen | I-TITLE | 5050000047 | GJ | | 1,462.80 | -1,706,852.35 |
| 3/1/2023 | 3/1/2023 | | Title Premium | Allen | I-TITLE | 5050000047 | GJ | | 2,441.80 | -1,709,294.15 |
| 3/1/2023 | 3/1/2023 | | Title Premium | Allen | I-TITLE | 5050000061 | GJ | | 3,614.15 | -1,712,908.30 |
| 3/1/2023 | 3/1/2023 | Reversed - | Reversed -- MTC - DAL Accrue Files not Funded | PLANO | I-TITLE | 5020000155 | GJ | 3,157.50 | | -1,709,750.80 |
| 3/1/2023 | 3/1/2023 | Reversed - | Reversed -- MTC - DAL Accrue Files not Funded | Grapevine HMH | I-TITLE | 5030000135 | GJ | 3,062.95 | | -1,706,687.85 |
| 3/1/2023 | 3/1/2023 | Reversed - | Reversed -- MTC - DAL Accrue Files not Funded | Allen | I-TITLE | 5050000061 | GJ | 3,589.15 | | -1,703,098.70 |
| 3/2/2023 | 3/2/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000249 | GJ | | 2,272.60 | -1,705,371.30 |
| 3/3/2023 | 3/3/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000265 | GJ | | 2,722.50 | -1,708,093.80 |
| 3/3/2023 | 3/3/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000266 | GJ | | 3,247.60 | -1,711,341.40 |
| 3/3/2023 | 3/3/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000238 | GJ | | 2,282.95 | -1,713,624.35 |
| 3/3/2023 | 3/3/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000255 | GJ | | 2,642.70 | -1,716,267.05 |
| 3/3/2023 | 3/3/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000256 | GJ | | 2,642.85 | -1,718,909.90 |
| 3/3/2023 | 3/3/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000123 | GJ | | 3,516.00 | -1,722,425.90 |
| 3/3/2023 | 3/3/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000122 | GJ | | 3,583.60 | -1,726,009.50 |
| 3/6/2023 | 3/6/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000252 | GJ | | 2,336.70 | -1,728,346.20 |
| 3/6/2023 | 3/6/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000232 | GJ | | 3,361.90 | -1,731,708.10 |
| 3/6/2023 | 3/6/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000128 | GJ | | 3,482.40 | -1,735,190.50 |
| 3/6/2023 | 3/6/2023 | | Title Premium | Allen | I-TITLE | 5050000079 | GJ | | 2,424.10 | -1,737,614.60 |
| 3/6/2023 | 3/6/2023 | | Title Premium | Allen | I-TITLE | 5050000076 | GJ | | 2,565.80 | -1,740,180.40 |
| 3/7/2023 | 3/7/2023 | | Title Premium | PLANO | I-TITLE | 5020000177 | GJ | | 1,354.75 | -1,741,535.15 |
| 3/7/2023 | 3/7/2023 | | Title Premium | PLANO | I-TITLE | 5020000158 | GJ | | 2,482.85 | -1,744,018.00 |
| 3/7/2023 | 3/7/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000276 | GJ | | 1,094.20 | -1,745,112.20 |
| 3/7/2023 | 3/7/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000296 | GJ | | 2,439.00 | -1,747,551.20 |
| 3/7/2023 | 3/7/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000117 | GJ | | 3,711.75 | -1,751,262.95 |
| 3/7/2023 | 3/7/2023 | | Title Premium | Allen | I-TITLE | 5050000074-A | GJ | | 225.00 | -1,751,487.95 |
| 3/7/2023 | 3/7/2023 | | Title Premium | Allen | I-TITLE | 5050000083 | GJ | | 4,385.70 | -1,755,873.65 |
| 3/7/2023 | 3/7/2023 | | Title Premium | Allen | I-TITLE | 5050000074 | GJ | | 6,528.60 | -1,762,402.25 |
| 3/8/2023 | 3/8/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000248 | GJ | | 3,159.50 | -1,765,561.75 |
| 3/8/2023 | 3/8/2023 | | Title Premium | Allen | I-TITLE | 5050000068 | GJ | | 2,570.70 | -1,768,132.45 |
| 3/8/2023 | 3/8/2023 | | Title Premium | Pilot Point | I-TITLE | 5060000003 | GJ | | 428.00 | -1,768,560.45 |
| 3/9/2023 | 3/9/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000281 | GJ | | 2,473.05 | -1,771,033.50 |
| 3/9/2023 | 3/9/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000253 | GJ | | 2,475.75 | -1,773,509.25 |
| 3/9/2023 | 3/9/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000140 | GJ | | 4,124.30 | -1,777,633.55 |
| 3/9/2023 | 3/9/2023 | | Title Premium | Rockwall | I-TITLE | 5070000014 | GJ | | 3,680.30 | -1,781,313.85 |

| Company name: | Starrex International Ltd. |
|---|---|
| Report name: | General Ledger report |
| Reporting Book: | ACCRUAL |
| Start Date: | 9/1/2022 |
| End Date: | 8/31/2023 |
| Department: | TEXAS--Texas Division- C2C |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/10/2023 | 3/10/2023 | | Title Premium | PLANO | I-TITLE | 5020000178 | GJ | | 3,401.95 | -1,784,715.80 |
| 3/10/2023 | 3/10/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000120 | GJ | | 3,523.95 | -1,788,239.75 |
| 3/10/2023 | 3/10/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000239 | GJ | | 2,250.55 | -1,790,490.30 |
| 3/10/2023 | 3/10/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000137 | GJ | | 2,416.35 | -1,792,906.65 |
| 3/10/2023 | 3/10/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000158 | GJ | | 3,469.25 | -1,796,375.90 |
| 3/10/2023 | 3/10/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000231 | GJ | | 3,496.05 | -1,799,871.95 |
| 3/10/2023 | 3/10/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000124 | GJ | | 3,656.85 | -1,803,528.80 |
| 3/10/2023 | 3/10/2023 | | Title Premium | Allen | I-TITLE | 5050000021 | GJ | | 1,461.50 | -1,804,990.30 |
| 3/10/2023 | 3/10/2023 | | Title Premium | Allen | I-TITLE | 5050000081 | GJ | | 5,794.85 | -1,810,785.15 |
| 3/10/2023 | 3/10/2023 | | Title Premium | Pilot Point | I-TITLE | 5060000011 | GJ | | 7,558.95 | -1,818,344.10 |
| 3/10/2023 | 3/10/2023 | | Title Premium | Rockwall | I-TITLE | 5070000003 | GJ | | 1,334.25 | -1,819,678.35 |
| 3/10/2023 | 3/10/2023 | | Title Premium | Grand Prairie | I-TITLE | 5080000008 | GJ | | 2,704.00 | -1,822,382.35 |
| 3/13/2023 | 3/13/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000282 | GJ | | 2,901.65 | -1,825,284.00 |
| 3/13/2023 | 3/13/2023 | | Title Premium | Rockwall | I-TITLE | 5070000012 | GJ | | 442.00 | -1,825,726.00 |
| 3/13/2023 | 3/13/2023 | | Title Premium | Rockwall | I-TITLE | 5070000001 | GJ | | 2,524.90 | -1,828,250.90 |
| 3/13/2023 | 3/13/2023 | | Title Premium | Rockwall | I-TITLE | 5070000011 | GJ | | 3,378.25 | -1,831,629.15 |
| 3/14/2023 | 3/14/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000145 | GJ | | 3,434.65 | -1,835,063.80 |
| 3/14/2023 | 3/14/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000275 | GJ | | 28,953.85 | -1,864,017.65 |
| 3/14/2023 | 3/14/2023 | | Title Premium | Pilot Point | I-TITLE | 5060000005 | GJ | | 1,559.00 | -1,865,576.65 |
| 3/14/2023 | 3/14/2023 | | Title Premium | Pilot Point | I-TITLE | 5060000004 | GJ | | 2,758.60 | -1,868,335.25 |
| 3/14/2023 | 3/14/2023 | | Title Premium | Rockwall | I-TITLE | 5070000007 | GJ | | 3,674.50 | -1,872,009.75 |
| 3/15/2023 | 3/15/2023 | | Title Premium | PLANO | I-TITLE | 5020000133 | GJ | | 957.00 | -1,872,966.75 |
| 3/15/2023 | 3/15/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000290 | GJ | | 1,542.40 | -1,874,509.15 |
| 3/15/2023 | 3/15/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000127 | GJ | | 2,461.45 | -1,876,970.60 |
| 3/16/2023 | 3/16/2023 | | Additional Endorsement | Allen | I-TITLE | 5050000080 | GJ | | 21.25 | -1,876,991.85 |
| 3/16/2023 | 3/16/2023 | | Title Premium | PLANO | I-TITLE | 5020000128 | GJ | | 2,020.55 | -1,879,012.40 |
| 3/16/2023 | 3/16/2023 | | Title Premium | PLANO | I-TITLE | 5020000166 | GJ | | 2,918.15 | -1,881,930.55 |
| 3/16/2023 | 3/16/2023 | | Title Premium | PLANO | I-TITLE | 5020000159 | GJ | | 3,481.70 | -1,885,412.25 |
| 3/16/2023 | 3/16/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000259 | GJ | | 2,301.10 | -1,887,713.35 |
| 3/17/2023 | 3/17/2023 | | Title Premium | PLANO | I-TITLE | 5020000181 | GJ | | 2,735.50 | -1,890,448.85 |
| 3/17/2023 | 3/17/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000301 | GJ | | 2,403.75 | -1,892,852.60 |
| 3/17/2023 | 3/17/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000073 | GJ | | 2,281.60 | -1,895,134.20 |
| 3/17/2023 | 3/17/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000163 | GJ | | 2,566.60 | -1,897,700.80 |
| 3/17/2023 | 3/17/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000283 | GJ | | 2,916.90 | -1,900,617.70 |
| 3/17/2023 | 3/17/2023 | | Title Premium | Rockwall | I-TITLE | 5070000004 | GJ | | 428.00 | -1,901,045.70 |
| 3/17/2023 | 3/17/2023 | | Title Premium | Grand Prairie | I-TITLE | 5080000004 | GJ | | 1,385.00 | -1,902,430.70 |
| 3/17/2023 | 3/17/2023 | | Title Premium | Cedar Hill | I-TITLE | 5090000014 | GJ | | 19,972.90 | -1,922,403.60 |
| 3/20/2023 | 3/20/2023 | | Title Premium | PLANO | I-TITLE | 5020000152 | GJ | | 2,616.95 | -1,925,020.55 |
| 3/20/2023 | 3/20/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000142 | GJ | | 2,444.80 | -1,927,465.35 |
| 3/20/2023 | 3/20/2023 | | Title Premium | Grapevine Interim | I-TITLE | 5040000129 | GJ | | 5,837.00 | -1,933,302.35 |
| 3/20/2023 | 3/20/2023 | | Title Premium | Allen | I-TITLE | 5050000071 | GJ | | 953.25 | -1,934,255.60 |
| 3/21/2023 | 3/21/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000270 | GJ | | 2,251.70 | -1,936,507.30 |
| 3/21/2023 | 3/21/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000090 | GJ | | 2,853.15 | -1,939,360.45 |
| 3/21/2023 | 3/21/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000110 | GJ | | 2,970.20 | -1,942,330.65 |
| 3/21/2023 | 3/21/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000277 | GJ | | 3,547.85 | -1,945,878.50 |
| 3/21/2023 | 3/21/2023 | | Title Premium | Grand Prairie | I-TITLE | 5080000006 | GJ | | 1,446.00 | -1,947,324.50 |
| 3/21/2023 | 3/21/2023 | | Title Premium | Cedar Hill | I-TITLE | 5090000009 | GJ | | 937.00 | -1,948,261.50 |
| 3/22/2023 | 3/22/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000041 | GJ | | 2,337.50 | -1,950,599.00 |
| 3/22/2023 | 3/22/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000033 | GJ | | 2,560.80 | -1,953,159.80 |
| 3/22/2023 | 3/22/2023 | | Title Premium | Grand Prairie | I-TITLE | 5080000021 | GJ | | 932.00 | -1,954,091.80 |
| 3/22/2023 | 3/22/2023 | | Title Premium | Grand Prairie | I-TITLE | 5080000005 | GJ | | 2,216.70 | -1,956,308.50 |
| 3/22/2023 | 3/22/2023 | | Title Premium | Grand Prairie | I-TITLE | 5080000010 | GJ | | 2,897.30 | -1,959,205.80 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/22/2023 | 3/22/2023 | | Title Premium | Cedar Hill | I-TITLE | 5090000018 | GJ | | 793.50 | -1,959,999.30 |
| 3/22/2023 | 3/22/2023 | | Additional Endorsement | PLANO | I-TITLE | MTC-PLN-22-1113 | GJ | | 39.84 | -1,960,039.14 |
| 3/23/2023 | 3/23/2023 | | Title Premium | PLANO | I-TITLE | 5020000186 | GJ | | 2,849.55 | -1,962,888.69 |
| 3/23/2023 | 3/23/2023 | | Title Premium | PLANO | I-TITLE | 5020000182 | GJ | | 3,079.35 | -1,965,968.04 |
| 3/23/2023 | 3/23/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000042 | GJ | | 2,824.15 | -1,968,792.19 |
| 3/23/2023 | 3/23/2023 | | Title Premium | Grand Prairie | I-TITLE | 5080000023 | GJ | | 564.00 | -1,969,356.19 |
| 3/23/2023 | 3/23/2023 | | Title Premium | Cedar Hill | I-TITLE | 5090000016 | GJ | | 1,988.10 | -1,971,344.29 |
| 3/23/2023 | 3/23/2023 | | Title Premium | Cedar Hill | I-TITLE | 5090000007 | GJ | | 2,086.10 | -1,973,430.39 |
| 3/24/2023 | 3/24/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000326 | GJ | | 2,446.10 | -1,975,876.49 |
| 3/24/2023 | 3/24/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000293 | GJ | | 3,428.90 | -1,979,305.39 |
| 3/24/2023 | 3/24/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000261 | GJ | | 3,491.20 | -1,982,796.59 |
| 3/24/2023 | 3/24/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000125 | GJ | | 3,729.40 | -1,986,525.99 |
| 3/24/2023 | 3/24/2023 | | Title Premium | Grapevine Interim | I-TITLE | 5040000019 | GJ | | 104,500.90 | -2,091,026.89 |
| 3/24/2023 | 3/24/2023 | | Title Premium | Allen | I-TITLE | 5050000100 | GJ | | 1,433.00 | -2,092,459.89 |
| 3/24/2023 | 3/24/2023 | | Title Premium | Rockwall | I-TITLE | 5070000008 | GJ | | 3,052.95 | -2,095,512.84 |
| 3/24/2023 | 3/24/2023 | | Title Premium | Rockwall | I-TITLE | 5070000016 | GJ | | 4,640.50 | -2,100,153.34 |
| 3/24/2023 | 3/24/2023 | | Title Premium | Grand Prairie | I-TITLE | 5080000007 | GJ | | 1,698.40 | -2,101,851.74 |
| 3/24/2023 | 3/24/2023 | | Title Premium | Cedar Hill | I-TITLE | 5090000005 | GJ | | 1,852.95 | -2,103,704.69 |
| 3/24/2023 | 3/24/2023 | | Title Premium | Waxahachie | I-TITLE | 5100000001 | GJ | | 1,852.15 | -2,105,556.84 |
| 3/27/2023 | 3/27/2023 | | Title Premium | PLANO | I-TITLE | 5020000191 | GJ | | 1,024.00 | -2,106,580.84 |
| 3/27/2023 | 3/27/2023 | | Title Premium | PLANO | I-TITLE | 5020000139 | GJ | | 2,093.45 | -2,108,674.29 |
| 3/27/2023 | 3/27/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000274 | GJ | | 2,447.30 | -2,111,121.59 |
| 3/27/2023 | 3/27/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000305 | GJ | | 2,705.75 | -2,113,827.34 |
| 3/27/2023 | 3/27/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000304 | GJ | | 2,791.65 | -2,116,618.99 |
| 3/27/2023 | 3/27/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000276 | GJ | | 3,068.70 | -2,119,687.69 |
| 3/27/2023 | 3/27/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000088 | GJ | | 3,103.75 | -2,122,791.44 |
| 3/27/2023 | 3/27/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000247 | GJ | | 3,383.45 | -2,126,174.89 |
| 3/27/2023 | 3/27/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000126 | GJ | | 4,001.40 | -2,130,176.29 |
| 3/27/2023 | 3/27/2023 | | Title Premium | Allen | I-TITLE | 5050000115 | GJ | | 6,148.80 | -2,136,325.09 |
| 3/27/2023 | 3/27/2023 | | Title Premium | Rockwall | I-TITLE | 5070000009 | GJ | | 2,969.80 | -2,139,294.89 |
| 3/28/2023 | 3/28/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000289 | GJ | | 2,281.00 | -2,141,575.89 |
| 3/28/2023 | 3/28/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000063 | GJ | | 3,205.40 | -2,144,781.29 |
| 3/28/2023 | 3/28/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000317 | GJ | | 3,041.10 | -2,147,822.39 |
| 3/28/2023 | 3/28/2023 | | Title Premium | Grand Prairie | I-TITLE | 5080000017 | GJ | | 1,815.65 | -2,149,638.04 |
| 3/29/2023 | 3/29/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000298 | GJ | | 2,704.45 | -2,152,342.49 |
| 3/29/2023 | 3/29/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000056 | GJ | | 4,386.30 | -2,156,728.79 |
| 3/29/2023 | 3/29/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000302 | GJ | | 21,886.50 | -2,178,615.29 |
| 3/29/2023 | 3/29/2023 | | Title Premium | Allen | I-TITLE | 5050000108 | GJ | | 1,499.80 | -2,180,115.09 |
| 3/29/2023 | 3/29/2023 | | Title Premium | Pilot Point | I-TITLE | 5060000018 | GJ | | 3,810.00 | -2,183,925.09 |
| 3/29/2023 | 3/29/2023 | | Title Premium | Cedar Hill | I-TITLE | 5090000022 | GJ | | 1,192.00 | -2,185,117.09 |
| 3/30/2023 | 3/30/2023 | | Title Premium | PLANO | I-TITLE | 5020000201 | GJ | | 2,675.70 | -2,187,792.79 |
| 3/30/2023 | 3/30/2023 | | Title Premium | PLANO | I-TITLE | 5020000195 | GJ | | 2,702.55 | -2,190,495.34 |
| 3/30/2023 | 3/30/2023 | | Title Premium | PLANO | I-TITLE | 5020000202 | GJ | | 3,372.05 | -2,193,867.39 |
| 3/30/2023 | 3/30/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000306 | GJ | | 1,947.60 | -2,195,814.99 |
| 3/30/2023 | 3/30/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000272 | GJ | | 2,339.95 | -2,198,154.94 |
| 3/30/2023 | 3/30/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000332 | GJ | | 2,413.00 | -2,200,567.94 |
| 3/30/2023 | 3/30/2023 | | Title Premium | Grand Prairie | I-TITLE | 5080000025 | GJ | | 1,831.45 | -2,202,399.39 |
| 3/30/2023 | 3/30/2023 | | Title Premium | Grand Prairie | I-TITLE | 5080000001 | GJ | | 2,223.00 | -2,204,622.39 |
| 3/31/2023 | 3/31/2023 | | Title Premium | PLANO | I-TITLE | 5020000075 | GJ | | 2,966.00 | -2,207,588.39 |
| 3/31/2023 | 3/31/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000314 | GJ | | 1,437.55 | -2,209,025.94 |
| 3/31/2023 | 3/31/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000322 | GJ | | 2,584.00 | -2,211,609.94 |
| 3/31/2023 | 3/31/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000284 | GJ | | 2,624.40 | -2,214,234.34 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/31/2023 | 3/31/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000126 | GJ | | 3,026.50 | -2,217,260.84 |
| 3/31/2023 | 3/31/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000141 | GJ | | 3,485.40 | -2,220,746.24 |
| 3/31/2023 | 3/31/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000145 | GJ | | 3,709.75 | -2,224,455.99 |
| 3/31/2023 | 3/31/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000037 | GJ | | 3,970.80 | -2,228,426.79 |
| 3/31/2023 | 3/31/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000327 | GJ | | 2,002.00 | -2,230,428.79 |
| 3/31/2023 | 3/31/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000108 | GJ | | 3,255.90 | -2,233,684.69 |
| 3/31/2023 | 3/31/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000289 | GJ | | 3,426.10 | -2,237,110.79 |
| 3/31/2023 | 3/31/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000260 | GJ | | 3,840.45 | -2,240,951.24 |
| 3/31/2023 | 3/31/2023 | | Title Premium | Grapevine Interim | I-TITLE | 5040000177 | GJ | | 8,338.00 | -2,249,289.24 |
| 3/31/2023 | 3/31/2023 | | Title Premium | Pilot Point | I-TITLE | 5060000019 | GJ | | 1,043.00 | -2,250,332.24 |
| 3/31/2023 | 3/31/2023 | | Title Premium | Grand Prairie | I-TITLE | 5080000019 | GJ | | 1,140.00 | -2,251,472.24 |
| 3/31/2023 | 3/31/2023 | | Title Premium | Grand Prairie | I-TITLE | 5080000029 | GJ | | 1,932.90 | -2,253,405.14 |
| 3/31/2023 | 3/31/2023 | | Title Premium | Waxahachie | I-TITLE | 5100000008 | GJ | | 2,233.80 | -2,255,638.94 |
| 4/3/2023 | 4/3/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000277 | GJ | | 1,136.00 | -2,256,774.94 |
| 4/3/2023 | 4/3/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000032 | GJ | | 3,234.15 | -2,260,009.09 |
| 4/3/2023 | 4/3/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000269 | GJ | | 2,357.75 | -2,262,366.84 |
| 4/3/2023 | 4/3/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000209 | GJ | | 2,834.30 | -2,265,201.14 |
| 4/3/2023 | 4/3/2023 | | Title Premium | Waxahachie | I-TITLE | 5100000009 | GJ | | 858.00 | -2,266,059.14 |
| 4/3/2023 | 4/3/2023 | | Title Premium | Waxahachie | I-TITLE | 5100000004 | GJ | | 2,368.25 | -2,268,427.39 |
| 4/4/2023 | 4/4/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000295 | GJ | | 2,257.80 | -2,270,685.19 |
| 4/5/2023 | 4/5/2023 | | Correct 5050000071 late T Endorsements | Allen | I-TITLE | 5050000071 | GJ | | 25.00 | -2,270,710.19 |
| 4/5/2023 | 4/5/2023 | | Title Premium | PLANO | I-TITLE | 5020000137 | GJ | | 1,652.90 | -2,272,363.09 |
| 4/5/2023 | 4/5/2023 | | Title Premium | PLANO | I-TITLE | 5020000061 | GJ | | 2,044.90 | -2,274,407.99 |
| 4/5/2023 | 4/5/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000147 | GJ | | 2,819.30 | -2,277,227.29 |
| 4/5/2023 | 4/5/2023 | | Title Premium | Grand Prairie | I-TITLE | 5080000020 | GJ | | 2,626.15 | -2,279,853.44 |
| 4/5/2023 | 4/5/2023 | | Title Premium | Waxahachie | I-TITLE | 5100000010 | GJ | | 1,009.23 | -2,280,862.67 |
| 4/6/2023 | 4/6/2023 | | Title Premium | PLANO | I-TITLE | 5020000098 | GJ | | 2,530.40 | -2,283,393.07 |
| 4/6/2023 | 4/6/2023 | | Title Premium | PLANO | I-TITLE | 5020000193 | GJ | | 2,542.80 | -2,285,935.87 |
| 4/6/2023 | 4/6/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000288 | GJ | | 2,365.00 | -2,288,300.87 |
| 4/6/2023 | 4/6/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000327 | GJ | | 3,202.05 | -2,291,502.92 |
| 4/6/2023 | 4/6/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000279 | GJ | | 3,526.80 | -2,295,029.72 |
| 4/6/2023 | 4/6/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000288 | GJ | | 3,278.50 | -2,298,308.22 |
| 4/6/2023 | 4/6/2023 | | Title Premium | Allen | I-TITLE | 5050000114 | GJ | | 1,684.05 | -2,299,992.27 |
| 4/6/2023 | 4/6/2023 | | Title Premium | Allen | I-TITLE | 5050000106 | GJ | | 2,040.75 | -2,302,033.02 |
| 4/6/2023 | 4/6/2023 | | Title Premium | Rockwall | I-TITLE | 5070000017 | GJ | | 3,188.75 | -2,305,221.77 |
| 4/6/2023 | 4/6/2023 | | Title Premium | Rockwall | I-TITLE | 5070000023 | GJ | | 3,827.20 | -2,309,048.97 |
| 4/7/2023 | 4/7/2023 | | Title Premium | PLANO | I-TITLE | 5020000206 | GJ | | 1,861.00 | -2,310,909.97 |
| 4/7/2023 | 4/7/2023 | | Title Premium | Rockwall | I-TITLE | 5070000019 | GJ | | 1,328.10 | -2,312,238.07 |
| 4/7/2023 | 4/7/2023 | | Title Premium | Grand Prairie | I-TITLE | 5080000018 | GJ | | 2,194.55 | -2,314,432.62 |
| 4/10/2023 | 4/10/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000072 | GJ | | 4,762.35 | -2,319,194.97 |
| 4/10/2023 | 4/10/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000329 | GJ | | 2,343.90 | -2,321,538.87 |
| 4/10/2023 | 4/10/2023 | | Title Premium | Pilot Point | I-TITLE | 5060000021 | GJ | | 1,731.45 | -2,323,270.32 |
| 4/11/2023 | 4/11/2023 | | Title Premium | PLANO | I-TITLE | 5020000199 | GJ | | 2,195.60 | -2,325,465.92 |
| 4/11/2023 | 4/11/2023 | | Title Premium | PLANO | I-TITLE | 5020000203 | GJ | | 2,439.85 | -2,327,905.77 |
| 4/11/2023 | 4/11/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000230 | GJ | | 3,470.70 | -2,331,376.47 |
| 4/11/2023 | 4/11/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000333 | GJ | | 3,220.40 | -2,334,596.87 |
| 4/11/2023 | 4/11/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000328 | GJ | | 3,221.50 | -2,337,818.37 |
| 4/11/2023 | 4/11/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000112 | GJ | | 3,485.40 | -2,341,303.77 |
| 4/11/2023 | 4/11/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000322 | GJ | | 3,671.50 | -2,344,975.27 |
| 4/11/2023 | 4/11/2023 | | Title Premium | Allen | I-TITLE | 5050000128 | GJ | | 1,499.80 | -2,346,475.07 |
| 4/11/2023 | 4/11/2023 | | Title Premium | Rockwall | I-TITLE | 5070000005 | GJ | | 1,904.45 | -2,348,379.52 |
| 4/12/2023 | 4/12/2023 | | Title Premium | PLANO | I-TITLE | 5020000064 | GJ | | 2,213.80 | -2,350,593.32 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/12/2023 | 4/12/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000303 | GJ | | 3,424.60 | -2,354,017.92 |
| 4/12/2023 | 4/12/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000089 | GJ | | 4,391.80 | -2,358,409.72 |
| 4/12/2023 | 4/12/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000323 | GJ | | 3,623.70 | -2,362,033.42 |
| 4/12/2023 | 4/12/2023 | | Title Premium | Allen | I-TITLE | 5050000121 | GJ | | 2,397.90 | -2,364,431.32 |
| 4/12/2023 | 4/12/2023 | | Title Premium | Rockwall | I-TITLE | 5070000010 | GJ | | 2,147.65 | -2,366,578.97 |
| 4/12/2023 | 4/12/2023 | | Title Premium | Rockwall | I-TITLE | 5070000025 | GJ | | 2,655.80 | -2,369,234.77 |
| 4/13/2023 | 4/13/2023 | | Correct Lender's T-17 Endorsement 5080000019 | Grand Prairie | I-TITLE | 5080000019 | GJ | | 25.00 | -2,369,259.77 |
| 4/13/2023 | 4/13/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000258 | GJ | | 2,321.60 | -2,371,581.37 |
| 4/13/2023 | 4/13/2023 | | Title Premium | Rockwall | I-TITLE | 5070000015 | GJ | | 3,227.95 | -2,374,809.32 |
| 4/13/2023 | 4/13/2023 | | Title Premium | Cedar Hill | I-TITLE | 5090000024 | GJ | | 1,638.00 | -2,376,447.32 |
| 4/14/2023 | 4/14/2023 | | Title Premium | PLANO | I-TITLE | 5020000216 | GJ | | 1,412.00 | -2,377,859.32 |
| 4/14/2023 | 4/14/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000317 | GJ | | 4,370.95 | -2,382,230.27 |
| 4/14/2023 | 4/14/2023 | | Title Premium | Allen | I-TITLE | 5050000060 | GJ | | 2,583.30 | -2,384,813.57 |
| 4/14/2023 | 4/14/2023 | | Title Premium | Allen | I-TITLE | 5050000117 | GJ | | 3,112.30 | -2,387,925.87 |
| 4/14/2023 | 4/14/2023 | | Title Premium | Allen | I-TITLE | 5050000125 | GJ | | 3,310.90 | -2,391,236.77 |
| 4/14/2023 | 4/14/2023 | | Title Premium | Allen | I-TITLE | 5050000124 | GJ | | 6,194.65 | -2,397,431.42 |
| 4/14/2023 | 4/14/2023 | | Title Premium | Allen | I-TITLE | 5050000146 | GJ | | 19,305.00 | -2,416,736.42 |
| 4/14/2023 | 4/14/2023 | | Title Premium | Allen | I-TITLE | 5050000147 | GJ | | 21,405.70 | -2,438,142.12 |
| 4/14/2023 | 4/14/2023 | | Title Premium | Allen | I-TITLE | 5050000148 | GJ | | 22,524.90 | -2,460,667.02 |
| 4/14/2023 | 4/14/2023 | | Title Premium | Allen | I-TITLE | 5050000149 | GJ | | 22,524.90 | -2,483,191.92 |
| 4/14/2023 | 4/14/2023 | | Title Premium | Pilot Point | I-TITLE | 5060000016 | GJ | | 1,702.00 | -2,484,893.92 |
| 4/14/2023 | 4/14/2023 | | Title Premium | Rockwall | I-TITLE | 5070000013 | GJ | | 2,928.30 | -2,487,822.22 |
| 4/14/2023 | 4/14/2023 | | Title Premium | Rockwall | I-TITLE | 5070000029 | GJ | | 3,869.10 | -2,491,691.32 |
| 4/14/2023 | 4/14/2023 | | Title Premium | Grand Prairie | I-TITLE | 5080000035 | GJ | | 666.00 | -2,492,357.32 |
| 4/14/2023 | 4/14/2023 | | Title Premium | Grand Prairie | I-TITLE | 5080000026 | GJ | | 2,513.70 | -2,494,871.02 |
| 4/14/2023 | 4/14/2023 | | Title Premium | Cedar Hill | I-TITLE | 5090000008 | GJ | | 496.00 | -2,495,367.02 |
| 4/14/2023 | 4/14/2023 | | Title Premium | Cedar Hill | I-TITLE | 5090000001 | GJ | | 1,603.30 | -2,496,970.32 |
| 4/17/2023 | 4/17/2023 | | Title Premium | PLANO | I-TITLE | 5020000082 | GJ | | 2,984.80 | -2,499,955.12 |
| 4/17/2023 | 4/17/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000096 | GJ | | 2,914.85 | -2,502,869.97 |
| 4/17/2023 | 4/17/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000087 | GJ | | 3,351.00 | -2,506,220.97 |
| 4/17/2023 | 4/17/2023 | | Title Premium | Allen | I-TITLE | 5050000137 | GJ | | 2,550.30 | -2,508,771.27 |
| 4/17/2023 | 4/17/2023 | | Title Premium | Rockwall | I-TITLE | 5070000020 | GJ | | 1,598.80 | -2,510,370.07 |
| 4/18/2023 | 4/18/2023 | | Title Premium | PLANO | I-TITLE | 5020000172 | GJ | | 2,390.45 | -2,512,760.52 |
| 4/18/2023 | 4/18/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000129 | GJ | | 3,065.15 | -2,515,825.67 |
| 4/18/2023 | 4/18/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000340 | GJ | | 3,114.70 | -2,518,940.37 |
| 4/18/2023 | 4/18/2023 | | Title Premium | Allen | I-TITLE | 5050000141 | GJ | | 2,774.80 | -2,521,715.17 |
| 4/18/2023 | 4/18/2023 | | Title Premium | Cedar Hill | I-TITLE | 5090000032 | GJ | | 596.00 | -2,522,311.17 |
| 4/19/2023 | 4/19/2023 | | Title Premium | PLANO | I-TITLE | 5020000208 | GJ | | 2,017.75 | -2,524,328.92 |
| 4/19/2023 | 4/19/2023 | | Title Premium | PLANO | I-TITLE | 5020000207 | GJ | | 2,442.95 | -2,526,771.87 |
| 4/19/2023 | 4/19/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000035 | GJ | | 3,114.20 | -2,529,886.07 |
| 4/19/2023 | 4/19/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000133 | GJ | | 2,795.20 | -2,532,681.27 |
| 4/19/2023 | 4/19/2023 | | Title Premium | Grapevine Interim | I-TITLE | 5040000190 | GJ | | 2,092.20 | -2,534,773.47 |
| 4/19/2023 | 4/19/2023 | | Title Premium | Allen | I-TITLE | 5050000145 | GJ | | 2,940.90 | -2,537,714.37 |
| 4/19/2023 | 4/19/2023 | | Title Premium | Allen | I-TITLE | 5050000072 | GJ | | 3,474.45 | -2,541,188.82 |
| 4/20/2023 | 4/20/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000320 | GJ | | 2,525.45 | -2,543,714.27 |
| 4/20/2023 | 4/20/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000314 | GJ | | 4,394.90 | -2,548,109.17 |
| 4/20/2023 | 4/20/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000120 | GJ | | 2,768.90 | -2,550,878.07 |
| 4/20/2023 | 4/20/2023 | | Title Premium | Waxahachie | I-TITLE | 5100000011 | GJ | | 2,465.00 | -2,553,343.07 |
| 4/21/2023 | 4/21/2023 | | Title Premium | PLANO | I-TITLE | 5020000215 | GJ | | 2,498.75 | -2,555,841.82 |
| 4/21/2023 | 4/21/2023 | | Title Premium | PLANO | I-TITLE | 5020000227 | GJ | | 2,798.65 | -2,558,640.47 |
| 4/21/2023 | 4/21/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000333 | GJ | | 2,347.00 | -2,560,987.47 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/21/2023 | 4/21/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000309 | GJ | | 2,638.95 | -2,563,626.42 |
| 4/21/2023 | 4/21/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000344 | GJ | | 41,139.75 | -2,604,766.17 |
| 4/21/2023 | 4/21/2023 | | Title Premium | Allen | I-TITLE | 5050000120 | GJ | | 2,823.95 | -2,607,590.12 |
| 4/21/2023 | 4/21/2023 | | Title Premium | Rockwall | I-TITLE | 5070000022 | GJ | | 1,687.90 | -2,609,278.02 |
| 4/21/2023 | 4/21/2023 | | Title Premium | Grand Prairie | I-TITLE | 5080000022 | GJ | | 8,154.65 | -2,617,432.67 |
| 4/21/2023 | 4/21/2023 | | Title Premium | Grapevine Retail | I-TITLE | 5110000004 | GJ | | 1,043.00 | -2,618,475.67 |
| 4/24/2023 | 4/24/2023 | | Title Premium | PLANO | I-TITLE | 5020000220 | GJ | | 1,557.10 | -2,620,032.77 |
| 4/24/2023 | 4/24/2023 | | Title Premium | PLANO | I-TITLE | 5020000083 | GJ | | 2,454.15 | -2,622,486.92 |
| 4/24/2023 | 4/24/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000275 | GJ | | 1,283.75 | -2,623,770.67 |
| 4/24/2023 | 4/24/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000294 | GJ | | 1,303.70 | -2,625,074.37 |
| 4/24/2023 | 4/24/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000176 | GJ | | 3,378.30 | -2,628,452.67 |
| 4/24/2023 | 4/24/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000119 | GJ | | 4,482.00 | -2,632,934.67 |
| 4/24/2023 | 4/24/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000337 | GJ | | 3,139.95 | -2,636,074.62 |
| 4/24/2023 | 4/24/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000346 | GJ | | 4,345.30 | -2,640,419.92 |
| 4/24/2023 | 4/24/2023 | | Title Premium | Grapevine Interim | I-TITLE | 5040000149 | GJ | | 1,323.00 | -2,641,742.92 |
| 4/24/2023 | 4/24/2023 | | Title Premium | Grapevine Interim | I-TITLE | 5040000146 | GJ | | 1,663.00 | -2,643,405.92 |
| 4/24/2023 | 4/24/2023 | | Title Premium | Grapevine Interim | I-TITLE | 5040000147 | GJ | | 1,663.00 | -2,645,068.92 |
| 4/24/2023 | 4/24/2023 | | Title Premium | Grapevine Interim | I-TITLE | 5040000148 | GJ | | 1,663.00 | -2,646,731.92 |
| 4/24/2023 | 4/24/2023 | | Title Premium | Allen | I-TITLE | 5050000119 | GJ | | 5,399.65 | -2,652,131.57 |
| 4/24/2023 | 4/24/2023 | | Title Premium | Grand Prairie | I-TITLE | 5080000031 | GJ | | 1,509.35 | -2,653,640.92 |
| 4/25/2023 | 4/25/2023 | | Title Premium | PLANO | I-TITLE | 5020000219 | GJ | | 2,327.30 | -2,655,968.22 |
| 4/25/2023 | 4/25/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000310 | GJ | | 2,388.50 | -2,658,356.72 |
| 4/25/2023 | 4/25/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000101 | GJ | | 3,033.75 | -2,661,390.47 |
| 4/25/2023 | 4/25/2023 | | Title Premium | Allen | I-TITLE | 5050000135 | GJ | | 529.00 | -2,661,919.47 |
| 4/25/2023 | 4/25/2023 | | Title Premium | Allen | I-TITLE | 5050000123 | GJ | | 1,289.00 | -2,663,208.47 |
| 4/25/2023 | 4/25/2023 | | Title Premium | Allen | I-TITLE | 5050000143 | GJ | | 3,008.80 | -2,666,217.27 |
| 4/25/2023 | 4/25/2023 | | Title Premium | Waxahachie | I-TITLE | 5100000015 | GJ | | 2,221.95 | -2,668,439.22 |
| 4/26/2023 | 4/26/2023 | | Title Premium | PLANO | I-TITLE | 5020000165 | GJ | | 2,213.15 | -2,670,652.37 |
| 4/26/2023 | 4/26/2023 | | Title Premium | PLANO | I-TITLE | 5020000187 | GJ | | 2,225.50 | -2,672,877.87 |
| 4/26/2023 | 4/26/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000330 | GJ | | 2,278.40 | -2,675,156.27 |
| 4/26/2023 | 4/26/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000350 | GJ | | 4,613.00 | -2,679,769.27 |
| 4/26/2023 | 4/26/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000338 | GJ | | 6,714.60 | -2,686,483.87 |
| 4/26/2023 | 4/26/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000354 | GJ | | 2,907.40 | -2,689,391.27 |
| 4/26/2023 | 4/26/2023 | | Title Premium | Allen | I-TITLE | 5050000155 | GJ | | 1,601.00 | -2,690,992.27 |
| 4/26/2023 | 4/26/2023 | | Title Premium | Allen | I-TITLE | 5050000134 | GJ | | 3,800.15 | -2,694,792.42 |
| 4/26/2023 | 4/26/2023 | | Title Premium | Allen | I-TITLE | 5050000133 | GJ | | 4,640.80 | -2,699,433.22 |
| 4/26/2023 | 4/26/2023 | | Title Premium | Rockwall | I-TITLE | 5070000034 | GJ | | 1,794.00 | -2,701,227.22 |
| 4/26/2023 | 4/26/2023 | | Title Premium | Rockwall | I-TITLE | 5070000027 | GJ | | 2,829.45 | -2,704,056.67 |
| 4/26/2023 | 4/26/2023 | | Title Premium | Grand Prairie | I-TITLE | 5080000028 | GJ | | 2,805.80 | -2,706,862.47 |
| 4/27/2023 | 4/27/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000293 | GJ | | 4,360.35 | -2,711,222.82 |
| 4/27/2023 | 4/27/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000308 | GJ | | 4,413.15 | -2,715,635.97 |
| 4/27/2023 | 4/27/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000251 | GJ | | 2,856.70 | -2,718,492.67 |
| 4/27/2023 | 4/27/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000353 | GJ | | 3,487.45 | -2,721,980.12 |
| 4/27/2023 | 4/27/2023 | | Title Premium | Grapevine Retail | I-TITLE | 5110000005 | GJ | | 1,227.00 | -2,723,207.12 |
| 4/28/2023 | 4/28/2023 | | Title Premium | PLANO | I-TITLE | 5020000210 | GJ | | 1,888.70 | -2,725,095.82 |
| 4/28/2023 | 4/28/2023 | | Title Premium | PLANO | I-TITLE | 5020000244 | GJ | | 1,951.40 | -2,727,047.22 |
| 4/28/2023 | 4/28/2023 | | Title Premium | PLANO | I-TITLE | 5020000179 | GJ | | 2,203.40 | -2,729,250.62 |
| 4/28/2023 | 4/28/2023 | | Title Premium | PLANO | I-TITLE | 5020000106 | GJ | | 2,232.50 | -2,731,483.12 |
| 4/28/2023 | 4/28/2023 | | Title Premium | PLANO | I-TITLE | 5020000229 | GJ | | 2,466.55 | -2,733,949.67 |
| 4/28/2023 | 4/28/2023 | | Title Premium | PLANO | I-TITLE | 5020000217 | GJ | | 2,642.85 | -2,736,592.52 |
| 4/28/2023 | 4/28/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000316 | GJ | | 2,150.05 | -2,738,742.57 |
| 4/28/2023 | 4/28/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000324 | GJ | | 2,310.10 | -2,741,052.67 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/28/2023 | 4/28/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000166 | GJ | | 2,365.60 | -2,743,418.27 |
| 4/28/2023 | 4/28/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000335 | GJ | | 3,212.50 | -2,746,630.77 |
| 4/28/2023 | 4/28/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000336 | GJ | | 3,750.70 | -2,750,381.47 |
| 4/28/2023 | 4/28/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000197 | GJ | | 3,975.85 | -2,754,357.32 |
| 4/28/2023 | 4/28/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000347 | GJ | | 2,509.10 | -2,756,866.42 |
| 4/28/2023 | 4/28/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000349 | GJ | | 3,124.95 | -2,759,991.37 |
| 4/28/2023 | 4/28/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000330 | GJ | | 3,274.70 | -2,763,266.07 |
| 4/28/2023 | 4/28/2023 | | Title Premium | Allen | I-TITLE | 5050000138 | GJ | | 2,307.50 | -2,765,573.57 |
| 4/28/2023 | 4/28/2023 | | Title Premium | Allen | I-TITLE | 5050000136 | GJ | | 2,422.80 | -2,767,996.37 |
| 4/28/2023 | 4/28/2023 | | Title Premium | Allen | I-TITLE | 5050000150 | GJ | | 5,391.55 | -2,773,387.92 |
| 4/28/2023 | 4/28/2023 | | Title Premium | Rockwall | I-TITLE | 5070000030 | GJ | | 1,658.90 | -2,775,046.82 |
| 4/28/2023 | 4/28/2023 | | Title Premium | Rockwall | I-TITLE | 5070000037 | GJ | | 2,655.50 | -2,777,702.32 |
| 5/1/2023 | 5/1/2023 | | Title Premium | PLANO | I-TITLE | 5020000192 | GJ | | 2,451.65 | -2,780,153.97 |
| 5/1/2023 | 5/1/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000325 | GJ | | 1,798.05 | -2,781,952.02 |
| 5/1/2023 | 5/1/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000171 | GJ | | 3,444.45 | -2,785,396.47 |
| 5/1/2023 | 5/1/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000173 | GJ | | 3,494.30 | -2,788,890.77 |
| 5/1/2023 | 5/1/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000078 | GJ | | 3,577.75 | -2,792,468.52 |
| 5/1/2023 | 5/1/2023 | | Title Premium | Rockwall | I-TITLE | 5070000043 | GJ | | 2,144.00 | -2,794,612.52 |
| 5/1/2023 | 5/1/2023 | | Title Premium | Grand Prairie | I-TITLE | 5080000032 | GJ | | 2,763.30 | -2,797,375.82 |
| 5/1/2023 | 5/1/2023 | | Title Premium | Grand Prairie | I-TITLE | 5080000033 | GJ | | 3,537.70 | -2,800,913.52 |
| 5/1/2023 | 5/1/2023 | | Title Premium | Waxahachie | I-TITLE | 5100000005 | GJ | | 698.00 | -2,801,611.52 |
| 5/1/2023 | 5/1/2023 | | Title Premium | Waxahachie | I-TITLE | 5100000006 | GJ | | 698.00 | -2,802,309.52 |
| 5/1/2023 | 5/1/2023 | | Title Premium | Waxahachie | I-TITLE | 5100000014 | GJ | | 832.00 | -2,803,141.52 |
| 5/1/2023 | 5/1/2023 | | Title Premium | Waxahachie | I-TITLE | 5100000017 | GJ | | 2,101.70 | -2,805,243.22 |
| 5/2/2023 | 5/2/2023 | | Title Premium | PLANO | I-TITLE | 5020000056 | GJ | | 3,294.25 | -2,808,537.47 |
| 5/2/2023 | 5/2/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000342 | GJ | | 3,131.65 | -2,811,669.12 |
| 5/2/2023 | 5/2/2023 | | Title Premium | Pilot Point | I-TITLE | 5060000028 | GJ | | 1,688.00 | -2,813,357.12 |
| 5/3/2023 | 5/3/2023 | | Title Premium | PLANO | I-TITLE | 5020000071 | GJ | | 3,452.50 | -2,816,809.62 |
| 5/3/2023 | 5/3/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000355 | GJ | | 2,779.75 | -2,819,589.37 |
| 5/3/2023 | 5/3/2023 | | Title Premium | Allen | I-TITLE | 5050000156 | GJ | | 328.00 | -2,819,917.37 |
| 5/3/2023 | 5/3/2023 | | Title Premium | Allen | I-TITLE | 5050000157 | GJ | | 328.00 | -2,820,245.37 |
| 5/3/2023 | 5/3/2023 | | Title Premium | Allen | I-TITLE | 5050000158 | GJ | | 328.00 | -2,820,573.37 |
| 5/3/2023 | 5/3/2023 | | Title Premium | Allen | I-TITLE | 5050000159 | GJ | | 328.00 | -2,820,901.37 |
| 5/3/2023 | 5/3/2023 | | Title Premium | Allen | I-TITLE | 5050000160 | GJ | | 328.00 | -2,821,229.37 |
| 5/3/2023 | 5/3/2023 | | Title Premium | Allen | I-TITLE | 5050000144 | GJ | | 1,126.05 | -2,822,355.42 |
| 5/3/2023 | 5/3/2023 | | Title Premium | Allen | I-TITLE | 5050000142 | GJ | | 2,448.15 | -2,824,803.57 |
| 5/3/2023 | 5/3/2023 | | Title Premium | Waxahachie | I-TITLE | 5100000012 | GJ | | 1,687.20 | -2,826,490.77 |
| 5/4/2023 | 5/4/2023 | | Title Premium | PLANO | I-TITLE | 5020000228 | GJ | | 2,423.85 | -2,828,914.62 |
| 5/4/2023 | 5/4/2023 | | Title Premium | Allen | I-TITLE | 5050000151 | GJ | | 2,319.40 | -2,831,234.02 |
| 5/4/2023 | 5/4/2023 | | Title Premium | Allen | I-TITLE | 5050000131 | GJ | | 2,825.40 | -2,834,059.42 |
| 5/4/2023 | 5/4/2023 | | Title Premium | Allen | I-TITLE | 5050000109 | GJ | | 3,041.70 | -2,837,101.12 |
| 5/4/2023 | 5/4/2023 | | Title Premium | Waxahachie | I-TITLE | 5100000022 | GJ | | 2,448.45 | -2,839,549.57 |
| 5/4/2023 | 5/4/2023 | | Title Premium | Grapevine Retail | I-TITLE | 5110000012 | GJ | | 1,096.00 | -2,840,645.57 |
| 5/5/2023 | 5/5/2023 | | Title Premium | PLANO | I-TITLE | 5020000190 | GJ | | 2,179.15 | -2,842,824.72 |
| 5/5/2023 | 5/5/2023 | | Title Premium | PLANO | I-TITLE | 5020000211 | GJ | | 2,275.80 | -2,845,100.52 |
| 5/5/2023 | 5/5/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000331 | GJ | | 2,538.80 | -2,847,639.32 |
| 5/5/2023 | 5/5/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000346 | GJ | | 3,432.95 | -2,851,072.27 |
| 5/5/2023 | 5/5/2023 | | Title Premium | Rockwall | I-TITLE | 5070000038 | GJ | | 1,814.00 | -2,852,886.27 |
| 5/5/2023 | 5/5/2023 | | Title Premium | Grand Prairie | I-TITLE | 5080000013 | GJ | | 1,623.00 | -2,854,509.27 |
| 5/8/2023 | 5/8/2023 | | Title Premium | PLANO | I-TITLE | 5020000238 | GJ | | 3,222.40 | -2,857,731.67 |
| 5/8/2023 | 5/8/2023 | | Title Premium | Grapevine Interim | I-TITLE | 5040000191 | GJ | | 1,164.30 | -2,858,895.97 |
| 5/8/2023 | 5/8/2023 | | Title Premium | Grapevine Interim | I-TITLE | 5040000175 | GJ | | 5,878.75 | -2,864,774.72 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/8/2023 | 5/8/2023 | | Title Premium | Cedar Hill | I-TITLE | 5090000033 | GJ | | 1,886.90 | -2,866,661.62 |
| 5/9/2023 | 5/9/2023 | | Title Premium | PLANO | I-TITLE | 5020000246 | GJ | | 1,387.80 | -2,868,049.42 |
| 5/9/2023 | 5/9/2023 | | Title Premium | PLANO | I-TITLE | 5020000129 | GJ | | 3,407.80 | -2,871,457.22 |
| 5/9/2023 | 5/9/2023 | | Title Premium | Grapevine Retail | I-TITLE | 5110000003 | GJ | | 4,609.80 | -2,876,067.02 |
| 5/10/2023 | 5/10/2023 | | Title Premium | PLANO | I-TITLE | 5020000214 | GJ | | 2,312.55 | -2,878,379.57 |
| 5/10/2023 | 5/10/2023 | | Title Premium | PLANO | I-TITLE | 5020000233 | GJ | | 3,145.40 | -2,881,524.97 |
| 5/10/2023 | 5/10/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000358 | GJ | | 2,476.75 | -2,884,001.72 |
| 5/10/2023 | 5/10/2023 | | Title Premium | Cedar Hill | I-TITLE | 5090000023 | GJ | | 2,428.20 | -2,886,429.92 |
| 5/10/2023 | 5/10/2023 | | Title Premium | Waxahachie | I-TITLE | 5100000021 | GJ | | 3,372.60 | -2,889,802.52 |
| 5/11/2023 | 5/11/2023 | | Title Premium | PLANO | I-TITLE | 5020000218 | GJ | | 2,160.90 | -2,891,963.42 |
| 5/11/2023 | 5/11/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000138 | GJ | | 2,022.90 | -2,893,986.32 |
| 5/11/2023 | 5/11/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000360 | GJ | | 2,932.55 | -2,896,918.87 |
| 5/11/2023 | 5/11/2023 | | Title Premium | Allen | I-TITLE | 5050000177 | GJ | | 3,388.00 | -2,900,306.87 |
| 5/11/2023 | 5/11/2023 | | Title Premium | Grand Prairie | I-TITLE | 5080000038 | GJ | | 2,620.55 | -2,902,927.42 |
| 5/12/2023 | 5/12/2023 | | Due From Escrow | Grand Prairie | I-TITLE | 5080000043 | GJ | | 2,507.05 | -2,905,434.47 |
| 5/12/2023 | 5/12/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000345 | GJ | | 2,207.20 | -2,907,641.67 |
| 5/12/2023 | 5/12/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000344 | GJ | | 3,214.65 | -2,910,856.32 |
| 5/12/2023 | 5/12/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000359 | GJ | | 2,891.40 | -2,913,747.72 |
| 5/12/2023 | 5/12/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000361 | GJ | | 3,140.90 | -2,916,888.62 |
| 5/12/2023 | 5/12/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000131 | GJ | | 3,889.90 | -2,920,778.52 |
| 5/12/2023 | 5/12/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000118 | GJ | | 3,955.05 | -2,924,733.57 |
| 5/12/2023 | 5/12/2023 | | Title Premium | Allen | I-TITLE | 5050000171 | GJ | | 2,063.25 | -2,926,796.82 |
| 5/12/2023 | 5/12/2023 | | Title Premium | Rockwall | I-TITLE | 5070000039 | GJ | | 2,586.90 | -2,929,383.72 |
| 5/12/2023 | 5/12/2023 | | Title Premium | Cedar Hill | I-TITLE | 5090000036 | GJ | | 1,713.45 | -2,931,097.17 |
| 5/15/2023 | 5/15/2023 | | Title Premium | PLANO | I-TITLE | 5020000245 | GJ | | 3,524.40 | -2,934,621.57 |
| 5/15/2023 | 5/15/2023 | | Title Premium | Rockwall | I-TITLE | 5070000042 | GJ | | 3,524.40 | -2,938,145.97 |
| 5/15/2023 | 5/15/2023 | | Title Premium | Grand Prairie | I-TITLE | 5080000041 | GJ | | 2,302.95 | -2,940,448.92 |
| 5/15/2023 | 5/15/2023 | | Title Premium | Cedar Hill | I-TITLE | 5090000041 | GJ | | 2,046.00 | -2,942,494.92 |
| 5/15/2023 | 5/15/2023 | | Title Premium | Waxahachie | I-TITLE | 5100000018 | GJ | | 3,013.80 | -2,945,508.72 |
| 5/16/2023 | 5/16/2023 | | Title Premium | PLANO | I-TITLE | 5020000239 | GJ | | 2,684.30 | -2,948,193.02 |
| 5/16/2023 | 5/16/2023 | | Title Premium | PLANO | I-TITLE | 5020000105 | GJ | | 3,373.85 | -2,951,566.87 |
| 5/16/2023 | 5/16/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000144 | GJ | | 3,773.65 | -2,955,340.52 |
| 5/16/2023 | 5/16/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000365 | GJ | | 2,114.00 | -2,957,454.52 |
| 5/16/2023 | 5/16/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000364 | GJ | | 2,877.50 | -2,960,332.02 |
| 5/16/2023 | 5/16/2023 | | Title Premium | Allen | I-TITLE | 5050000172 | GJ | | 1,804.35 | -2,962,136.37 |
| 5/17/2023 | 5/17/2023 | | Title Premium | Allen | I-TITLE | 5050000169 | GJ | | 2,613.65 | -2,964,750.02 |
| 5/17/2023 | 5/17/2023 | | Title Premium | Allen | I-TITLE | 5050000168 | GJ | | 2,914.30 | -2,967,664.32 |
| 5/17/2023 | 5/17/2023 | | Title Premium | Allen | I-TITLE | 5050000088 | GJ | | 4,778.00 | -2,972,442.32 |
| 5/17/2023 | 5/17/2023 | | Title Premium | Cedar Hill | I-TITLE | 5090000028 | GJ | | 1,711.30 | -2,974,153.62 |
| 5/19/2023 | 5/19/2023 | | Title Premium | PLANO | I-TITLE | 5020000265 | GJ | | 8,005.00 | -2,982,158.62 |
| 5/19/2023 | 5/19/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000341 | GJ | | 2,710.60 | -2,984,869.22 |
| 5/19/2023 | 5/19/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000252 | GJ | | 3,248.85 | -2,988,118.07 |
| 5/19/2023 | 5/19/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000070 | GJ | | 3,583.20 | -2,991,701.27 |
| 5/19/2023 | 5/19/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000307 | GJ | | 3,987.55 | -2,995,688.82 |
| 5/19/2023 | 5/19/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000074 | GJ | | 4,551.65 | -3,000,240.47 |
| 5/19/2023 | 5/19/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000377 | GJ | | 2,537.85 | -3,002,778.32 |
| 5/19/2023 | 5/19/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000142 | GJ | | 2,564.15 | -3,005,342.47 |
| 5/19/2023 | 5/19/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000069 | GJ | | 3,402.55 | -3,008,745.02 |
| 5/19/2023 | 5/19/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000134 | GJ | | 3,415.65 | -3,012,160.67 |
| 5/19/2023 | 5/19/2023 | | Title Premium | Rockwall | I-TITLE | 5070000041 | GJ | | 964.00 | -3,013,124.67 |
| 5/19/2023 | 5/19/2023 | | Title Premium | Rockwall | I-TITLE | 5070000044 | GJ | | 2,216.00 | -3,015,340.67 |
| 5/19/2023 | 5/19/2023 | | Title Premium | Cedar Hill | I-TITLE | 5090000042 | GJ | | 2,685.50 | -3,018,026.17 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/19/2023 | 5/19/2023 | | Title Premium | Waxahachie | I-TITLE | 5100000023 | GJ | | 2,571.55 | -3,020,597.72 |
| 5/22/2023 | 5/22/2023 | | Title Premium | PLANO | I-TITLE | 5020000260 | GJ | | 2,584.90 | -3,023,182.62 |
| 5/22/2023 | 5/22/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000235 | GJ | | 2,944.70 | -3,026,127.32 |
| 5/22/2023 | 5/22/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000156 | GJ | | 3,372.90 | -3,029,500.22 |
| 5/22/2023 | 5/22/2023 | | Title Premium | Allen | I-TITLE | 5050000164 | GJ | | 4,394.60 | -3,033,894.82 |
| 5/22/2023 | 5/22/2023 | | Title Premium | Allen | I-TITLE | 5050000069 | GJ | | 8,051.25 | -3,041,946.07 |
| 5/22/2023 | 5/22/2023 | | Title Premium | Rockwall | I-TITLE | 5070000053 | GJ | | 1,200.80 | -3,043,146.87 |
| 5/22/2023 | 5/22/2023 | | Title Premium | Rockwall | I-TITLE | 5070000050 | GJ | | 2,306.20 | -3,045,453.07 |
| 5/22/2023 | 5/22/2023 | | Title Premium | Cedar Hill | I-TITLE | 5090000038 | GJ | | 2,573.00 | -3,048,026.07 |
| 5/23/2023 | 5/23/2023 | | Title Premium | PLANO | I-TITLE | 5020000255 | GJ | | 1,219.25 | -3,049,245.32 |
| 5/23/2023 | 5/23/2023 | | Title Premium | PLANO | I-TITLE | 5020000254 | GJ | | 2,789.15 | -3,052,034.47 |
| 5/23/2023 | 5/23/2023 | | Title Premium | Waxahachie | I-TITLE | 5100000026 | GJ | | 2,433.25 | -3,054,467.72 |
| 5/24/2023 | 5/24/2023 | | Title Premium | PLANO | I-TITLE | 5020000237 | GJ | | 2,565.80 | -3,057,033.52 |
| 5/24/2023 | 5/24/2023 | | Title Premium | PLANO | I-TITLE | 5020000253 | GJ | | 3,941.40 | -3,060,974.92 |
| 5/24/2023 | 5/24/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000360 | GJ | | 1,577.50 | -3,062,552.42 |
| 5/24/2023 | 5/24/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000385 | GJ | | 18,522.75 | -3,081,075.17 |
| 5/24/2023 | 5/24/2023 | | Title Premium | Pilot Point | I-TITLE | 5060000014 | GJ | | 1,832.00 | -3,082,907.17 |
| 5/24/2023 | 5/24/2023 | | Title Premium | Rockwall | I-TITLE | 5070000046 | GJ | | 2,912.60 | -3,085,819.77 |
| 5/25/2023 | 5/25/2023 | | Title Premium | PLANO | I-TITLE | 5020000259 | GJ | | 2,820.50 | -3,088,640.27 |
| 5/25/2023 | 5/25/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000357 | GJ | | 2,753.50 | -3,091,393.77 |
| 5/25/2023 | 5/25/2023 | | Title Premium | Allen | I-TITLE | 5050000165 | GJ | | 1,509.00 | -3,092,902.77 |
| 5/25/2023 | 5/25/2023 | | Title Premium | Allen | I-TITLE | 5050000118 | GJ | | 2,639.35 | -3,095,542.12 |
| 5/25/2023 | 5/25/2023 | | Title Premium | Allen | I-TITLE | 5050000186 | GJ | | 3,009.55 | -3,098,551.67 |
| 5/25/2023 | 5/25/2023 | | Title Premium | Grand Prairie | I-TITLE | 5080000049 | GJ | | 2,176.00 | -3,100,727.67 |
| 5/25/2023 | 5/25/2023 | | Title Premium | Grapevine Retail | I-TITLE | 5110000014 | GJ | | 1,532.60 | -3,102,260.27 |
| 5/26/2023 | 5/26/2023 | | Title Premium | PLANO | I-TITLE | 5020000262 | GJ | | 2,572.30 | -3,104,832.57 |
| 5/26/2023 | 5/26/2023 | | Title Premium | PLANO | I-TITLE | 5020000261 | GJ | | 3,669.70 | -3,108,502.27 |
| 5/26/2023 | 5/26/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000305 | GJ | | 1,842.50 | -3,110,344.77 |
| 5/26/2023 | 5/26/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000334 | GJ | | 2,686.05 | -3,113,030.82 |
| 5/26/2023 | 5/26/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000353 | GJ | | 4,058.25 | -3,117,089.07 |
| 5/26/2023 | 5/26/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000256 | GJ | | 4,163.70 | -3,121,252.77 |
| 5/26/2023 | 5/26/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000362 | GJ | | 2,746.65 | -3,123,999.42 |
| 5/26/2023 | 5/26/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000370 | GJ | | 3,556.00 | -3,127,555.42 |
| 5/26/2023 | 5/26/2023 | | Title Premium | Allen | I-TITLE | 5050000152 | GJ | | 1,326.65 | -3,128,882.07 |
| 5/26/2023 | 5/26/2023 | | Title Premium | Allen | I-TITLE | 5050000194 | GJ | | 2,381.50 | -3,131,263.57 |
| 5/26/2023 | 5/26/2023 | | Title Premium | Allen | I-TITLE | 5050000170 | GJ | | 3,158.70 | -3,134,422.27 |
| 5/26/2023 | 5/26/2023 | | Title Premium | Allen | I-TITLE | 5050000129 | GJ | | 3,830.35 | -3,138,252.62 |
| 5/26/2023 | 5/26/2023 | | Title Premium | Allen | I-TITLE | 5050000185 | GJ | | 3,861.40 | -3,142,114.02 |
| 5/26/2023 | 5/26/2023 | | Title Premium | Rockwall | I-TITLE | 5070000057 | GJ | | 2,277.00 | -3,144,391.02 |
| 5/26/2023 | 5/26/2023 | | Title Premium | Grand Prairie | I-TITLE | 5080000055 | GJ | | 1,433.00 | -3,145,824.02 |
| 5/26/2023 | 5/26/2023 | | Title Premium | Grand Prairie | I-TITLE | 5080000044 | GJ | | 1,690.60 | -3,147,514.62 |
| 5/26/2023 | 5/26/2023 | | Title Premium | Grapevine Retail | I-TITLE | 5110000019 | GJ | | 2,395.05 | -3,149,909.67 |
| 5/26/2023 | 5/26/2023 | | Title Premium | Grapevine Retail | I-TITLE | 5110000009 | GJ | | 2,624.00 | -3,152,533.67 |
| 5/30/2023 | 5/30/2023 | | Title Premium | PLANO | I-TITLE | 5020000269 | GJ | | 832.00 | -3,153,365.67 |
| 5/30/2023 | 5/30/2023 | | Title Premium | PLANO | I-TITLE | 5020000144 | GJ | | 2,803.50 | -3,156,169.17 |
| 5/30/2023 | 5/30/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000365 | GJ | | 2,494.15 | -3,158,663.32 |
| 5/30/2023 | 5/30/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000194 | GJ | | 2,694.65 | -3,161,357.97 |
| 5/30/2023 | 5/30/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000343 | GJ | | 2,866.10 | -3,164,224.07 |
| 5/30/2023 | 5/30/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000323 | GJ | | 3,724.95 | -3,167,949.02 |
| 5/30/2023 | 5/30/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000384 | GJ | | 2,714.80 | -3,170,663.82 |
| 5/30/2023 | 5/30/2023 | | Title Premium | Grapevine Interim | I-TITLE | 5040000240 | GJ | | 9,194.50 | -3,179,858.32 |
| 5/30/2023 | 5/30/2023 | | Title Premium | Cedar Hill | I-TITLE | 5090000037 | GJ | | 2,923.05 | -3,182,781.37 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/30/2023 | 5/30/2023 | | Title Premium | Waxahachie | I-TITLE | 5100000028 | GJ | | 1,802.70 | -3,184,584.07 |
| 5/31/2023 | 5/31/2023 | | Title Premium | PLANO | I-TITLE | 5020000268 | GJ | | 1,886.00 | -3,186,470.07 |
| 5/31/2023 | 5/31/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000311 | GJ | | 2,177.60 | -3,188,647.67 |
| 5/31/2023 | 5/31/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000355 | GJ | | 3,404.70 | -3,192,052.37 |
| 5/31/2023 | 5/31/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000388 | GJ | | 2,306.70 | -3,194,359.07 |
| 5/31/2023 | 5/31/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000375 | GJ | | 2,318.80 | -3,196,677.87 |
| 5/31/2023 | 5/31/2023 | | Title Premium | Allen | I-TITLE | 5050000196 | GJ | | 2,002.00 | -3,198,679.87 |
| 5/31/2023 | 5/31/2023 | | Title Premium | Allen | I-TITLE | 5050000199 | GJ | | 2,802.40 | -3,201,482.27 |
| 5/31/2023 | 5/31/2023 | | Title Premium | Allen | I-TITLE | 5050000167 | GJ | | 3,920.75 | -3,205,403.02 |
| 5/31/2023 | 5/31/2023 | | Title Premium | Rockwall | I-TITLE | 5070000055 | GJ | | 2,183.35 | -3,207,586.37 |
| 5/31/2023 | 5/31/2023 | | Title Premium | Rockwall | I-TITLE | 5070000058 | GJ | | 2,894.00 | -3,210,480.37 |
| 6/1/2023 | 6/1/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | 5040000068 | GJ | | 42.50 | -3,210,522.87 |
| 6/1/2023 | 6/1/2023 | | Title Premium | PLANO | I-TITLE | 5020000250 | GJ | | 2,494.15 | -3,213,017.02 |
| 6/1/2023 | 6/1/2023 | | Title Premium | PLANO | I-TITLE | 5020000248 | GJ | | 2,813.90 | -3,215,830.92 |
| 6/1/2023 | 6/1/2023 | | Title Premium | PLANO | I-TITLE | 5020000266 | GJ | | 3,078.00 | -3,218,908.92 |
| 6/1/2023 | 6/1/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000137 | GJ | | 3,327.70 | -3,222,236.62 |
| 6/1/2023 | 6/1/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000328 | GJ | | 5,410.70 | -3,227,647.32 |
| 6/1/2023 | 6/1/2023 | | Title Premium | Pilot Point | I-TITLE | 5060000008-A | GJ | | 150.00 | -3,227,797.32 |
| 6/1/2023 | 6/1/2023 | | Title Premium | Pilot Point | I-TITLE | 5060000010 | GJ | | 1,458.00 | -3,229,255.32 |
| 6/1/2023 | 6/1/2023 | | Title Premium | Pilot Point | I-TITLE | 5060000031 | GJ | | 1,533.00 | -3,230,788.32 |
| 6/1/2023 | 6/1/2023 | | Title Premium | Pilot Point | I-TITLE | 5060000027 | GJ | | 1,671.00 | -3,232,459.32 |
| 6/1/2023 | 6/1/2023 | | Title Premium | Pilot Point | I-TITLE | 5060000008 | GJ | | 2,529.00 | -3,234,988.32 |
| 6/1/2023 | 6/1/2023 | | Title Premium | Grand Prairie | I-TITLE | 5080000036 | GJ | | 2,335.65 | -3,237,323.97 |
| 6/1/2023 | 6/1/2023 | | Title Premium | Waxahachie | I-TITLE | 5100000016 | GJ | | 43,402.60 | -3,280,726.57 |
| 6/1/2023 | 6/1/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000031 | GJ | | 81.84 | -3,280,808.41 |
| 6/2/2023 | 6/2/2023 | | Title Premium | PLANO | I-TITLE | 5020000275 | GJ | | 1,859.35 | -3,282,667.76 |
| 6/2/2023 | 6/2/2023 | | Title Premium | Rockwall | I-TITLE | 5070000054 | GJ | | 4,408.85 | -3,287,076.61 |
| 6/2/2023 | 6/2/2023 | | Title Premium | Grand Prairie | I-TITLE | 5080000027 | GJ | | 2,340.10 | -3,289,416.71 |
| 6/2/2023 | 6/2/2023 | | Title Premium | Waxahachie | I-TITLE | 5100000024 | GJ | | 3,131.65 | -3,292,548.36 |
| 6/2/2023 | 6/2/2023 | | Title Premium | Grapevine Retail | I-TITLE | 5110000017 | GJ | | 1,900.85 | -3,294,449.21 |
| 6/2/2023 | 6/2/2023 | | Title Premium | Grapevine Retail | I-TITLE | 5110000013 | GJ | | 3,572.60 | -3,298,021.81 |
| 6/5/2023 | 6/5/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000387 | GJ | | 529.00 | -3,298,550.81 |
| 6/5/2023 | 6/5/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000384 | GJ | | 22,040.90 | -3,320,591.71 |
| 6/5/2023 | 6/5/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000395 | GJ | | 2,809.15 | -3,323,400.86 |
| 6/5/2023 | 6/5/2023 | | Title Premium | Grapevine Interim | I-TITLE | 5040000269 | GJ | | 6,491.60 | -3,329,892.46 |
| 6/5/2023 | 6/5/2023 | | Title Premium | Allen | I-TITLE | 5050000193 | GJ | | 328.00 | -3,330,220.46 |
| 6/5/2023 | 6/5/2023 | | Title Premium | Allen | I-TITLE | 5050000197 | GJ | | 964.00 | -3,331,184.46 |
| 6/5/2023 | 6/5/2023 | | Title Premium | Allen | I-TITLE | 5050000175 | GJ | | 3,917.10 | -3,335,101.56 |
| 6/5/2023 | 6/5/2023 | | Title Premium | Pilot Point | I-TITLE | 5060000025 | GJ | | 1,248.75 | -3,336,350.31 |
| 6/5/2023 | 6/5/2023 | | Title Premium | Pilot Point | I-TITLE | 5060000023 | GJ | | 1,781.00 | -3,338,131.31 |
| 6/5/2023 | 6/5/2023 | | Title Premium | Pilot Point | I-TITLE | 5060000030 | GJ | | 2,788.40 | -3,340,919.71 |
| 6/5/2023 | 6/5/2023 | | Title Premium | Rockwall | I-TITLE | 5070000068 | GJ | | 1,184.30 | -3,342,104.01 |
| 6/5/2023 | 6/5/2023 | | Title Premium | Rockwall | I-TITLE | 5070000047 | GJ | | 1,337.60 | -3,343,441.61 |
| 6/5/2023 | 6/5/2023 | | Title Premium | Grand Prairie | I-TITLE | 5080000064 | GJ | | 1,385.00 | -3,344,826.61 |
| 6/5/2023 | 6/5/2023 | | Title Premium | Cedar Hill | I-TITLE | 5090000039 | GJ | | 2,769.75 | -3,347,596.36 |
| 6/6/2023 | 6/6/2023 | | Title Premium | PLANO | I-TITLE | 5020000026 | GJ | | 2,399.25 | -3,349,995.61 |
| 6/6/2023 | 6/6/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000295 | GJ | | 4,033.65 | -3,354,029.26 |
| 6/6/2023 | 6/6/2023 | | Title Premium | Pilot Point | I-TITLE | 5060000006 | GJ | | 2,028.00 | -3,356,057.26 |
| 6/6/2023 | 6/6/2023 | | Title Premium | Cedar Hill | I-TITLE | 5090000048 | GJ | | 2,456.50 | -3,358,513.76 |
| 6/7/2023 | 6/7/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000386 | GJ | | 2,584.90 | -3,361,098.66 |
| 6/7/2023 | 6/7/2023 | | Title Premium | Allen | I-TITLE | 5050000163 | GJ | | 3,168.35 | -3,364,267.01 |
| 6/7/2023 | 6/7/2023 | | Title Premium | Grapevine Retail | I-TITLE | 5110000031 | GJ | | 2,151.45 | -3,366,418.46 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/8/2023 | 6/8/2023 | | Title Premium | PLANO | I-TITLE | 5020000120 | GJ | | 3,423.95 | -3,369,842.41 |
| 6/8/2023 | 6/8/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000381 | GJ | | 4,321.40 | -3,374,163.81 |
| 6/8/2023 | 6/8/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000369 | GJ | | 5,250.75 | -3,379,414.56 |
| 6/8/2023 | 6/8/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000341 | GJ | | 2,218.35 | -3,381,632.91 |
| 6/8/2023 | 6/8/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000164 | GJ | | 2,596.45 | -3,384,229.36 |
| 6/8/2023 | 6/8/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000366 | GJ | | 3,580.15 | -3,387,809.51 |
| 6/8/2023 | 6/8/2023 | | Title Premium | Rockwall | I-TITLE | 5070000063 | GJ | | 3,397.95 | -3,391,207.46 |
| 6/9/2023 | 6/9/2023 | | Title Premium | PLANO | I-TITLE | 5020000271 | GJ | | 2,550.35 | -3,393,757.81 |
| 6/9/2023 | 6/9/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000292 | GJ | | 3,068.70 | -3,396,826.51 |
| 6/9/2023 | 6/9/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000257 | GJ | | 4,041.90 | -3,400,868.41 |
| 6/9/2023 | 6/9/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000368 | GJ | | 4,076.70 | -3,404,945.11 |
| 6/9/2023 | 6/9/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000162 | GJ | | 2,762.25 | -3,407,707.36 |
| 6/9/2023 | 6/9/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000376 | GJ | | 3,572.00 | -3,411,279.36 |
| 6/9/2023 | 6/9/2023 | | Title Premium | Allen | I-TITLE | 5050000208 | GJ | | 1,911.70 | -3,413,191.06 |
| 6/9/2023 | 6/9/2023 | | Title Premium | Allen | I-TITLE | 5050000211 | GJ | | 2,388.90 | -3,415,579.96 |
| 6/9/2023 | 6/9/2023 | | Title Premium | Allen | I-TITLE | 5050000202 | GJ | | 2,468.10 | -3,418,048.06 |
| 6/9/2023 | 6/9/2023 | | Title Premium | Rockwall | I-TITLE | 5070000059 | GJ | | 2,672.70 | -3,420,720.76 |
| 6/9/2023 | 6/9/2023 | | Title Premium | Cedar Hill | I-TITLE | 5090000053 | GJ | | 2,317.45 | -3,423,038.21 |
| 6/9/2023 | 6/9/2023 | | Title Premium | Grapevine Retail | I-TITLE | 5110000024 | GJ | | 1,354.00 | -3,424,392.21 |
| 6/12/2023 | 6/12/2023 | | Title Premium | PLANO | I-TITLE | 5020000251 | GJ | | 1,594.90 | -3,425,987.11 |
| 6/12/2023 | 6/12/2023 | | Title Premium | Cedar Hill | I-TITLE | 5090000058 | GJ | | 5,728.60 | -3,431,715.71 |
| 6/12/2023 | 6/12/2023 | | Title Premium | Grapevine Retail | I-TITLE | 5110000020 | GJ | | 1,175.30 | -3,432,891.01 |
| 6/12/2023 | 6/12/2023 | | Title Premium | Grapevine Retail | I-TITLE | 5110000032 | GJ | | 1,522.90 | -3,434,413.91 |
| 6/12/2023 | 6/12/2023 | | Title Premium | Grapevine Retail | I-TITLE | 5110000015 | GJ | | 3,127.95 | -3,437,541.86 |
| 6/13/2023 | 6/13/2023 | | Title Premium | PLANO | I-TITLE | 5020000282 | GJ | | 2,676.30 | -3,440,218.16 |
| 6/13/2023 | 6/13/2023 | | Title Premium | Allen | I-TITLE | 5050000217 | GJ | | 4,495.20 | -3,444,713.36 |
| 6/13/2023 | 6/13/2023 | | Title Premium | Pilot Point | I-TITLE | 5060000036 | GJ | | 1,886.00 | -3,446,599.36 |
| 6/13/2023 | 6/13/2023 | | Title Premium | Grapevine Retail | I-TITLE | 5110000035 | GJ | | 2,384.80 | -3,448,984.16 |
| 6/14/2023 | 6/14/2023 | | Title Premium | PLANO | I-TITLE | 5020000293 | GJ | | 4,322.64 | -3,453,306.80 |
| 6/14/2023 | 6/14/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000378 | GJ | | 2,899.70 | -3,456,206.50 |
| 6/14/2023 | 6/14/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000385 | GJ | | 3,830.60 | -3,460,037.10 |
| 6/14/2023 | 6/14/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000375 | GJ | | 358.36 | -3,460,395.46 |
| 6/14/2023 | 6/14/2023 | | Title Premium | Rockwall | I-TITLE | 5070000061 | GJ | | 2,377.00 | -3,462,772.46 |
| 6/15/2023 | 6/15/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | 5030000388 | GJ | | 267.37 | -3,463,039.83 |
| 6/15/2023 | 6/15/2023 | | Title Premium | PLANO | I-TITLE | 5020000279 | GJ | | 1,981.60 | -3,465,021.43 |
| 6/15/2023 | 6/15/2023 | | Title Premium | PLANO | I-TITLE | 5020000302 | GJ | | 2,168.10 | -3,467,189.53 |
| 6/15/2023 | 6/15/2023 | | Title Premium | PLANO | I-TITLE | 5020000274 | GJ | | 2,291.45 | -3,469,480.98 |
| 6/15/2023 | 6/15/2023 | | Title Premium | PLANO | I-TITLE | 5020000281 | GJ | | 2,421.60 | -3,471,902.58 |
| 6/15/2023 | 6/15/2023 | | Title Premium | PLANO | I-TITLE | 5020000297 | GJ | | 5,987.30 | -3,477,889.88 |
| 6/15/2023 | 6/15/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000361 | GJ | | 4,085.55 | -3,481,975.43 |
| 6/15/2023 | 6/15/2023 | | Title Premium | Rockwall | I-TITLE | 5070000070 | GJ | | 2,255.65 | -3,484,231.08 |
| 6/15/2023 | 6/15/2023 | | Title Premium | Cedar Hill | I-TITLE | 5090000054 | GJ | | 3,048.60 | -3,487,279.68 |
| 6/15/2023 | 6/15/2023 | | Title Premium | Grapevine Retail | I-TITLE | 5110000006 | GJ | | 1,587.00 | -3,488,866.68 |
| 6/15/2023 | 6/15/2023 | | Title Premium | Grapevine Retail | I-TITLE | 5110000023 | GJ | | 2,402.85 | -3,491,269.53 |
| 6/16/2023 | 6/16/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000245 | GJ | | 295.77 | -3,491,565.30 |
| 6/16/2023 | 6/16/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000379 | GJ | | 2,254.35 | -3,493,819.65 |
| 6/16/2023 | 6/16/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000318 | GJ | | 2,798.15 | -3,496,617.80 |
| 6/16/2023 | 6/16/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000223 | GJ | | 3,971.05 | -3,500,588.85 |
| 6/16/2023 | 6/16/2023 | | Title Premium | Rockwall | I-TITLE | 5070000067 | GJ | | 956.10 | -3,501,544.95 |
| 6/16/2023 | 6/16/2023 | | Title Premium | Rockwall | I-TITLE | 5070000026 | GJ | | 2,597.00 | -3,504,141.95 |
| 6/16/2023 | 6/16/2023 | | Title Premium | Waxahachie | I-TITLE | 5100000033 | GJ | | 3,230.50 | -3,507,372.45 |
| 6/16/2023 | 6/16/2023 | | Title Premium | Grapevine Retail | I-TITLE | 5110000022 | GJ | | 1,874.70 | -3,509,247.15 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/16/2023 | 6/16/2023 | | Title Premium | Ft. Worth | I-TITLE | 5120000011 | GJ | | 597.00 | -3,509,844.15 |
| 6/20/2023 | 6/20/2023 | | Title Premium | PLANO | I-TITLE | 5020000272 | GJ | | 2,965.90 | -3,512,810.05 |
| 6/20/2023 | 6/20/2023 | | Title Premium | Rockwall | I-TITLE | 5070000080 | GJ | | 2,621.40 | -3,515,431.45 |
| 6/20/2023 | 6/20/2023 | | Title Premium | Grand Prairie | I-TITLE | 5080000050 | GJ | | 964.00 | -3,516,395.45 |
| 6/20/2023 | 6/20/2023 | | Title Premium | Grand Prairie | I-TITLE | 5080000051 | GJ | | 1,558.75 | -3,517,954.20 |
| 6/20/2023 | 6/20/2023 | | Title Premium | Grand Prairie | I-TITLE | 5080000058 | GJ | | 2,113.50 | -3,520,067.70 |
| 6/20/2023 | 6/20/2023 | | Title Premium | Ft. Worth | I-TITLE | 5120000019 | GJ | | 838.00 | -3,520,905.70 |
| 6/20/2023 | 6/20/2023 | | Title Premium | Ft. Worth | I-TITLE | 5120000004 | GJ | | 953.00 | -3,521,858.70 |
| 6/20/2023 | 6/20/2023 | | Title Premium | Ft. Worth | I-TITLE | 5120000022 | GJ | | 4,015.30 | -3,525,874.00 |
| 6/21/2023 | 6/21/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | 5050000115 | GJ | | 85.00 | -3,525,959.00 |
| 6/21/2023 | 6/21/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000392 | GJ | | 2,716.60 | -3,528,675.60 |
| 6/21/2023 | 6/21/2023 | | Title Premium | Rockwall | I-TITLE | 5070000072 | GJ | | 1,127.30 | -3,529,802.90 |
| 6/21/2023 | 6/21/2023 | | Title Premium | Grapevine Retail | I-TITLE | 5110000036 | GJ | | 1,510.55 | -3,531,313.45 |
| 6/22/2023 | 6/22/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000391 | GJ | | 723.40 | -3,532,036.85 |
| 6/22/2023 | 6/22/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000351 | GJ | | 2,047.10 | -3,534,083.95 |
| 6/22/2023 | 6/22/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000383 | GJ | | 2,923.60 | -3,537,007.55 |
| 6/22/2023 | 6/22/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000393 | GJ | | 2,309.15 | -3,539,316.70 |
| 6/22/2023 | 6/22/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000407 | GJ | | 3,360.05 | -3,542,676.75 |
| 6/22/2023 | 6/22/2023 | | Title Premium | Pilot Point | I-TITLE | 5060000033 | GJ | | 2,813.95 | -3,545,490.70 |
| 6/22/2023 | 6/22/2023 | | Title Premium | Pilot Point | I-TITLE | 5060000034 | GJ | | 4,173.40 | -3,549,664.10 |
| 6/22/2023 | 6/22/2023 | | Title Premium | Grand Prairie | I-TITLE | 5080000056 | GJ | | 2,733.95 | -3,552,398.05 |
| 6/23/2023 | 6/23/2023 | | Title Premium | PLANO | I-TITLE | 5020000286 | GJ | | 2,610.60 | -3,555,008.65 |
| 6/23/2023 | 6/23/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000261 | GJ | | 4,274.65 | -3,559,283.30 |
| 6/23/2023 | 6/23/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000215 | GJ | | 3,607.60 | -3,562,890.90 |
| 6/23/2023 | 6/23/2023 | | Title Premium | Grapevine Interim | I-TITLE | 5040000281 | GJ | | 2,219.80 | -3,565,110.70 |
| 6/23/2023 | 6/23/2023 | | Title Premium | Grapevine Interim | I-TITLE | 5040000289 | GJ | | 5,143.00 | -3,570,253.70 |
| 6/23/2023 | 6/23/2023 | | Title Premium | Grapevine Interim | I-TITLE | 5040000288 | GJ | | 5,629.00 | -3,575,882.70 |
| 6/23/2023 | 6/23/2023 | | Title Premium | Allen | I-TITLE | 5050000218 | GJ | | 328.00 | -3,576,210.70 |
| 6/23/2023 | 6/23/2023 | | Title Premium | Allen | I-TITLE | 5050000204 | GJ | | 328.00 | -3,576,538.70 |
| 6/23/2023 | 6/23/2023 | | Title Premium | Allen | I-TITLE | 5050000205 | GJ | | 328.00 | -3,576,866.70 |
| 6/23/2023 | 6/23/2023 | | Title Premium | Allen | I-TITLE | 5050000206 | GJ | | 328.00 | -3,577,194.70 |
| 6/23/2023 | 6/23/2023 | | Title Premium | Cedar Hill | I-TITLE | 5090000055 | GJ | | 858.00 | -3,578,052.70 |
| 6/23/2023 | 6/23/2023 | | Title Premium | Grapevine Retail | I-TITLE | 5110000029 | GJ | | 1,237.10 | -3,579,289.80 |
| 6/26/2023 | 6/26/2023 | | Title Premium | PLANO | I-TITLE | 5020000300 | GJ | | 2,399.90 | -3,581,689.70 |
| 6/26/2023 | 6/26/2023 | | Title Premium | Allen | I-TITLE | 5050000214 | GJ | | 2,347.40 | -3,584,037.10 |
| 6/26/2023 | 6/26/2023 | | Title Premium | Allen | I-TITLE | 5050000222 | GJ | | 4,266.05 | -3,588,303.15 |
| 6/26/2023 | 6/26/2023 | | Title Premium | Allen | I-TITLE | 5050000055 | GJ | | 9,989.20 | -3,598,292.35 |
| 6/26/2023 | 6/26/2023 | | Title Premium | Rockwall | I-TITLE | 5070000079 | GJ | | 1,572.70 | -3,599,865.05 |
| 6/26/2023 | 6/26/2023 | | Title Premium | Rockwall | I-TITLE | 5070000064 | GJ | | 5,112.50 | -3,604,977.55 |
| 6/26/2023 | 6/26/2023 | | Title Premium | Grand Prairie | I-TITLE | 5080000077 | GJ | | 1,683.00 | -3,606,660.55 |
| 6/26/2023 | 6/26/2023 | | Title Premium | Grand Prairie | I-TITLE | 5080000047 | GJ | | 2,654.30 | -3,609,314.85 |
| 6/26/2023 | 6/26/2023 | | Title Premium | Grand Prairie | I-TITLE | 5080000066 | GJ | | 3,630.45 | -3,612,945.30 |
| 6/26/2023 | 6/26/2023 | | Title Premium | Grapevine Retail | I-TITLE | 5110000030 | GJ | | 3,558.10 | -3,616,503.40 |
| 6/26/2023 | 6/26/2023 | | Title Premium | Ft. Worth | I-TITLE | 5120000029 | GJ | | 1,257.30 | -3,617,760.70 |
| 6/27/2023 | 6/27/2023 | | Title Premium | PLANO | I-TITLE | 5020000306 | GJ | | 2,275.80 | -3,620,036.50 |
| 6/27/2023 | 6/27/2023 | | Title Premium | PLANO | I-TITLE | 5020000296 | GJ | | 2,427.50 | -3,622,464.00 |
| 6/27/2023 | 6/27/2023 | | Title Premium | PLANO | I-TITLE | 5020000145 | GJ | | 2,762.55 | -3,625,226.55 |
| 6/27/2023 | 6/27/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000369 | GJ | | 2,485.65 | -3,627,712.20 |
| 6/27/2023 | 6/27/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000111 | GJ | | 4,024.30 | -3,631,736.50 |
| 6/27/2023 | 6/27/2023 | | Title Premium | Rockwall | I-TITLE | 5070000075 | GJ | | 2,698.40 | -3,634,434.90 |
| 6/27/2023 | 6/27/2023 | | Title Premium | Grand Prairie | I-TITLE | 5080000059 | GJ | | 2,171.50 | -3,636,606.40 |
| 6/27/2023 | 6/27/2023 | | Title Premium | Grand Prairie | I-TITLE | 5080000063 | GJ | | 2,533.50 | -3,639,139.90 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/27/2023 | 6/27/2023 | | Title Premium | Cedar Hill | I-TITLE | 5090000052 | GJ | | 1,408.00 | -3,640,547.90 |
| 6/28/2023 | 6/28/2023 | | Title Premium | PLANO | I-TITLE | 5020000295 | GJ | | 2,365.05 | -3,642,912.95 |
| 6/28/2023 | 6/28/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000319 | GJ | | 2,819.60 | -3,645,732.55 |
| 6/28/2023 | 6/28/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000243 | GJ | | 3,050.35 | -3,648,782.90 |
| 6/28/2023 | 6/28/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000399 | GJ | | 1,886.00 | -3,650,668.90 |
| 6/28/2023 | 6/28/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000130 | GJ | | 2,734.25 | -3,653,403.15 |
| 6/28/2023 | 6/28/2023 | | Title Premium | Grapevine Interim | I-TITLE | 5040000089 | GJ | | 11,316.16 | -3,664,719.31 |
| 6/29/2023 | 6/29/2023 | | Title Premium | PLANO | I-TITLE | 5020000149 | GJ | | 2,723.75 | -3,667,443.06 |
| 6/29/2023 | 6/29/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000349 | GJ | | 2,918.65 | -3,670,361.71 |
| 6/29/2023 | 6/29/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000410 | GJ | | 2,551.05 | -3,672,912.76 |
| 6/29/2023 | 6/29/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000373 | GJ | | 2,678.45 | -3,675,591.21 |
| 6/29/2023 | 6/29/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000086 | GJ | | 2,827.35 | -3,678,418.56 |
| 6/29/2023 | 6/29/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000343 | GJ | | 3,138.60 | -3,681,557.16 |
| 6/29/2023 | 6/29/2023 | | Title Premium | Allen | I-TITLE | 5050000085 | GJ | | 2,044.00 | -3,683,601.16 |
| 6/29/2023 | 6/29/2023 | | Title Premium | Rockwall | I-TITLE | 5070000071 | GJ | | 1,818.10 | -3,685,419.26 |
| 6/29/2023 | 6/29/2023 | | Title Premium | Grapevine Retail | I-TITLE | 5110000016 | GJ | | 3,826.20 | -3,689,245.46 |
| 6/30/2023 | 6/30/2023 | | Title Premium | PLANO | I-TITLE | 5020000291 | GJ | | 1,951.00 | -3,691,196.46 |
| 6/30/2023 | 6/30/2023 | | Title Premium | PLANO | I-TITLE | 5020000292 | GJ | | 2,335.50 | -3,693,531.96 |
| 6/30/2023 | 6/30/2023 | | Title Premium | PLANO | I-TITLE | 5020000290 | GJ | | 2,549.25 | -3,696,081.21 |
| 6/30/2023 | 6/30/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000362 | GJ | | 2,234.25 | -3,698,315.46 |
| 6/30/2023 | 6/30/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000136 | GJ | | 3,223.00 | -3,701,538.46 |
| 6/30/2023 | 6/30/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000394 | GJ | | 3,283.05 | -3,704,821.51 |
| 6/30/2023 | 6/30/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000406 | GJ | | 3,650.90 | -3,708,472.41 |
| 6/30/2023 | 6/30/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000395 | GJ | | 4,041.30 | -3,712,513.71 |
| 6/30/2023 | 6/30/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000390 | GJ | | 4,350.55 | -3,716,864.26 |
| 6/30/2023 | 6/30/2023 | | Title Premium | Grapevine Interim | I-TITLE | 5040000118 | GJ | | 1,215.00 | -3,718,079.26 |
| 6/30/2023 | 6/30/2023 | | Title Premium | Allen | I-TITLE | 5050000220 | GJ | | 2,589.80 | -3,720,669.06 |
| 6/30/2023 | 6/30/2023 | | Title Premium | Allen | I-TITLE | 5050000092 | GJ | | 2,943.10 | -3,723,612.16 |
| 6/30/2023 | 6/30/2023 | | Title Premium | Pilot Point | I-TITLE | 5060000020 | GJ | | 3,457.15 | -3,727,069.31 |
| 6/30/2023 | 6/30/2023 | | Title Premium | Cedar Hill | I-TITLE | 5090000067 | GJ | | 328.00 | -3,727,397.31 |
| 6/30/2023 | 6/30/2023 | | Title Premium | Cedar Hill | I-TITLE | 5090000073 | GJ | | 1,909.95 | -3,729,307.26 |
| 6/30/2023 | 6/30/2023 | | Title Premium | Cedar Hill | I-TITLE | 5090000072 | GJ | | 3,632.80 | -3,732,940.06 |
| 6/30/2023 | 6/30/2023 | | Title Premium | Grapevine Retail | I-TITLE | 5110000038 | GJ | | 1,407.65 | -3,734,347.71 |
| 6/30/2023 | 6/30/2023 | | Title Premium | Grapevine Retail | I-TITLE | 5110000048 | GJ | | 6,937.00 | -3,741,284.71 |
| 6/30/2023 | 6/30/2023 | | Title Premium | Ft. Worth | I-TITLE | 5120000038 | GJ | | 1,886.00 | -3,743,170.71 |
| 6/30/2023 | 6/30/2023 | | Title Premium | Ft. Worth | I-TITLE | 5120000038 | GJ | | 2,974.20 | -3,746,144.91 |
| 6/30/2023 | 6/30/2023 | | Title Premium | Ft. Worth | I-TITLE | 5120000002 | GJ | | 4,379.70 | -3,750,524.61 |
| 7/3/2023 | 7/3/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000402 | GJ | | 3,468.85 | -3,753,993.46 |
| 7/3/2023 | 7/3/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000406 | GJ | | 2,312.55 | -3,756,306.01 |
| 7/3/2023 | 7/3/2023 | | Title Premium | Grapevine Interim | I-TITLE | 5040000302 | GJ | | 5,154.00 | -3,761,460.01 |
| 7/3/2023 | 7/3/2023 | | Title Premium | Allen | I-TITLE | 5050000174 | GJ | | 3,994.55 | -3,765,454.56 |
| 7/3/2023 | 7/3/2023 | | Title Premium | Grapevine Retail | I-TITLE | 5110000047 | GJ | | 328.00 | -3,765,782.56 |
| 7/5/2023 | 7/5/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000374 | GJ | | 2,116.80 | -3,767,899.36 |
| 7/5/2023 | 7/5/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000373 | GJ | | 2,128.80 | -3,770,028.16 |
| 7/5/2023 | 7/5/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000372 | GJ | | 2,568.55 | -3,772,596.71 |
| 7/5/2023 | 7/5/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000199 | GJ | | 3,603.75 | -3,776,200.46 |
| 7/5/2023 | 7/5/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000226 | GJ | | 4,196.30 | -3,780,396.76 |
| 7/5/2023 | 7/5/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000241 | GJ | | 2,543.70 | -3,782,940.46 |
| 7/5/2023 | 7/5/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000390 | GJ | | 2,680.30 | -3,785,620.76 |
| 7/5/2023 | 7/5/2023 | | Title Premium | Grapevine Retail | I-TITLE | 5110000042 | GJ | | 1,532.30 | -3,787,153.06 |
| 7/5/2023 | 7/5/2023 | | Title Premium | Grapevine Retail | I-TITLE | 5110000052 | GJ | | 2,124.00 | -3,789,277.06 |
| 7/5/2023 | 7/5/2023 | | Title Premium | Grapevine Retail | I-TITLE | 5110000043 | GJ | | 3,204.80 | -3,792,481.86 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/5/2023 | 7/5/2023 | | Title Premium | Ft. Worth | I-TITLE | 5120000005 | GJ | | 898.00 | -3,793,379.86 |
| 7/6/2023 | 7/6/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000396 | GJ | | 8,572.15 | -3,801,952.01 |
| 7/6/2023 | 7/6/2023 | | Title Premium | Allen | I-TITLE | 5050000232 | GJ | | 2,061.00 | -3,804,013.01 |
| 7/6/2023 | 7/6/2023 | | Title Premium | Grand Prairie | I-TITLE | 5080000060 | GJ | | 1,512.50 | -3,805,525.51 |
| 7/6/2023 | 7/6/2023 | | Title Premium | Ft. Worth | I-TITLE | 5120000050 | GJ | | 1,444.80 | -3,806,970.31 |
| 7/7/2023 | 7/7/2023 | | Title Premium | PLANO | I-TITLE | 5020000170 | GJ | | 2,271.10 | -3,809,241.41 |
| 7/7/2023 | 7/7/2023 | | Title Premium | PLANO | I-TITLE | 5020000174 | GJ | | 2,548.15 | -3,811,789.56 |
| 7/7/2023 | 7/7/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000153 | GJ | | 2,141.10 | -3,813,930.66 |
| 7/7/2023 | 7/7/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000187 | GJ | | 2,663.10 | -3,816,593.76 |
| 7/7/2023 | 7/7/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000161 | GJ | | 3,847.65 | -3,820,441.41 |
| 7/7/2023 | 7/7/2023 | | Title Premium | Allen | I-TITLE | 5050000231 | GJ | | 3,579.55 | -3,824,020.96 |
| 7/7/2023 | 7/7/2023 | | Title Premium | Rockwall | I-TITLE | 5070000082 | GJ | | 701.30 | -3,824,722.26 |
| 7/7/2023 | 7/7/2023 | | Title Premium | Grand Prairie | I-TITLE | 5080000086 | GJ | | 1,926.00 | -3,826,648.26 |
| 7/7/2023 | 7/7/2023 | | Title Premium | Grapevine Retail | I-TITLE | 5110000057 | GJ | | 5,863.00 | -3,832,511.26 |
| 7/7/2023 | 7/7/2023 | | Title Premium | Ft. Worth | I-TITLE | 5120000020 | GJ | | 1,380.00 | -3,833,891.26 |
| 7/10/2023 | 7/10/2023 | | Title Premium | Waxahachie | I-TITLE | 5100000038 | GJ | | 1,202.90 | -3,835,094.16 |
| 7/10/2023 | 7/10/2023 | | Title Premium | Waxahachie | I-TITLE | 5100000031 | GJ | | 1,785.85 | -3,836,880.01 |
| 7/11/2023 | 7/11/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000412 | GJ | | 2,173.70 | -3,839,053.71 |
| 7/11/2023 | 7/11/2023 | | Title Premium | Grand Prairie | I-TITLE | 5080000078 | GJ | | 1,035.00 | -3,840,088.71 |
| 7/11/2023 | 7/11/2023 | | Title Premium | Grapevine Retail | I-TITLE | 5110000041 | GJ | | 2,205.90 | -3,842,294.61 |
| 7/11/2023 | 7/11/2023 | | Title Premium | Ft. Worth | I-TITLE | 5120000014 | GJ | | 3,234.45 | -3,845,529.06 |
| 7/12/2023 | 7/12/2023 | | Title Premium | PLANO | I-TITLE | 5020000314 | GJ | | 1,887.70 | -3,847,416.76 |
| 7/12/2023 | 7/12/2023 | | Title Premium | PLANO | I-TITLE | 5020000205 | GJ | | 2,827.40 | -3,850,244.16 |
| 7/12/2023 | 7/12/2023 | | Title Premium | Allen | I-TITLE | 5050000226 | GJ | | 3,453.85 | -3,853,698.01 |
| 7/12/2023 | 7/12/2023 | | Title Premium | Pilot Point | I-TITLE | 5060000038 | GJ | | 1,124.00 | -3,854,822.01 |
| 7/12/2023 | 7/12/2023 | | Title Premium | Pilot Point | I-TITLE | 5060000037 | GJ | | 1,575.00 | -3,856,397.01 |
| 7/12/2023 | 7/12/2023 | | Title Premium | Rockwall | I-TITLE | 5070000081 | GJ | | 1,499.80 | -3,857,896.81 |
| 7/12/2023 | 7/12/2023 | | Title Premium | Cedar Hill | I-TITLE | 5090000074 | GJ | | 2,265.75 | -3,860,162.56 |
| 7/13/2023 | 7/13/2023 | | Title Premium | PLANO | I-TITLE | 5020000209 | GJ | | 2,205.00 | -3,862,367.56 |
| 7/13/2023 | 7/13/2023 | | Title Premium | PLANO | I-TITLE | 5020000230 | GJ | | 2,562.30 | -3,864,929.86 |
| 7/13/2023 | 7/13/2023 | | Title Premium | PLANO | I-TITLE | 5020000150 | GJ | | 2,584.45 | -3,867,514.31 |
| 7/13/2023 | 7/13/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000421 | GJ | | 2,335.30 | -3,869,849.61 |
| 7/13/2023 | 7/13/2023 | | Title Premium | Allen | I-TITLE | 5050000243 | GJ | | 3,838.50 | -3,873,688.11 |
| 7/13/2023 | 7/13/2023 | | Title Premium | Cedar Hill | I-TITLE | 5090000087 | GJ | | 1,561.00 | -3,875,249.11 |
| 7/13/2023 | 7/13/2023 | | Title Premium | Cedar Hill | I-TITLE | 5090000080 | GJ | | 4,095.95 | -3,879,345.06 |
| 7/13/2023 | 7/13/2023 | | Title Premium | Waxahachie | I-TITLE | 5100000037 | GJ | | 6,358.10 | -3,885,703.16 |
| 7/13/2023 | 7/13/2023 | | Title Premium | Grapevine Retail | I-TITLE | 5110000046 | GJ | | 1,139.90 | -3,886,843.06 |
| 7/14/2023 | 7/14/2023 | | Title Premium | PLANO | I-TITLE | 5020000226 | GJ | | 2,178.15 | -3,889,021.21 |
| 7/14/2023 | 7/14/2023 | | Title Premium | PLANO | I-TITLE | 5020000225 | GJ | | 2,310.80 | -3,891,332.01 |
| 7/14/2023 | 7/14/2023 | | Title Premium | PLANO | I-TITLE | 5020000161 | GJ | | 2,343.95 | -3,893,675.96 |
| 7/14/2023 | 7/14/2023 | | Title Premium | PLANO | I-TITLE | 5020000143 | GJ | | 3,361.65 | -3,897,037.61 |
| 7/14/2023 | 7/14/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000196 | GJ | | 2,885.95 | -3,899,923.56 |
| 7/14/2023 | 7/14/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000400 | GJ | | 3,234.10 | -3,903,157.66 |
| 7/14/2023 | 7/14/2023 | | Title Premium | Allen | I-TITLE | 5050000234 | GJ | | 2,420.55 | -3,905,578.21 |
| 7/14/2023 | 7/14/2023 | | Title Premium | Rockwall | I-TITLE | 5070000087 | GJ | | 1,830.70 | -3,907,408.91 |
| 7/14/2023 | 7/14/2023 | | Title Premium | Grand Prairie | I-TITLE | 5080000079 | GJ | | 2,284.10 | -3,909,693.01 |
| 7/14/2023 | 7/14/2023 | | Title Premium | Ft. Worth | I-TITLE | 5120000012 | GJ | | 1,000.05 | -3,910,693.06 |
| 7/17/2023 | 7/17/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000370 | GJ | | 5,060.70 | -3,915,753.76 |
| 7/17/2023 | 7/17/2023 | | Title Premium | Grapevine Interim | I-TITLE | 5040000310 | GJ | | 1,092.50 | -3,916,846.26 |
| 7/17/2023 | 7/17/2023 | | Title Premium | Rockwall | I-TITLE | 5070000084 | GJ | | 3,662.50 | -3,920,508.76 |
| 7/17/2023 | 7/17/2023 | | Title Premium | Grand Prairie | I-TITLE | 5080000072 | GJ | | 3,636.90 | -3,924,145.66 |
| 7/17/2023 | 7/17/2023 | | Title Premium | Grapevine Retail | I-TITLE | 5110000068 | GJ | | 5,632.20 | -3,929,777.86 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/17/2023 | 7/17/2023 | | Title Premium | Ft. Worth | I-TITLE | 5120000016 | GJ | | 1,296.00 | -3,931,073.86 |
| 7/18/2023 | 7/18/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000419 | GJ | | 1,849.00 | -3,932,922.86 |
| 7/18/2023 | 7/18/2023 | | Title Premium | Allen | I-TITLE | 5050000228 | GJ | | 3,497.60 | -3,936,420.46 |
| 7/18/2023 | 7/18/2023 | | Title Premium | Rockwall | I-TITLE | 5070000085 | GJ | | 1,576.95 | -3,937,997.41 |
| 7/18/2023 | 7/18/2023 | | Title Premium | Grapevine Retail | I-TITLE | 5110000060 | GJ | | 2,689.60 | -3,940,687.01 |
| 7/18/2023 | 7/18/2023 | | Title Premium | Ft. Worth | I-TITLE | 5120000059 | GJ | | 1,559.90 | -3,942,246.91 |
| 7/19/2023 | 7/19/2023 | | Title Premium | Cedar Hill | I-TITLE | 5090000085 | GJ | | 2,085.45 | -3,944,332.36 |
| 7/19/2023 | 7/19/2023 | | Title Premium | Ft. Worth | I-TITLE | 5120000058 | GJ | | 782.65 | -3,945,115.01 |
| 7/20/2023 | 7/20/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000415 | GJ | | 2,763.35 | -3,947,878.36 |
| 7/20/2023 | 7/20/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000405 | GJ | | 3,247.20 | -3,951,125.56 |
| 7/20/2023 | 7/20/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000404 | GJ | | 2,365.40 | -3,953,490.96 |
| 7/20/2023 | 7/20/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000412 | GJ | | 2,998.65 | -3,956,489.61 |
| 7/20/2023 | 7/20/2023 | | Title Premium | Grand Prairie | I-TITLE | 5080000048 | GJ | | 2,118.00 | -3,958,607.61 |
| 7/20/2023 | 7/20/2023 | | Title Premium | Grand Prairie | I-TITLE | 5080000089 | GJ | | 2,926.55 | -3,961,534.16 |
| 7/20/2023 | 7/20/2023 | | Title Premium | Waxahachie | I-TITLE | 5100000045 | GJ | | 2,039.00 | -3,963,573.16 |
| 7/20/2023 | 7/20/2023 | | Title Premium | Grapevine Retail | I-TITLE | 5110000067 | GJ | | 2,044.00 | -3,965,617.16 |
| 7/20/2023 | 7/20/2023 | | Title Premium | Ft. Worth | I-TITLE | 5120000021 | GJ | | 982.00 | -3,966,599.16 |
| 7/21/2023 | 7/21/2023 | | Title Premium | PLANO | I-TITLE | 5020000242 | GJ | | 2,328.10 | -3,968,927.26 |
| 7/21/2023 | 7/21/2023 | | Title Premium | PLANO | I-TITLE | 5020000321 | GJ | | 2,808.15 | -3,971,735.41 |
| 7/21/2023 | 7/21/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000407 | GJ | | 2,540.25 | -3,974,275.66 |
| 7/21/2023 | 7/21/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000397 | GJ | | 4,272.25 | -3,978,547.91 |
| 7/21/2023 | 7/21/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000413 | GJ | | 2,598.22 | -3,981,146.13 |
| 7/21/2023 | 7/21/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000160 | GJ | | 3,852.35 | -3,984,998.48 |
| 7/21/2023 | 7/21/2023 | | Title Premium | Allen | I-TITLE | 5050000230 | GJ | | 328.00 | -3,985,326.48 |
| 7/21/2023 | 7/21/2023 | | Title Premium | Allen | I-TITLE | 5050000237 | GJ | | 1,200.80 | -3,986,527.28 |
| 7/21/2023 | 7/21/2023 | | Title Premium | Allen | I-TITLE | 5050000238 | GJ | | 2,512.50 | -3,989,039.78 |
| 7/21/2023 | 7/21/2023 | | Title Premium | Allen | I-TITLE | 5050000221 | GJ | | 5,692.25 | -3,994,732.03 |
| 7/21/2023 | 7/21/2023 | | Title Premium | Rockwall | I-TITLE | 5070000069 | GJ | | 1,883.55 | -3,996,615.58 |
| 7/21/2023 | 7/21/2023 | | Title Premium | Grand Prairie | I-TITLE | 5080000085 | GJ | | 1,893.45 | -3,998,509.03 |
| 7/21/2023 | 7/21/2023 | | Title Premium | Waxahachie | I-TITLE | 5100000040 | GJ | | 1,561.20 | -4,000,070.23 |
| 7/21/2023 | 7/21/2023 | | Title Premium | Grapevine Retail | I-TITLE | 5110000054 | GJ | | 2,176.00 | -4,002,246.23 |
| 7/21/2023 | 7/21/2023 | | Title Premium | Ft. Worth | I-TITLE | 5120000025 | GJ | | 5,674.20 | -4,007,920.43 |
| 7/24/2023 | 7/24/2023 | | Title Premium | PLANO | I-TITLE | 5020000324 | GJ | | 2,697.55 | -4,010,617.98 |
| 7/24/2023 | 7/24/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000423 | GJ | | 3,330.80 | -4,013,948.78 |
| 7/24/2023 | 7/24/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000254 | GJ | | 3,683.50 | -4,017,632.28 |
| 7/24/2023 | 7/24/2023 | | Title Premium | Grapevine Interim | I-TITLE | 5040000341 | GJ | | 1,230.00 | -4,018,862.28 |
| 7/24/2023 | 7/24/2023 | | Title Premium | Grapevine Interim | I-TITLE | 5040000339 | GJ | | 2,078.75 | -4,020,941.03 |
| 7/24/2023 | 7/24/2023 | | Title Premium | Grapevine Interim | I-TITLE | 5040000340 | GJ | | 2,078.75 | -4,023,019.78 |
| 7/24/2023 | 7/24/2023 | | Title Premium | Allen | I-TITLE | 5050000242 | GJ | | 3,379.20 | -4,026,398.98 |
| 7/24/2023 | 7/24/2023 | | Title Premium | Rockwall | I-TITLE | 5070000073 | GJ | | 2,359.40 | -4,028,758.38 |
| 7/24/2023 | 7/24/2023 | | Title Premium | Grapevine Retail | I-TITLE | 5110000061 | GJ | | 1,506.75 | -4,030,265.13 |
| 7/24/2023 | 7/24/2023 | | Title Premium | Ft. Worth | I-TITLE | 5120000042 | GJ | | 378.00 | -4,030,643.13 |
| 7/24/2023 | 7/24/2023 | | Title Premium | Ft. Worth | I-TITLE | 5120000072 | GJ | | 2,103.20 | -4,032,746.33 |
| 7/25/2023 | 7/25/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000414 | GJ | | 2,697.80 | -4,035,444.13 |
| 7/25/2023 | 7/25/2023 | | Title Premium | Allen | I-TITLE | 5050000247 | GJ | | 2,512.80 | -4,037,956.93 |
| 7/25/2023 | 7/25/2023 | | Title Premium | Pilot Point | I-TITLE | 5060000043 | GJ | | 1,696.00 | -4,039,652.93 |
| 7/25/2023 | 7/25/2023 | | Title Premium | Rockwall | I-TITLE | 5070000096 | GJ | | 1,131.50 | -4,040,784.43 |
| 7/25/2023 | 7/25/2023 | | Title Premium | Waxahachie | I-TITLE | 5110000056 | GJ | | 9,299.50 | -4,050,083.93 |
| 7/25/2023 | 7/25/2023 | | Title Premium | Grapevine Retail | I-TITLE | 5110000062 | GJ | | 2,458.10 | -4,052,542.03 |
| 7/26/2023 | 7/26/2023 | | Title Premium | PLANO | I-TITLE | 5020000312 | GJ | | 2,161.50 | -4,054,703.53 |
| 7/26/2023 | 7/26/2023 | | Title Premium | Allen | I-TITLE | 5050000251 | GJ | | 3,932.55 | -4,058,636.08 |
| 7/26/2023 | 7/26/2023 | | Title Premium | Pilot Point | I-TITLE | 5060000042 | GJ | | 1,696.00 | -4,060,332.08 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/26/2023 | 7/26/2023 | | Title Premium | Grand Prairie | I-TITLE | 5080000084 | GJ | | 2,384.60 | -4,062,716.68 |
| 7/26/2023 | 7/26/2023 | | Title Premium | Grand Prairie | I-TITLE | 5080000087 | GJ | | 2,866.85 | -4,065,583.53 |
| 7/26/2023 | 7/26/2023 | | Title Premium | Cedar Hill | I-TITLE | 5090000027 | GJ | | 1,120.80 | -4,066,704.33 |
| 7/26/2023 | 7/26/2023 | | Title Premium | Grapevine Retail | I-TITLE | 5110000073 | GJ | | 2,842.45 | -4,069,546.78 |
| 7/26/2023 | 7/26/2023 | | Title Premium | Ft. Worth | I-TITLE | 5120000057 | GJ | | 1,662.20 | -4,071,208.98 |
| 7/26/2023 | 7/26/2023 | | Title Premium | Ft. Worth | I-TITLE | 5120000018 | GJ | | 6,532.75 | -4,077,741.73 |
| 7/27/2023 | 7/27/2023 | | Title Premium | PLANO | I-TITLE | 5020000320 | GJ | | 2,432.25 | -4,080,173.98 |
| 7/27/2023 | 7/27/2023 | | Title Premium | PLANO | I-TITLE | 5020000276 | GJ | | 2,593.55 | -4,082,767.53 |
| 7/27/2023 | 7/27/2023 | | Title Premium | PLANO | I-TITLE | 5020000326 | GJ | | 3,340.40 | -4,086,107.93 |
| 7/27/2023 | 7/27/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000315 | GJ | | 3,330.80 | -4,089,438.73 |
| 7/27/2023 | 7/27/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000417 | GJ | | 4,074.10 | -4,093,512.83 |
| 7/27/2023 | 7/27/2023 | | Title Premium | Allen | I-TITLE | 5050000244 | GJ | | 2,388.90 | -4,095,901.73 |
| 7/27/2023 | 7/27/2023 | | Title Premium | Cedar Hill | I-TITLE | 5090000079 | GJ | | 3,073.75 | -4,098,975.48 |
| 7/27/2023 | 7/27/2023 | | Title Premium | Grapevine Retail | I-TITLE | 5110000058 | GJ | | 3,567.55 | -4,102,543.03 |
| 7/28/2023 | 7/28/2023 | | Title Premium | PLANO | I-TITLE | 5020000311 | GJ | | 2,598.70 | -4,105,141.73 |
| 7/28/2023 | 7/28/2023 | | Title Premium | PLANO | I-TITLE | 5020000287 | GJ | | 2,763.35 | -4,107,905.08 |
| 7/28/2023 | 7/28/2023 | | Title Premium | PLANO | I-TITLE | 5020000200 | GJ | | 2,856.60 | -4,110,761.68 |
| 7/28/2023 | 7/28/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000332 | GJ | | 2,172.40 | -4,112,934.08 |
| 7/28/2023 | 7/28/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000383 | GJ | | 3,812.75 | -4,116,746.83 |
| 7/28/2023 | 7/28/2023 | | Title Premium | Rockwall | I-TITLE | 5070000086 | GJ | | 2,800.10 | -4,119,546.93 |
| 7/28/2023 | 7/28/2023 | | Title Premium | Grand Prairie | I-TITLE | 5080000094 | GJ | | 2,167.15 | -4,121,714.08 |
| 7/28/2023 | 7/28/2023 | | Title Premium | Grand Prairie | I-TITLE | 5080000091 | GJ | | 2,764.00 | -4,124,478.08 |
| 7/28/2023 | 7/28/2023 | | Title Premium | Cedar Hill | I-TITLE | 5090000086 | GJ | | 1,026.00 | -4,125,504.08 |
| 7/28/2023 | 7/28/2023 | | Title Premium | Cedar Hill | I-TITLE | 5090000093 | GJ | | 1,932.45 | -4,127,436.53 |
| 7/28/2023 | 7/28/2023 | | Title Premium | Cedar Hill | I-TITLE | 5090000097 | GJ | | 2,266.00 | -4,129,702.53 |
| 7/28/2023 | 7/28/2023 | | Title Premium | Ft. Worth | I-TITLE | 5120000061 | GJ | | 666.00 | -4,130,368.53 |
| 7/28/2023 | 7/28/2023 | | Title Premium | Ft. Worth | I-TITLE | 5120000027 | GJ | | 670.65 | -4,131,039.18 |
| 7/28/2023 | 7/28/2023 | | Title Premium | Ft. Worth | I-TITLE | 5120000066 | GJ | | 747.50 | -4,131,786.68 |
| 7/28/2023 | 7/28/2023 | | Title Premium | Ft. Worth | I-TITLE | 5120000068 | GJ | | 1,408.40 | -4,133,195.08 |
| 7/28/2023 | 7/28/2023 | | Title Premium | Ft. Worth | I-TITLE | 5120000101 | GJ | | 1,548.80 | -4,134,743.88 |
| 7/28/2023 | 7/28/2023 | | Title Premium | Ft. Worth | I-TITLE | 5120000073 | GJ | | 8,390.00 | -4,143,133.88 |
| 7/31/2023 | 7/31/2023 | | Miscalculation - Over | Grapevine Retail | I-TITLE | 5110000058 | GJ | | 40.00 | -4,143,173.88 |
| 7/31/2023 | 7/31/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000434 | GJ | | 1,807.00 | -4,144,980.88 |
| 7/31/2023 | 7/31/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000278 | GJ | | 2,833.75 | -4,147,814.63 |
| 7/31/2023 | 7/31/2023 | | Title Premium | Allen | I-TITLE | 5050000256 | GJ | | 3,534.30 | -4,151,348.93 |
| 7/31/2023 | 7/31/2023 | | Title Premium | Allen | I-TITLE | 5050000188 | GJ | | 4,416.05 | -4,155,764.98 |
| 7/31/2023 | 7/31/2023 | | Title Premium | Allen | I-TITLE | 5050000225 | GJ | | 4,936.25 | -4,160,701.23 |
| 7/31/2023 | 7/31/2023 | | Title Premium | Allen | I-TITLE | 5050000253 | GJ | | 6,250.05 | -4,166,951.28 |
| 7/31/2023 | 7/31/2023 | | Title Premium | Grand Prairie | I-TITLE | 5080000088 | GJ | | 1,951.80 | -4,168,903.08 |
| 7/31/2023 | 7/31/2023 | | Title Premium | Grand Prairie | I-TITLE | 5080000081 | GJ | | 2,497.70 | -4,171,400.78 |
| 7/31/2023 | 7/31/2023 | | Title Premium | Cedar Hill | I-TITLE | 5090000103 | GJ | | 1,890.15 | -4,173,290.93 |
| 7/31/2023 | 7/31/2023 | | Title Premium | Grapevine Retail | I-TITLE | 5110000053 | GJ | | 7,514.10 | -4,180,805.03 |
| 7/31/2023 | 7/31/2023 | | MTC-DAL; Premium .01 trueup | DAL - Title | I-TITLE | | GJ | | 0.01 | -4,180,805.04 |
| 8/1/2023 | 8/1/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000283 | GJ | | 3,000.65 | -4,183,805.69 |
| 8/1/2023 | 8/1/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000315 | GJ | | 3,360.90 | -4,187,166.59 |
| 8/1/2023 | 8/1/2023 | | Title Premium | Grapevine Interim | I-TITLE | 5040000335 | GJ | | 8,104.20 | -4,195,270.79 |
| 8/1/2023 | 8/1/2023 | | Title Premium | Pilot Point | I-TITLE | 5060000040 | GJ | | 1,088.00 | -4,196,358.79 |
| 8/1/2023 | 8/1/2023 | | Title Premium | Pilot Point | I-TITLE | 5060000043 | GJ | | 1,541.00 | -4,197,899.79 |
| 8/1/2023 | 8/1/2023 | | Title Premium | Grand Prairie | I-TITLE | 5080000045 | GJ | | 631.00 | -4,198,530.79 |
| 8/1/2023 | 8/1/2023 | | Title Premium | Grand Prairie | I-TITLE | 5080000012 | GJ | | 1,914.95 | -4,200,445.74 |
| 8/1/2023 | 8/1/2023 | | Title Premium | Grand Prairie | I-TITLE | 5080000092 | GJ | | 2,164.95 | -4,202,610.69 |
| 8/1/2023 | 8/1/2023 | | Title Premium | Waxahachie | I-TITLE | 5100000039 | GJ | | 1,359.00 | -4,203,969.69 |

| Company name: | Starrex International Ltd. |
|---|---|
| Report name: | General Ledger report |
| Reporting Book: | ACCRUAL |
| Start Date: | 9/1/2022 |
| End Date: | 8/31/2023 |
| Department: | TEXAS--Texas Division- C2C |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2023 | 8/1/2023 | | Title Premium | Ft. Worth | I-TITLE | 5120000097 | GJ | | 1,912.00 | -4,205,881.69 |
| 8/1/2023 | 8/1/2023 | | Title Premium | Ft. Worth | I-TITLE | 5120000070 | GJ | | 2,011.00 | -4,207,892.69 |
| 8/1/2023 | 8/1/2023 | Reversed - | Reversed -- Title Premium | MCKINNEY | I-TITLE | 5010000315 | GJ | 3,330.80 | | -4,204,561.89 |
| 8/1/2023 | 8/1/2023 | Reversed - | Reversed -- Title Premium | Pilot Point | I-TITLE | 5060000043 | GJ | 1,696.00 | | -4,202,865.89 |
| 8/2/2023 | 8/2/2023 | | Title Premium | Allen | I-TITLE | 5050000229 | GJ | | 2,629.05 | -4,205,494.94 |
| 8/2/2023 | 8/2/2023 | | Title Premium | Rockwall | I-TITLE | 5070000088 | GJ | | 2,382.50 | -4,207,877.44 |
| 8/2/2023 | 8/2/2023 | | Title Premium | Cedar Hill | I-TITLE | 5090000091 | GJ | | 2,075.00 | -4,209,952.44 |
| 8/2/2023 | 8/2/2023 | | Title Premium | Ft. Worth | I-TITLE | 5120000094 | GJ | | 858.00 | -4,210,810.44 |
| 8/3/2023 | 8/3/2023 | | Title Premium | Ft. Worth | I-TITLE | 5120000017 | GJ | | 2,108.25 | -4,212,918.69 |
| 8/3/2023 | 8/3/2023 | | Title Premium | Ft. Worth | I-TITLE | 5120000056 | GJ | | 2,834.10 | -4,215,752.79 |
| 8/3/2023 | 8/3/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000370 | GJ | | 21.25 | -4,215,774.04 |
| 8/3/2023 | 8/3/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000370 | GJ | | 25.00 | -4,215,799.04 |
| 8/4/2023 | 8/4/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000431 | GJ | | 1,862.10 | -4,217,661.14 |
| 8/4/2023 | 8/4/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000416 | GJ | | 2,853.95 | -4,220,515.09 |
| 8/4/2023 | 8/4/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000414 | GJ | | 2,733.60 | -4,223,248.69 |
| 8/4/2023 | 8/4/2023 | | Title Premium | Allen | I-TITLE | 5050000254 | GJ | | 2,482.85 | -4,225,731.54 |
| 8/4/2023 | 8/4/2023 | | Title Premium | Allen | I-TITLE | 5050000261 | GJ | | 4,749.45 | -4,230,480.99 |
| 8/4/2023 | 8/4/2023 | | Title Premium | Rockwall | I-TITLE | 5020000318 | GJ | | 2,399.05 | -4,232,880.04 |
| 8/4/2023 | 8/4/2023 | | Title Premium | Rockwall | I-TITLE | 5020000322 | GJ | | 2,479.20 | -4,235,359.24 |
| 8/4/2023 | 8/4/2023 | | Title Premium | Grand Prairie | I-TITLE | 5080000093 | GJ | | 1,351.00 | -4,236,710.24 |
| 8/4/2023 | 8/4/2023 | | Title Premium | Grand Prairie | I-TITLE | 5020000315 | GJ | | 2,040.50 | -4,238,750.74 |
| 8/4/2023 | 8/4/2023 | | Title Premium | Grand Prairie | I-TITLE | 5080000095 | GJ | | 2,156.15 | -4,240,906.89 |
| 8/4/2023 | 8/4/2023 | | Title Premium | Grand Prairie | I-TITLE | 5020000154 | GJ | | 3,354.10 | -4,244,260.99 |
| 8/4/2023 | 8/4/2023 | | Title Premium | Waxahachie | I-TITLE | 5100000046 | GJ | | 1,990.40 | -4,246,251.39 |
| 8/4/2023 | 8/4/2023 | | Title Premium | Grapevine Retail | I-TITLE | 5110000064 | GJ | | 4,083.95 | -4,250,335.34 |
| 8/7/2023 | 8/7/2023 | | Escrow Disbursement | Grapevine Interim | I-TITLE | 5040000068 | GJ | | 42.50 | -4,250,377.84 |
| 8/7/2023 | 8/7/2023 | | Escrow Disbursement | Grapevine Retail | I-TITLE | 5110000068 | GJ | | 455.94 | -4,250,833.78 |
| 8/7/2023 | 8/7/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000429 | GJ | | 2,711.60 | -4,253,545.38 |
| 8/7/2023 | 8/7/2023 | | Title Premium | Rockwall | I-TITLE | 5070000097 | GJ | | 3,735.55 | -4,257,280.93 |
| 8/7/2023 | 8/7/2023 | | Title Premium | Ft. Worth | I-TITLE | 5120000104 | GJ | | 504.25 | -4,257,785.18 |
| 8/8/2023 | 8/8/2023 | | Title Premium | Allen | I-TITLE | 5050000255 | GJ | | 328.00 | -4,258,113.18 |
| 8/8/2023 | 8/8/2023 | | Title Premium | Allen | I-TITLE | 5050000257 | GJ | | 2,401.60 | -4,260,514.78 |
| 8/8/2023 | 8/8/2023 | | Title Premium | Rockwall | I-TITLE | 5070000091 | GJ | | 1,934.00 | -4,262,448.78 |
| 8/8/2023 | 8/8/2023 | | Title Premium | Rockwall | I-TITLE | 5020000288 | GJ | | 2,699.85 | -4,265,148.63 |
| 8/8/2023 | 8/8/2023 | | Title Premium | Cedar Hill | I-TITLE | 5090000083 | GJ | | 1,298.00 | -4,266,446.63 |
| 8/8/2023 | 8/8/2023 | | Title Premium | Cedar Hill | I-TITLE | 5090000095 | GJ | | 3,885.15 | -4,270,331.78 |
| 8/8/2023 | 8/8/2023 | | Title Premium | Waxahachie | I-TITLE | 5100000052 | GJ | | 2,501.40 | -4,272,833.18 |
| 8/8/2023 | 8/8/2023 | | Title Premium | Ft. Worth | I-TITLE | 5120000069 | GJ | | 1,905.35 | -4,274,738.53 |
| 8/8/2023 | 8/8/2023 | | Title Premium | Ft. Worth | I-TITLE | 5120000087 | GJ | | 4,102.10 | -4,278,840.63 |
| 8/9/2023 | 8/9/2023 | | Title Premium | Rockwall | I-TITLE | 5020000258 | GJ | | 2,880.10 | -4,281,720.73 |
| 8/9/2023 | 8/9/2023 | | Title Premium | Grapevine Retail | I-TITLE | 5110000070 | GJ | | 2,836.80 | -4,284,557.53 |
| 8/9/2023 | 8/9/2023 | | Title Premium | Ft. Worth | I-TITLE | 5120000115 | GJ | | 926.45 | -4,285,483.98 |
| 8/9/2023 | 8/9/2023 | | Title Premium | Ft. Worth | I-TITLE | 5120000117 | GJ | | 1,024.20 | -4,286,508.18 |
| 8/9/2023 | 8/9/2023 | | Title Premium | Ft. Worth | I-TITLE | 5120000116 | GJ | | 1,587.20 | -4,288,095.38 |
| 8/10/2023 | 8/10/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000225 | GJ | | 294.95 | -4,288,390.33 |
| 8/10/2023 | 8/10/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000430 | GJ | | 2,692.80 | -4,291,083.13 |
| 8/10/2023 | 8/10/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000240 | GJ | | 3,763.90 | -4,294,847.03 |
| 8/10/2023 | 8/10/2023 | | Title Premium | Allen | I-TITLE | 5050000246 | GJ | | 6,711.25 | -4,301,558.28 |
| 8/10/2023 | 8/10/2023 | | Title Premium | Rockwall | I-TITLE | 5020000327 | GJ | | 2,190.35 | -4,303,748.63 |
| 8/10/2023 | 8/10/2023 | | Title Premium | Grand Prairie | I-TITLE | 5080000098 | GJ | | 3,161.80 | -4,306,910.43 |
| 8/10/2023 | 8/10/2023 | | Title Premium | Ft. Worth | I-TITLE | 5120000098 | GJ | | 2,039.90 | -4,308,950.33 |
| 8/10/2023 | 8/10/2023 | | Title Premium | Ft. Worth | I-TITLE | 5120000079 | GJ | | 2,677.55 | -4,311,627.88 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/11/2023 | 8/11/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000433 | GJ | | 2,221.50 | -4,313,849.38 |
| 8/11/2023 | 8/11/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000422 | GJ | | 2,468.15 | -4,316,317.53 |
| 8/11/2023 | 8/11/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000420 | GJ | | 3,399.40 | -4,319,716.93 |
| 8/11/2023 | 8/11/2023 | | Title Premium | Allen | I-TITLE | 5050000252 | GJ | | 2,689.85 | -4,322,406.78 |
| 8/11/2023 | 8/11/2023 | | Title Premium | Rockwall | I-TITLE | 5070000098 | GJ | | 1,346.40 | -4,323,753.18 |
| 8/11/2023 | 8/11/2023 | | Title Premium | Rockwall | I-TITLE | 5020000065 | GJ | | 2,211.20 | -4,325,964.38 |
| 8/11/2023 | 8/11/2023 | | Title Premium | Rockwall | I-TITLE | 5020000146 | GJ | | 2,518.30 | -4,328,482.68 |
| 8/11/2023 | 8/11/2023 | | Title Premium | Grand Prairie | I-TITLE | 5080000108 | GJ | | 932.00 | -4,329,414.68 |
| 8/11/2023 | 8/11/2023 | | Title Premium | Waxahachie | I-TITLE | 5100000053 | GJ | | 2,777.15 | -4,332,191.83 |
| 8/11/2023 | 8/11/2023 | | Title Premium | Grapevine Retail | I-TITLE | 5110000076 | GJ | | 1,096.00 | -4,333,287.83 |
| 8/11/2023 | 8/11/2023 | | Title Premium | Ft. Worth | I-TITLE | 5120000108 | GJ | | 1,379.00 | -4,334,666.83 |
| 8/14/2023 | 8/14/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000306 | GJ | | 77.69 | -4,334,744.52 |
| 8/14/2023 | 8/14/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000424 | GJ | | 2,642.20 | -4,337,386.72 |
| 8/14/2023 | 8/14/2023 | | Title Premium | Allen | I-TITLE | 5050000265 | GJ | | 2,956.90 | -4,340,343.62 |
| 8/14/2023 | 8/14/2023 | | Title Premium | Grand Prairie | I-TITLE | 5080000103 | GJ | | 2,242.90 | -4,342,586.52 |
| 8/14/2023 | 8/14/2023 | | Title Premium | Ft. Worth | I-TITLE | 5120000140 | GJ | | 1,139.00 | -4,343,725.52 |
| 8/14/2023 | 8/14/2023 | | Title Premium | Ft. Worth | I-TITLE | 5120000112 | GJ | | 5,805.20 | -4,349,530.72 |
| 8/15/2023 | 8/15/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000378 | GJ | | 2,149.65 | -4,351,680.37 |
| 8/15/2023 | 8/15/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000378 | GJ | | 3,469.05 | -4,355,149.42 |
| 8/15/2023 | 8/15/2023 | | Title Premium | Rockwall | I-TITLE | 5070000077 | GJ | | 4,277.90 | -4,359,427.32 |
| 8/15/2023 | 8/15/2023 | | Title Premium | Rockwall | I-TITLE | 5070000078 | GJ | | 4,704.05 | -4,364,131.37 |
| 8/15/2023 | 8/15/2023 | | Title Premium | Ft. Worth | I-TITLE | 5120000142 | GJ | | 2,025.20 | -4,366,156.57 |
| 8/16/2023 | 8/16/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000423 | GJ | | 2,362.40 | -4,368,518.97 |
| 8/16/2023 | 8/16/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000212 | GJ | | 3,533.30 | -4,372,052.27 |
| 8/16/2023 | 8/16/2023 | | Title Premium | Allen | I-TITLE | 5050000262 | GJ | | 2,527.75 | -4,374,580.02 |
| 8/16/2023 | 8/16/2023 | | Title Premium | Cedar Hill | I-TITLE | 5090000102 | GJ | | 3,382.50 | -4,377,962.52 |
| 8/16/2023 | 8/16/2023 | | Title Premium | Waxahachie | I-TITLE | 5100000054 | GJ | | 3,005.50 | -4,380,968.02 |
| 8/16/2023 | 8/16/2023 | | Title Premium | Grapevine Retail | I-TITLE | 5110000063 | GJ | | 2,058.75 | -4,383,026.77 |
| 8/16/2023 | 8/16/2023 | | Title Premium | Grapevine Retail | I-TITLE | 5110000074 | GJ | | 2,328.35 | -4,385,355.12 |
| 8/17/2023 | 8/17/2023 | | Title Premium | Grapevine Interim | I-TITLE | 5040000384 | GJ | | 523.00 | -4,385,878.12 |
| 8/17/2023 | 8/17/2023 | | Title Premium | Grand Prairie | I-TITLE | 5020000169 | GJ | | 3,438.90 | -4,389,317.02 |
| 8/17/2023 | 8/17/2023 | | Title Premium | Cedar Hill | I-TITLE | 5090000070 | GJ | | 4,549.90 | -4,393,866.92 |
| 8/17/2023 | 8/17/2023 | | Title Premium | Ft. Worth | I-TITLE | 5120000130 | GJ | | 21,942.50 | -4,415,809.42 |
| 8/18/2023 | 8/18/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000404 | GJ | | 2,131.00 | -4,417,940.42 |
| 8/18/2023 | 8/18/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000403 | GJ | | 2,541.50 | -4,420,481.92 |
| 8/18/2023 | 8/18/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000454 | GJ | | 3,220.40 | -4,423,702.32 |
| 8/18/2023 | 8/18/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000416 | GJ | | 3,145.90 | -4,426,848.22 |
| 8/18/2023 | 8/18/2023 | | Title Premium | Allen | I-TITLE | 5050000127 | GJ | | 6,841.65 | -4,433,689.87 |
| 8/18/2023 | 8/18/2023 | | Title Premium | Rockwall | I-TITLE | 5020000147 | GJ | | 2,385.00 | -4,436,074.87 |
| 8/18/2023 | 8/18/2023 | | Title Premium | Cedar Hill | I-TITLE | 5090000094 | GJ | | 1,185.00 | -4,437,259.87 |
| 8/18/2023 | 8/18/2023 | | Title Premium | Ft. Worth | I-TITLE | 5120000123 | GJ | | 1,567.05 | -4,438,826.92 |
| 8/18/2023 | 8/18/2023 | | Title Premium | Ft. Worth | I-TITLE | 5120000045 | GJ | | 2,220.00 | -4,441,046.92 |
| 8/18/2023 | 8/18/2023 | | Title Premium | Ft. Worth | I-TITLE | 5120000001 | GJ | | 13,420.50 | -4,454,467.42 |
| 8/18/2023 | 8/18/2023 | | Title Premium | Ft. Worth | I-TITLE | 5120000092 | GJ | | 16,516.80 | -4,470,984.22 |
| 8/21/2023 | 8/21/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000083 | GJ | | 4.25 | -4,470,988.47 |
| 8/21/2023 | 8/21/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5020000145 | GJ | | 4.18 | -4,470,992.65 |
| 8/21/2023 | 8/21/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000445 | GJ | | 2,202.75 | -4,473,195.40 |
| 8/21/2023 | 8/21/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000442 | GJ | | 2,655.50 | -4,475,850.90 |
| 8/21/2023 | 8/21/2023 | | Title Premium | Cedar Hill | I-TITLE | 5090000121 | GJ | | 2,402.70 | -4,478,253.60 |
| 8/21/2023 | 8/21/2023 | | Title Premium | Ft. Worth | I-TITLE | 5120000081 | GJ | | 4,028.00 | -4,482,281.60 |
| 8/22/2023 | 8/22/2023 | | Escrow Disbursement | DAL - Title | I-TITLE | | GJ | | 133.45 | -4,482,415.05 |
| 8/22/2023 | 8/22/2023 | | Title Premium | Rockwall | I-TITLE | 5070000104 | GJ | | 2,318.30 | -4,484,733.35 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/22/2023 | 8/22/2023 | | Title Premium | Grand Prairie | I-TITLE | 5080000111 | GJ | | 990.00 | -4,485,723.35 |
| 8/22/2023 | 8/22/2023 | | Title Premium | Grand Prairie | I-TITLE | 5080000100 | GJ | | 2,217.95 | -4,487,941.30 |
| 8/23/2023 | 8/23/2023 | | Title Premium | Grand Prairie | I-TITLE | 5080000107 | GJ | | 1,987.20 | -4,489,928.50 |
| 8/23/2023 | 8/23/2023 | | Title Premium | Cedar Hill | I-TITLE | 5090000116 | GJ | | 1,096.00 | -4,491,024.50 |
| 8/23/2023 | 8/23/2023 | | Title Premium | Grapevine Retail | I-TITLE | 5110000069 | GJ | | 3,970.10 | -4,494,994.60 |
| 8/23/2023 | 8/23/2023 | | Title Premium | Ft. Worth | I-TITLE | 5120000078 | GJ | | 1,754.15 | -4,496,748.75 |
| 8/24/2023 | 8/24/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000436 | GJ | | 2,511.80 | -4,499,260.55 |
| 8/24/2023 | 8/24/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000428 | GJ | | 3,126.00 | -4,502,386.55 |
| 8/24/2023 | 8/24/2023 | | Title Premium | Allen | I-TITLE | 5050000274 | GJ | | 2,072.80 | -4,504,459.35 |
| 8/25/2023 | 8/25/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000342 | GJ | | 2,724.80 | -4,507,184.15 |
| 8/25/2023 | 8/25/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000459 | GJ | | 2,853.95 | -4,510,038.10 |
| 8/25/2023 | 8/25/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000456 | GJ | | 3,349.35 | -4,513,387.45 |
| 8/25/2023 | 8/25/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000458 | GJ | | 4,073.15 | -4,517,460.60 |
| 8/25/2023 | 8/25/2023 | | Title Premium | Grapevine Interim | I-TITLE | 5040000093 | GJ | | 4,059.50 | -4,521,520.10 |
| 8/25/2023 | 8/25/2023 | | Title Premium | Allen | I-TITLE | 5050000273 | GJ | | 3,180.85 | -4,524,700.95 |
| 8/25/2023 | 8/25/2023 | | Title Premium | Grand Prairie | I-TITLE | 5020000328 | GJ | | 1,877.90 | -4,526,578.85 |
| 8/25/2023 | 8/25/2023 | | Title Premium | Grand Prairie | I-TITLE | 5080000118 | GJ | | 1,886.00 | -4,528,464.85 |
| 8/25/2023 | 8/25/2023 | | Title Premium | Cedar Hill | I-TITLE | 5090000092 | GJ | | 3,882.50 | -4,532,347.35 |
| 8/25/2023 | 8/25/2023 | | Title Premium | Cedar Hill | I-TITLE | 5090000105 | GJ | | 4,062.85 | -4,536,410.20 |
| 8/25/2023 | 8/25/2023 | | Title Premium | Waxahachie | I-TITLE | 5100000055 | GJ | | 2,505.75 | -4,538,915.95 |
| 8/25/2023 | 8/25/2023 | | Title Premium | Grapevine Retail | I-TITLE | 5110000077 | GJ | | 9,824.10 | -4,548,740.05 |
| 8/25/2023 | 8/25/2023 | | Title Premium | Ft. Worth | I-TITLE | 5120000156 | GJ | | 4,387.45 | -4,553,127.50 |
| 8/28/2023 | 8/28/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000448 | GJ | | 1,090.00 | -4,554,217.50 |
| 8/28/2023 | 8/28/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000447 | GJ | | 2,247.85 | -4,556,465.35 |
| 8/28/2023 | 8/28/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000418 | GJ | | 2,819.15 | -4,559,284.50 |
| 8/28/2023 | 8/28/2023 | | Title Premium | Allen | I-TITLE | 5050000280 | GJ | | 1,401.00 | -4,560,685.50 |
| 8/28/2023 | 8/28/2023 | | Title Premium | Rockwall | I-TITLE | 5020000267 | GJ | | 2,304.55 | -4,562,990.05 |
| 8/28/2023 | 8/28/2023 | | Title Premium | Rockwall | I-TITLE | 5020000316 | GJ | | 2,401.95 | -4,565,392.00 |
| 8/28/2023 | 8/28/2023 | | Title Premium | Rockwall | I-TITLE | 5070000108 | GJ | | 2,403.35 | -4,567,795.35 |
| 8/28/2023 | 8/28/2023 | | Title Premium | Cedar Hill | I-TITLE | 5090000112 | GJ | | 677.00 | -4,568,472.35 |
| 8/28/2023 | 8/28/2023 | | Title Premium | Cedar Hill | I-TITLE | 5090000098 | GJ | | 27,772.50 | -4,596,244.85 |
| 8/28/2023 | 8/28/2023 | | Title Premium | Ft. Worth | I-TITLE | 5120000135 | GJ | | 1,965.00 | -4,598,209.85 |
| 8/28/2023 | 8/28/2023 | | Title Premium | Ft. Worth | I-TITLE | 5120000082 | GJ | | 3,987.05 | -4,602,196.90 |
| 8/29/2023 | 8/29/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000405 | GJ | | 2,339.95 | -4,604,536.85 |
| 8/29/2023 | 8/29/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000250 | GJ | | 4,234.75 | -4,608,771.60 |
| 8/29/2023 | 8/29/2023 | | Title Premium | Allen | I-TITLE | 5050000259 | GJ | | 1,499.80 | -4,610,271.40 |
| 8/29/2023 | 8/29/2023 | | Title Premium | Allen | I-TITLE | 5050000212 | GJ | | 1,671.30 | -4,611,942.70 |
| 8/29/2023 | 8/29/2023 | | Title Premium | Allen | I-TITLE | 5050000267 | GJ | | 4,665.90 | -4,616,608.60 |
| 8/29/2023 | 8/29/2023 | | Title Premium | Rockwall | I-TITLE | 5070000100 | GJ | | 2,386.50 | -4,618,995.10 |
| 8/29/2023 | 8/29/2023 | | Title Premium | Ft. Worth | I-TITLE | 5120000118 | GJ | | 998.00 | -4,619,993.10 |
| 8/29/2023 | 8/29/2023 | | Title Premium | Ft. Worth | I-TITLE | 5120000107 | GJ | | 1,833.60 | -4,621,826.70 |
| 8/30/2023 | 8/30/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000450 | GJ | | 1,145.50 | -4,622,972.20 |
| 8/30/2023 | 8/30/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000437 | GJ | | 1,637.60 | -4,624,609.80 |
| 8/30/2023 | 8/30/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000313 | GJ | | 2,958.25 | -4,627,568.05 |
| 8/30/2023 | 8/30/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000321 | GJ | | 3,684.70 | -4,631,252.75 |
| 8/30/2023 | 8/30/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000326 | GJ | | 4,263.85 | -4,635,516.60 |
| 8/30/2023 | 8/30/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000464 | GJ | | 4,508.90 | -4,640,025.50 |
| 8/30/2023 | 8/30/2023 | | Title Premium | Rockwall | I-TITLE | 5070000124 | GJ | | 2,177.60 | -4,642,203.10 |
| 8/30/2023 | 8/30/2023 | | Title Premium | Rockwall | I-TITLE | 5020000173 | GJ | | 2,285.80 | -4,644,488.90 |
| 8/30/2023 | 8/30/2023 | | Title Premium | Rockwall | I-TITLE | 5070000114 | GJ | | 2,307.00 | -4,646,795.90 |
| 8/30/2023 | 8/30/2023 | | Title Premium | Rockwall | I-TITLE | 5070000110 | GJ | | 2,521.25 | -4,649,317.15 |
| 8/30/2023 | 8/30/2023 | | Title Premium | Rockwall | I-TITLE | 5020000325 | GJ | | 2,527.65 | -4,651,844.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/30/2023 | 8/30/2023 | | Title Premium | Grand Prairie | I-TITLE | 5080000109 | GJ | | 1,775.40 | -4,653,620.20 |
| 8/31/2023 | 8/31/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000428 | GJ | | 917.05 | -4,654,537.25 |
| 8/31/2023 | 8/31/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000452 | GJ | | 2,838.80 | -4,657,376.05 |
| 8/31/2023 | 8/31/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000463 | GJ | | 2,922.65 | -4,660,298.70 |
| 8/31/2023 | 8/31/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000297 | GJ | | 3,767.65 | -4,664,066.35 |
| 8/31/2023 | 8/31/2023 | | Title Premium | MCKINNEY | I-TITLE | 5010000451 | GJ | | 4,141.55 | -4,668,207.90 |
| 8/31/2023 | 8/31/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000316 | GJ | | 2,393.80 | -4,670,601.70 |
| 8/31/2023 | 8/31/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000339 | GJ | | 2,465.00 | -4,673,066.70 |
| 8/31/2023 | 8/31/2023 | | Title Premium | Grapevine HMH | I-TITLE | 5030000418 | GJ | | 3,095.65 | -4,676,162.35 |
| 8/31/2023 | 8/31/2023 | | Title Premium | Rockwall | I-TITLE | 5070000121 | GJ | | 1,711.90 | -4,677,874.25 |
| 8/31/2023 | 8/31/2023 | | Title Premium | Rockwall | I-TITLE | 5070000101 | GJ | | 2,400.75 | -4,680,275.00 |
| 8/31/2023 | 8/31/2023 | | Title Premium | Rockwall | I-TITLE | 5020000180 | GJ | | 2,988.90 | -4,683,263.90 |
| 8/31/2023 | 8/31/2023 | | Title Premium | Cedar Hill | I-TITLE | 5090000125 | GJ | | 3,241.65 | -4,686,505.55 |
| 8/31/2023 | 8/31/2023 | | Title Premium | Grapevine Retail | I-TITLE | 5110000078 | GJ | | 2,458.65 | -4,688,964.20 |
| 8/31/2023 | 8/31/2023 | | Title Premium | Ft. Worth | I-TITLE | 5120000103 | GJ | | 897.00 | -4,689,861.20 |
| 8/31/2023 | 8/31/2023 | | Title Premium | Ft. Worth | I-TITLE | 5120000131 | GJ | | 1,560.20 | -4,691,421.40 |
| 8/31/2023 | 8/31/2023 | | Title Premium | Ft. Worth | I-TITLE | 5120000132 | GJ | | 1,893.45 | -4,693,314.85 |
| 8/31/2023 | 8/31/2023 | | Title Premium | Ft. Worth | I-TITLE | 5120000128 | GJ | | 2,010.90 | -4,695,325.75 |
| 8/31/2023 | 8/31/2023 | | Title Premium | Ft. Worth | I-TITLE | 5120000137 | GJ | | 2,398.25 | -4,697,724.00 |
| **Totals for 4160 - Gross Title Premium** | | | | | | | | **14,836.40** | **4,712,560.40** | **-4,697,724.00** |

**4161 - Escrow Fees (Balance forward As of 09/01/2022)**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 0.00 |
| 9/1/2022 | 9/1/2022 | | Settlement Fee | PLANO | I-TITLE | MTC-PLN-22-1102 | GJ | 2,000.00 | | -2,000.00 |
| 9/1/2022 | 9/1/2022 | | Settlement Fee | MCKINNEY | I-TITLE | MTC-MKN-22-1137 | GJ | 950.00 | | -2,950.00 |
| 9/1/2022 | 9/1/2022 | | Settlement Fee | MCKINNEY | I-TITLE | MTC-MKN-22-1145 | GJ | 950.00 | | -3,900.00 |
| 9/1/2022 | 9/1/2022 | | Settlement Fee | MCKINNEY | I-TITLE | MTC-MKN-22-1141 | GJ | 950.00 | | -4,850.00 |
| 9/6/2022 | 9/6/2022 | | Settlement Fee | PLANO | I-TITLE | MTC-PLN-22-1126 | GJ | 950.00 | | -5,800.00 |
| 9/7/2022 | 9/7/2022 | | Settlement Fee | PLANO | I-TITLE | MTC-PLN-22-1071 | GJ | 1,000.00 | | -6,800.00 |
| 9/9/2022 | 9/9/2022 | | Settlement Fee | PLANO | I-TITLE | 5020000002 | GJ | 950.00 | | -7,750.00 |
| 9/15/2022 | 9/15/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000012 | GJ | 950.00 | | -8,700.00 |
| 9/16/2022 | 9/16/2022 | | Settlement Fee | PLANO | I-TITLE | 5020000005 | GJ | 950.00 | | -9,650.00 |
| 9/19/2022 | 9/19/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000007 | GJ | 475.00 | | -10,125.00 |
| 9/19/2022 | 9/19/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000002 | GJ | 950.00 | | -11,075.00 |
| 9/20/2022 | 9/20/2022 | | Settlement Fee | PLANO | I-TITLE | MTC-PLN-22-1127 | GJ | 475.00 | | -11,550.00 |
| 9/20/2022 | 9/20/2022 | | Settlement Fee | PLANO | I-TITLE | MTC-PLN-22-1090 | GJ | 950.00 | | -12,500.00 |
| 9/20/2022 | 9/20/2022 | | Settlement Fee | PLANO | I-TITLE | 5020000011 | GJ | 950.00 | | -13,450.00 |
| 9/20/2022 | 9/20/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000015 | GJ | 950.00 | | -14,400.00 |
| 9/23/2022 | 9/23/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000015 | GJ | 275.00 | | -14,675.00 |
| 9/26/2022 | 9/26/2022 | | Settlement Fee | PLANO | I-TITLE | 5020000022 | GJ | 345.20 | | -15,020.20 |
| 9/27/2022 | 9/27/2022 | | Settlement Fee | PLANO | I-TITLE | MTC-PLN-22-1109 | GJ | 350.00 | | -15,370.20 |
| 9/27/2022 | 9/27/2022 | | Settlement Fee | PLANO | I-TITLE | 5020000010 | GJ | 910.00 | | -16,280.20 |
| 9/28/2022 | 9/28/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000017 | GJ | 475.00 | | -16,755.20 |
| 9/29/2022 | 9/29/2022 | | Settlement Fee | PLANO | I-TITLE | 5020000013 | GJ | 950.00 | | -17,705.20 |
| 9/30/2022 | 9/30/2022 | | Settlement Fee | MCKINNEY | I-TITLE | MTC-MKN-22-1140 | GJ | 950.00 | | -18,655.20 |
| 10/3/2022 | 10/3/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000002 | GJ | 450.00 | | -19,105.20 |
| 10/3/2022 | 10/3/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000003 | GJ | 450.00 | | -19,555.20 |
| 10/3/2022 | 10/3/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000001 | GJ | 450.00 | | -20,005.20 |
| 10/4/2022 | 10/4/2022 | | Settlement Fee | PLANO | I-TITLE | MTC-PLN-22-1130 | GJ | 950.00 | | -20,955.20 |
| 10/6/2022 | 10/6/2022 | | Settlement Fee | PLANO | I-TITLE | 5020000020 | GJ | 950.00 | | -21,905.20 |
| 10/6/2022 | 10/6/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000006 | GJ | 950.00 | | -22,855.20 |
| 10/6/2022 | 10/6/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000014 | GJ | 950.00 | | -23,805.20 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/6/2022 | 10/6/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000022 | GJ | | 950.00 | -24,755.20 |
| 10/7/2022 | 10/7/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000055 | GJ | | 450.00 | -25,205.20 |
| 10/7/2022 | 10/7/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000018 | GJ | | 450.00 | -25,655.20 |
| 10/11/2022 | 10/11/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000075 | GJ | | 450.00 | -26,105.20 |
| 10/11/2022 | 10/11/2022 | | Settlement Fee | MCKINNEY | I-TITLE | MTC-MKN-22-1130 | GJ | | 1,350.00 | -27,455.20 |
| 10/11/2022 | 10/11/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000025 | GJ | | 142.43 | -27,597.63 |
| 10/11/2022 | 10/11/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000026 | GJ | | 450.00 | -28,047.63 |
| 10/11/2022 | 10/11/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000027 | GJ | | 450.00 | -28,497.63 |
| 10/12/2022 | 10/12/2022 | | Settlement Fee | PLANO | I-TITLE | 5020000030 | GJ | | 872.86 | -29,370.49 |
| 10/12/2022 | 10/12/2022 | | Settlement Fee | PLANO | I-TITLE | 5020000018 | GJ | | 950.00 | -30,320.49 |
| 10/12/2022 | 10/12/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000004 | GJ | | 450.00 | -30,770.49 |
| 10/12/2022 | 10/12/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000028 | GJ | | 450.00 | -31,220.49 |
| 10/13/2022 | 10/13/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000030 | GJ | | 446.00 | -31,666.49 |
| 10/14/2022 | 10/14/2022 | | Settlement Fee | PLANO | I-TITLE | 5020000017 | GJ | | 300.00 | -31,966.49 |
| 10/14/2022 | 10/14/2022 | | Settlement Fee | PLANO | I-TITLE | 5020000008 | GJ | | 950.00 | -32,916.49 |
| 10/14/2022 | 10/14/2022 | | Settlement Fee | PLANO | I-TITLE | 5020000015 | GJ | | 950.00 | -33,866.49 |
| 10/14/2022 | 10/14/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000025 | GJ | | 950.00 | -34,816.49 |
| 10/14/2022 | 10/14/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000007 | GJ | | 401.60 | -35,218.09 |
| 10/14/2022 | 10/14/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000005 | GJ | | 450.00 | -35,668.09 |
| 10/14/2022 | 10/14/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000006 | GJ | | 450.00 | -36,118.09 |
| 10/14/2022 | 10/14/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000008 | GJ | | 450.00 | -36,568.09 |
| 10/14/2022 | 10/14/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000009 | GJ | | 450.00 | -37,018.09 |
| 10/14/2022 | 10/14/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000011 | GJ | | 450.00 | -37,468.09 |
| 10/14/2022 | 10/14/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000012 | GJ | | 450.00 | -37,918.09 |
| 10/14/2022 | 10/14/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000023 | GJ | | 450.00 | -38,368.09 |
| 10/14/2022 | 10/14/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000031 | GJ | | 450.00 | -38,818.09 |
| 10/17/2022 | 10/17/2022 | | Settlement Fee | PLANO | I-TITLE | 5020000025 | GJ | | 450.00 | -39,268.09 |
| 10/17/2022 | 10/17/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000017 | GJ | | 106.30 | -39,374.39 |
| 10/17/2022 | 10/17/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000021 | GJ | | 446.00 | -39,820.39 |
| 10/17/2022 | 10/17/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000015 | GJ | | 450.00 | -40,270.39 |
| 10/18/2022 | 10/18/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000139 | GJ | | 450.00 | -40,720.39 |
| 10/18/2022 | 10/18/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000027 | GJ | | 950.00 | -41,670.39 |
| 10/19/2022 | 10/19/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000028 | GJ | | 450.00 | -42,120.39 |
| 10/19/2022 | 10/19/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000020 | GJ | | 950.00 | -43,070.39 |
| 10/19/2022 | 10/19/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000033 | GJ | | 450.00 | -43,520.39 |
| 10/20/2022 | 10/20/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000076 | GJ | | 450.00 | -43,970.39 |
| 10/20/2022 | 10/20/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000087 | GJ | | 450.00 | -44,420.39 |
| 10/20/2022 | 10/20/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000016 | GJ | | 950.00 | -45,370.39 |
| 10/20/2022 | 10/20/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000032 | GJ | | 450.00 | -45,820.39 |
| 10/20/2022 | 10/20/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000034 | GJ | | 450.00 | -46,270.39 |
| 10/20/2022 | 10/20/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000038 | GJ | | 450.00 | -46,720.39 |
| 10/20/2022 | 10/20/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000057 | GJ | | 450.00 | -47,170.39 |
| 10/21/2022 | 10/21/2022 | | Settlement Fee | PLANO | I-TITLE | 5020000028 | GJ | | 450.00 | -47,620.39 |
| 10/21/2022 | 10/21/2022 | | Settlement Fee | PLANO | I-TITLE | MTC-PLN-22-1113 | GJ | | 950.00 | -48,570.39 |
| 10/21/2022 | 10/21/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000029 | GJ | | 450.00 | -49,020.39 |
| 10/21/2022 | 10/21/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000081 | GJ | | 450.00 | -49,470.39 |
| 10/21/2022 | 10/21/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000036 | GJ | | 450.00 | -49,920.39 |
| 10/21/2022 | 10/21/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000039 | GJ | | 450.00 | -50,370.39 |
| 10/21/2022 | 10/21/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000043 | GJ | | 450.00 | -50,820.39 |
| 10/21/2022 | 10/21/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000045 | GJ | | 450.00 | -51,270.39 |
| 10/21/2022 | 10/21/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000093 | GJ | | 450.00 | -51,720.39 |
| 10/21/2022 | 10/21/2022 | | Settlement Fee | Allen | I-TITLE | 5050000002 | GJ | | 475.00 | -52,195.39 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2022 | 10/24/2022 | | Settlement Fee | PLANO | I-TITLE | 5020000049 | GJ | | 1,000.00 | -53,195.39 |
| 10/24/2022 | 10/24/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000154 | GJ | | 450.00 | -53,645.39 |
| 10/24/2022 | 10/24/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000092 | GJ | | 475.00 | -54,120.39 |
| 10/24/2022 | 10/24/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000037 | GJ | | 450.00 | -54,570.39 |
| 10/24/2022 | 10/24/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000041 | GJ | | 450.00 | -55,020.39 |
| 10/25/2022 | 10/25/2022 | | Settlement Fee | PLANO | I-TITLE | 5020000006 | GJ | | 950.00 | -55,970.39 |
| 10/25/2022 | 10/25/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000054 | GJ | | 450.00 | -56,420.39 |
| 10/25/2022 | 10/25/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000131 | GJ | | 450.00 | -56,870.39 |
| 10/25/2022 | 10/25/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000022 | GJ | | 450.00 | -57,320.39 |
| 10/25/2022 | 10/25/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000055 | GJ | | 450.00 | -57,770.39 |
| 10/26/2022 | 10/26/2022 | | Settlement Fee | PLANO | I-TITLE | 5020000029 | GJ | | 450.00 | -58,220.39 |
| 10/26/2022 | 10/26/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000047 | GJ | | 450.00 | -58,670.39 |
| 10/26/2022 | 10/26/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000058 | GJ | | 450.00 | -59,120.39 |
| 10/27/2022 | 10/27/2022 | | Settlement Fee | PLANO | I-TITLE | 5020000046 | GJ | | 450.00 | -59,570.39 |
| 10/27/2022 | 10/27/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000073 | GJ | | 450.00 | -60,020.39 |
| 10/27/2022 | 10/27/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000079 | GJ | | 450.00 | -60,470.39 |
| 10/27/2022 | 10/27/2022 | | Settlement Fee | MCKINNEY | I-TITLE | MTC-MKN-22-1128 | GJ | | 1,350.00 | -61,820.39 |
| 10/27/2022 | 10/27/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000016 | GJ | | 450.00 | -62,270.39 |
| 10/27/2022 | 10/27/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000040 | GJ | | 450.00 | -62,720.39 |
| 10/27/2022 | 10/27/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000044 | GJ | | 450.00 | -63,170.39 |
| 10/27/2022 | 10/27/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000059 | GJ | | 450.00 | -63,620.39 |
| 10/27/2022 | 10/27/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000060 | GJ | | 450.00 | -64,070.39 |
| 10/27/2022 | 10/27/2022 | | Settlement Fee | Allen | I-TITLE | 5050000003 | GJ | | 250.00 | -64,320.39 |
| 10/28/2022 | 10/28/2022 | | Settlement Fee | PLANO | I-TITLE | 5020000032 | GJ | | 450.00 | -64,770.39 |
| 10/28/2022 | 10/28/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000053 | GJ | | 450.00 | -65,220.39 |
| 10/28/2022 | 10/28/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000064 | GJ | | 450.00 | -65,670.39 |
| 10/28/2022 | 10/28/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000068 | GJ | | 450.00 | -66,120.39 |
| 10/28/2022 | 10/28/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000030 | GJ | | 450.00 | -66,570.39 |
| 10/28/2022 | 10/28/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000150 | GJ | | 475.00 | -67,045.39 |
| 10/28/2022 | 10/28/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000163 | GJ | | 950.00 | -67,995.39 |
| 10/28/2022 | 10/28/2022 | | Settlement Fee | MCKINNEY | I-TITLE | MTC-MKN-22-1142 | GJ | | 950.00 | -68,945.39 |
| 10/28/2022 | 10/28/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000053 | GJ | | 450.00 | -69,395.39 |
| 10/28/2022 | 10/28/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000054 | GJ | | 450.00 | -69,845.39 |
| 10/28/2022 | 10/28/2022 | | Settlement Fee | Allen | I-TITLE | 5050000013 | GJ | | 475.00 | -70,320.39 |
| 10/31/2022 | 10/31/2022 | | Settlement Fee | PLANO | I-TITLE | 5020000068 | GJ | | 475.00 | -70,795.39 |
| 10/31/2022 | 10/31/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000031 | GJ | | 450.00 | -71,245.39 |
| 10/31/2022 | 10/31/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000160 | GJ | | 450.00 | -71,695.39 |
| 10/31/2022 | 10/31/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000014 | GJ | | 450.00 | -72,145.39 |
| 11/1/2022 | 11/1/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000107 | GJ | | 450.00 | -72,595.39 |
| 11/2/2022 | 11/2/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000024 | GJ | | 450.00 | -73,045.39 |
| 11/3/2022 | 11/3/2022 | | Settlement Fee | PLANO | I-TITLE | 5020000024 | GJ | | 475.00 | -73,520.39 |
| 11/4/2022 | 11/4/2022 | | Settlement Fee | PLANO | I-TITLE | 5020000053 | GJ | | 450.00 | -73,970.39 |
| 11/4/2022 | 11/4/2022 | | Settlement Fee | PLANO | I-TITLE | 5020000051 | GJ | | 450.00 | -74,420.39 |
| 11/4/2022 | 11/4/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000075 | GJ | | 450.00 | -74,870.39 |
| 11/4/2022 | 11/4/2022 | | Settlement Fee | Allen | I-TITLE | 5050000011 | GJ | | 950.00 | -75,820.39 |
| 11/7/2022 | 11/7/2022 | | Settlement Fee | PLANO | I-TITLE | 5020000063 | GJ | | 450.00 | -76,270.39 |
| 11/7/2022 | 11/7/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000023 | GJ | | 1,350.00 | -77,620.39 |
| 11/9/2022 | 11/9/2022 | | Settlement Fee | PLANO | I-TITLE | 5020000035 | GJ | | 450.00 | -78,070.39 |
| 11/9/2022 | 11/9/2022 | | Settlement Fee | PLANO | I-TITLE | 5020000069 | GJ | | 475.00 | -78,545.39 |
| 11/9/2022 | 11/9/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000079 | GJ | | 450.00 | -78,995.39 |
| 11/9/2022 | 11/9/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000042 | GJ | | 450.00 | -79,445.39 |
| 11/10/2022 | 11/10/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000084 | GJ | | 450.00 | -79,895.39 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/10/2022 | 11/10/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000077 | GJ | | 450.00 | -80,345.39 |
| 11/10/2022 | 11/10/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000035 | GJ | | 450.00 | -80,795.39 |
| 11/11/2022 | 11/11/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000115 | GJ | | 450.00 | -81,245.39 |
| 11/11/2022 | 11/11/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000052 | GJ | | 450.00 | -81,695.39 |
| 11/11/2022 | 11/11/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000048 | GJ | | 450.00 | -82,145.39 |
| 11/14/2022 | 11/14/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000189 | GJ | | 950.00 | -83,095.39 |
| 11/14/2022 | 11/14/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000050 | GJ | | 450.00 | -83,545.39 |
| 11/15/2022 | 11/15/2022 | | Settlement Fee | PLANO | I-TITLE | 5020000054 | GJ | | 450.00 | -83,995.39 |
| 11/15/2022 | 11/15/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000077 | GJ | | 450.00 | -84,445.39 |
| 11/16/2022 | 11/16/2022 | | Settlement Fee | PLANO | I-TITLE | 5020000045 | GJ | | 450.00 | -84,895.39 |
| 11/16/2022 | 11/16/2022 | | Settlement Fee | PLANO | I-TITLE | 5020000042 | GJ | | 450.00 | -85,345.39 |
| 11/16/2022 | 11/16/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000091 | GJ | | 450.00 | -85,795.39 |
| 11/16/2022 | 11/16/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000046 | GJ | | 450.00 | -86,245.39 |
| 11/16/2022 | 11/16/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000103 | GJ | | 450.00 | -86,695.39 |
| 11/16/2022 | 11/16/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000139 | GJ | | 450.00 | -87,145.39 |
| 11/16/2022 | 11/16/2022 | | Settlement Fee | Allen | I-TITLE | 5050000007 | GJ | | 475.00 | -87,620.39 |
| 11/17/2022 | 11/17/2022 | | Settlement Fee | PLANO | I-TITLE | 5020000036 | GJ | | 450.00 | -88,070.39 |
| 11/17/2022 | 11/17/2022 | | Settlement Fee | PLANO | I-TITLE | 5020000033 | GJ | | 450.00 | -88,520.39 |
| 11/17/2022 | 11/17/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000122 | GJ | | 450.00 | -88,970.39 |
| 11/17/2022 | 11/17/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000056 | GJ | | 450.00 | -89,420.39 |
| 11/18/2022 | 11/18/2022 | | Settlement Fee | PLANO | I-TITLE | 5020000043 | GJ | | 450.00 | -89,870.39 |
| 11/18/2022 | 11/18/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000057 | GJ | | 450.00 | -90,320.39 |
| 11/18/2022 | 11/18/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000204 | GJ | | 950.00 | -91,270.39 |
| 11/18/2022 | 11/18/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000183 | GJ | | 950.00 | -92,220.39 |
| 11/18/2022 | 11/18/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000097 | GJ | | 450.00 | -92,670.39 |
| 11/18/2022 | 11/18/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000010 | GJ | | 450.00 | -93,120.39 |
| 11/21/2022 | 11/21/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000067 | GJ | | 450.00 | -93,570.39 |
| 11/21/2022 | 11/21/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000095 | GJ | | 450.00 | -94,020.39 |
| 11/22/2022 | 11/22/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000149 | GJ | | 450.00 | -94,470.39 |
| 11/22/2022 | 11/22/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000188 | GJ | | 950.00 | -95,420.39 |
| 11/22/2022 | 11/22/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000076 | GJ | | 450.00 | -95,870.39 |
| 11/22/2022 | 11/22/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000072 | GJ | | 450.00 | -96,320.39 |
| 11/22/2022 | 11/22/2022 | | Settlement Fee | Allen | I-TITLE | 5050000008 | GJ | | 475.00 | -96,795.39 |
| 11/23/2022 | 11/23/2022 | | Settlement Fee | PLANO | I-TITLE | 5020000060 | GJ | | 450.00 | -97,245.39 |
| 11/23/2022 | 11/23/2022 | | Settlement Fee | PLANO | I-TITLE | 5020000086 | GJ | | 950.00 | -98,195.39 |
| 11/23/2022 | 11/23/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000116 | GJ | | 450.00 | -98,645.39 |
| 11/23/2022 | 11/23/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000113 | GJ | | 450.00 | -99,095.39 |
| 11/23/2022 | 11/23/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000186 | GJ | | 475.00 | -99,570.39 |
| 11/28/2022 | 11/28/2022 | | Settlement Fee | PLANO | I-TITLE | 5020000079 | GJ | | 375.00 | -99,945.39 |
| 11/28/2022 | 11/28/2022 | | Settlement Fee | PLANO | I-TITLE | 5020000080 | GJ | | 450.00 | -100,395.39 |
| 11/28/2022 | 11/28/2022 | | Settlement Fee | PLANO | I-TITLE | 5020000073 | GJ | | 450.00 | -100,845.39 |
| 11/28/2022 | 11/28/2022 | | Settlement Fee | PLANO | I-TITLE | 5020000066 | GJ | | 800.00 | -101,645.39 |
| 11/28/2022 | 11/28/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000065 | GJ | | 450.00 | -102,095.39 |
| 11/28/2022 | 11/28/2022 | | Settlement Fee | Allen | I-TITLE | 5050000016 | GJ | | 950.00 | -103,045.39 |
| 11/28/2022 | 11/28/2022 | | Settlement Fee | Allen | I-TITLE | 5050000009 | GJ | | 950.00 | -103,995.39 |
| 11/29/2022 | 11/29/2022 | | Settlement Fee | PLANO | I-TITLE | 5020000047 | GJ | | 450.00 | -104,445.39 |
| 11/29/2022 | 11/29/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000180 | GJ | | 450.00 | -104,895.39 |
| 11/29/2022 | 11/29/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000155 | GJ | | 450.00 | -105,345.39 |
| 11/29/2022 | 11/29/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000130 | GJ | | 450.00 | -105,795.39 |
| 11/29/2022 | 11/29/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000094 | GJ | | 450.00 | -106,245.39 |
| 11/29/2022 | 11/29/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000100 | GJ | | 450.00 | -106,695.39 |
| 11/29/2022 | 11/29/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000064 | GJ | | 450.00 | -107,145.39 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/30/2022 | 11/30/2022 | | Settlement Fee | PLANO | I-TITLE | 5020000070 | GJ | | 450.00 | -107,595.39 |
| 11/30/2022 | 11/30/2022 | | Settlement Fee | PLANO | I-TITLE | 5020000038 | GJ | | 450.00 | -108,045.39 |
| 11/30/2022 | 11/30/2022 | | Settlement Fee | PLANO | I-TITLE | 5020000034 | GJ | | 450.00 | -108,495.39 |
| 11/30/2022 | 11/30/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000181 | GJ | | 450.00 | -108,945.39 |
| 11/30/2022 | 11/30/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000174 | GJ | | 450.00 | -109,395.39 |
| 11/30/2022 | 11/30/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000161 | GJ | | 450.00 | -109,845.39 |
| 11/30/2022 | 11/30/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000156 | GJ | | 450.00 | -110,295.39 |
| 11/30/2022 | 11/30/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000127 | GJ | | 450.00 | -110,745.39 |
| 11/30/2022 | 11/30/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000101 | GJ | | 450.00 | -111,195.39 |
| 11/30/2022 | 11/30/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000095 | GJ | | 450.00 | -111,645.39 |
| 11/30/2022 | 11/30/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000093 | GJ | | 450.00 | -112,095.39 |
| 11/30/2022 | 11/30/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000115 | GJ | | 450.00 | -112,545.39 |
| 11/30/2022 | 11/30/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000066 | GJ | | 450.00 | -112,995.39 |
| 12/1/2022 | 12/1/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000108 | GJ | | 450.00 | -113,445.39 |
| 12/2/2022 | 12/2/2022 | | Settlement Fee | PLANO | I-TITLE | 5020000077 | GJ | | 675.00 | -114,120.39 |
| 12/2/2022 | 12/2/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000097 | GJ | | 450.00 | -114,570.39 |
| 12/2/2022 | 12/2/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000159 | GJ | | 450.00 | -115,020.39 |
| 12/2/2022 | 12/2/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000208 | GJ | | 950.00 | -115,970.39 |
| 12/5/2022 | 12/5/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000065 | GJ | | 450.00 | -116,420.39 |
| 12/6/2022 | 12/6/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000062 | GJ | | 450.00 | -116,870.39 |
| 12/6/2022 | 12/6/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000099 | GJ | | 450.00 | -117,320.39 |
| 12/7/2022 | 12/7/2022 | | Settlement Fee | PLANO | I-TITLE | 5020000100 | GJ | | 475.00 | -117,795.39 |
| 12/7/2022 | 12/7/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000222 | GJ | | 950.00 | -118,745.39 |
| 12/7/2022 | 12/7/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000070 | GJ | | 450.00 | -119,195.39 |
| 12/8/2022 | 12/8/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000098 | GJ | | 450.00 | -119,645.39 |
| 12/8/2022 | 12/8/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000102 | GJ | | 450.00 | -120,095.39 |
| 12/9/2022 | 12/9/2022 | | Settlement Fee | PLANO | I-TITLE | 5020000027 | GJ | | 450.00 | -120,545.39 |
| 12/9/2022 | 12/9/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000103 | GJ | | 450.00 | -120,995.39 |
| 12/9/2022 | 12/9/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000151 | GJ | | 450.00 | -121,445.39 |
| 12/9/2022 | 12/9/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000190 | GJ | | 450.00 | -121,895.39 |
| 12/12/2022 | 12/12/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000209 | GJ | | 450.00 | -122,345.39 |
| 12/12/2022 | 12/12/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000207 | GJ | | 950.00 | -123,295.39 |
| 12/13/2022 | 12/13/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000061 | GJ | | 450.00 | -123,745.39 |
| 12/14/2022 | 12/14/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000216 | GJ | | 450.00 | -124,195.39 |
| 12/14/2022 | 12/14/2022 | | Settlement Fee | Allen | I-TITLE | 5050000022 | GJ | | 950.00 | -125,145.39 |
| 12/15/2022 | 12/15/2022 | | Settlement Fee | PLANO | I-TITLE | 5020000072 | GJ | | 950.00 | -126,095.39 |
| 12/15/2022 | 12/15/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000019 | GJ | | 450.00 | -126,545.39 |
| 12/15/2022 | 12/15/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000051 | GJ | | 450.00 | -126,995.39 |
| 12/15/2022 | 12/15/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000102 | GJ | | 450.00 | -127,445.39 |
| 12/16/2022 | 12/16/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000052 | GJ | | 450.00 | -127,895.39 |
| 12/16/2022 | 12/16/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000129 | GJ | | 450.00 | -128,345.39 |
| 12/16/2022 | 12/16/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000157 | GJ | | 450.00 | -128,795.39 |
| 12/16/2022 | 12/16/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000162 | GJ | | 450.00 | -129,245.39 |
| 12/16/2022 | 12/16/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000224 | GJ | | 450.00 | -129,695.39 |
| 12/16/2022 | 12/16/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000080 | GJ | | 450.00 | -130,145.39 |
| 12/16/2022 | 12/16/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000136 | GJ | | 450.00 | -130,595.39 |
| 12/16/2022 | 12/16/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000138 | GJ | | 450.00 | -131,045.39 |
| 12/19/2022 | 12/19/2022 | | Settlement Fee | PLANO | I-TITLE | 5020000037 | GJ | | 450.00 | -131,495.39 |
| 12/19/2022 | 12/19/2022 | | Settlement Fee | PLANO | I-TITLE | 5020000052 | GJ | | 450.00 | -131,945.39 |
| 12/19/2022 | 12/19/2022 | | Settlement Fee | PLANO | I-TITLE | 5020000118 | GJ | | 950.00 | -132,895.39 |
| 12/19/2022 | 12/19/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000217 | GJ | | 950.00 | -133,845.39 |
| 12/19/2022 | 12/19/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000089 | GJ | | 450.00 | -134,295.39 |

| Company name: | Starrex International Ltd. |
|---|---|
| Report name: | General Ledger report |
| Reporting Book: | ACCRUAL |
| Start Date: | 9/1/2022 |
| End Date: | 8/31/2023 |
| Department: | TEXAS--Texas Division- C2C |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/19/2022 | 12/19/2022 | | Settlement Fee | Allen | I-TITLE | 5050000023 | GJ | | 250.00 | -134,545.39 |
| 12/20/2022 | 12/20/2022 | | Settlement Fee | PLANO | I-TITLE | 5020000085 | GJ | | 950.00 | -135,495.39 |
| 12/20/2022 | 12/20/2022 | | Settlement Fee | PLANO | I-TITLE | 5020000087 | GJ | | 950.00 | -136,445.39 |
| 12/20/2022 | 12/20/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000118 | GJ | | 450.00 | -136,895.39 |
| 12/20/2022 | 12/20/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000082 | GJ | | 450.00 | -137,345.39 |
| 12/20/2022 | 12/20/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000144 | GJ | | 450.00 | -137,795.39 |
| 12/20/2022 | 12/20/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000149 | GJ | | 450.00 | -138,245.39 |
| 12/21/2022 | 12/21/2022 | | Settlement Fee | PLANO | I-TITLE | 5020000101 | GJ | | 450.00 | -138,695.39 |
| 12/21/2022 | 12/21/2022 | | Settlement Fee | PLANO | I-TITLE | 5020000114 | GJ | | 950.00 | -139,645.39 |
| 12/21/2022 | 12/21/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000143 | GJ | | 450.00 | -140,095.39 |
| 12/21/2022 | 12/21/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000083 | GJ | | 450.00 | -140,545.39 |
| 12/21/2022 | 12/21/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000013 | GJ | | 450.00 | -140,995.39 |
| 12/22/2022 | 12/22/2022 | | Settlement Fee | PLANO | I-TITLE | 5020000102 | GJ | | 446.00 | -141,441.39 |
| 12/22/2022 | 12/22/2022 | | Settlement Fee | PLANO | I-TITLE | 5020000108 | GJ | | 446.00 | -141,887.39 |
| 12/22/2022 | 12/22/2022 | | Settlement Fee | PLANO | I-TITLE | 5020000031 | GJ | | 450.00 | -142,337.39 |
| 12/22/2022 | 12/22/2022 | | Settlement Fee | PLANO | I-TITLE | 5020000059 | GJ | | 450.00 | -142,787.39 |
| 12/22/2022 | 12/22/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000082 | GJ | | 450.00 | -143,237.39 |
| 12/22/2022 | 12/22/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000124 | GJ | | 450.00 | -143,687.39 |
| 12/22/2022 | 12/22/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000158 | GJ | | 450.00 | -144,137.39 |
| 12/22/2022 | 12/22/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000109 | GJ | | 450.00 | -144,587.39 |
| 12/23/2022 | 12/23/2022 | | Settlement Fee | Allen | I-TITLE | 5050000018 | GJ | | 250.00 | -144,837.39 |
| 12/27/2022 | 12/27/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000151 | GJ | | 450.00 | -145,287.39 |
| 12/27/2022 | 12/27/2022 | | Settlement Fee | Allen | I-TITLE | 5050000024 | GJ | | 250.00 | -145,537.39 |
| 12/27/2022 | 12/27/2022 | | Settlement Fee | Allen | I-TITLE | 5050000006 | GJ | | 475.00 | -146,012.39 |
| 12/28/2022 | 12/28/2022 | | Settlement Fee | PLANO | I-TITLE | 5020000041 | GJ | | 450.00 | -146,462.39 |
| 12/28/2022 | 12/28/2022 | | Settlement Fee | PLANO | I-TITLE | 5020000058 | GJ | | 450.00 | -146,912.39 |
| 12/28/2022 | 12/28/2022 | | Settlement Fee | PLANO | I-TITLE | 5020000112 | GJ | | 950.00 | -147,862.39 |
| 12/28/2022 | 12/28/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000044 | GJ | | 450.00 | -148,312.39 |
| 12/28/2022 | 12/28/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000048 | GJ | | 450.00 | -148,762.39 |
| 12/28/2022 | 12/28/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000058 | GJ | | 450.00 | -149,212.39 |
| 12/28/2022 | 12/28/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000009 | GJ | | 950.00 | -150,162.39 |
| 12/28/2022 | 12/28/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000067 | GJ | | 450.00 | -150,612.39 |
| 12/28/2022 | 12/28/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000068 | GJ | | 450.00 | -151,062.39 |
| 12/28/2022 | 12/28/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000081 | GJ | | 450.00 | -151,512.39 |
| 12/28/2022 | 12/28/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000148 | GJ | | 450.00 | -151,962.39 |
| 12/29/2022 | 12/29/2022 | | Settlement Fee | PLANO | I-TITLE | 5020000146 | GJ | | 450.00 | -152,412.39 |
| 12/29/2022 | 12/29/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000043 | GJ | | 450.00 | -152,862.39 |
| 12/29/2022 | 12/29/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000047 | GJ | | 450.00 | -153,312.39 |
| 12/29/2022 | 12/29/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000105 | GJ | | 450.00 | -153,762.39 |
| 12/29/2022 | 12/29/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000109 | GJ | | 450.00 | -154,212.39 |
| 12/29/2022 | 12/29/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000231 | GJ | | 450.00 | -154,662.39 |
| 12/30/2022 | 12/30/2022 | | Settlement Fee | PLANO | I-TITLE | 5020000044 | GJ | | 450.00 | -155,112.39 |
| 12/30/2022 | 12/30/2022 | | Settlement Fee | PLANO | I-TITLE | 5020000113 | GJ | | 450.00 | -155,562.39 |
| 12/30/2022 | 12/30/2022 | | Settlement Fee | PLANO | I-TITLE | 5020000117 | GJ | | 950.00 | -156,512.39 |
| 12/30/2022 | 12/30/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000123 | GJ | | 450.00 | -156,962.39 |
| 12/30/2022 | 12/30/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000192 | GJ | | 450.00 | -157,412.39 |
| 12/30/2022 | 12/30/2022 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000219 | GJ | | 450.00 | -157,862.39 |
| 12/30/2022 | 12/30/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000049 | GJ | | 450.00 | -158,312.39 |
| 12/30/2022 | 12/30/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000094 | GJ | | 450.00 | -158,762.39 |
| 12/30/2022 | 12/30/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000098 | GJ | | 450.00 | -159,212.39 |
| 12/30/2022 | 12/30/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000105 | GJ | | 450.00 | -159,662.39 |
| 12/30/2022 | 12/30/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000146 | GJ | | 450.00 | -160,112.39 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/30/2022 | 12/30/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000152 | GJ | | 450.00 | -160,562.39 |
| 12/30/2022 | 12/30/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000154 | GJ | | 450.00 | -161,012.39 |
| 12/30/2022 | 12/30/2022 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000074 | GJ | | 450.00 | -161,462.39 |
| 1/1/2023 | 1/1/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000096 | GJ | | 450.00 | -161,912.39 |
| 1/3/2023 | 1/3/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000111 | GJ | | 950.00 | -162,862.39 |
| 1/3/2023 | 1/3/2023 | | Settlement Fee | Allen | I-TITLE | 5050000033 | GJ | | 475.00 | -163,337.39 |
| 1/4/2023 | 1/4/2023 | | Settlement Fee | Allen | I-TITLE | 5050000030 | GJ | | 950.00 | -164,287.39 |
| 1/5/2023 | 1/5/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000121 | GJ | | 950.00 | -165,237.39 |
| 1/5/2023 | 1/5/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000100 | GJ | | 450.00 | -165,687.39 |
| 1/5/2023 | 1/5/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000193 | GJ | | 950.00 | -166,637.39 |
| 1/5/2023 | 1/5/2023 | | Settlement Fee | Allen | I-TITLE | 5050000031 | GJ | | 950.00 | -167,587.39 |
| 1/6/2023 | 1/6/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000107 | GJ | | 450.00 | -168,037.39 |
| 1/6/2023 | 1/6/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000115 | GJ | | 950.00 | -168,987.39 |
| 1/6/2023 | 1/6/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000132 | GJ | | 450.00 | -169,437.39 |
| 1/9/2023 | 1/9/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000091 | GJ | | 450.00 | -169,887.39 |
| 1/11/2023 | 1/11/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000130 | GJ | | 950.00 | -170,837.39 |
| 1/12/2023 | 1/12/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000110 | GJ | | 950.00 | -171,787.39 |
| 1/12/2023 | 1/12/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000218 | GJ | | 450.00 | -172,237.39 |
| 1/12/2023 | 1/12/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000038 | GJ | | 450.00 | -172,687.39 |
| 1/12/2023 | 1/12/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000034 | GJ | | 450.00 | -173,137.39 |
| 1/13/2023 | 1/13/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000210 | GJ | | 450.00 | -173,587.39 |
| 1/13/2023 | 1/13/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000135 | GJ | | 450.00 | -174,037.39 |
| 1/13/2023 | 1/13/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000121 | GJ | | 450.00 | -174,487.39 |
| 1/13/2023 | 1/13/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000039 | GJ | | 450.00 | -174,937.39 |
| 1/13/2023 | 1/13/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000107 | GJ | | 450.00 | -175,387.39 |
| 1/13/2023 | 1/13/2023 | | Settlement Fee | Allen | I-TITLE | 5050000026 | GJ | | 950.00 | -176,337.39 |
| 1/17/2023 | 1/17/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000062 | GJ | | 450.00 | -176,787.39 |
| 1/17/2023 | 1/17/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000147 | GJ | | 450.00 | -177,237.39 |
| 1/17/2023 | 1/17/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000111 | GJ | | 450.00 | -177,687.39 |
| 1/17/2023 | 1/17/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000260 | GJ | | 950.00 | -178,637.39 |
| 1/17/2023 | 1/17/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000157 | GJ | | 450.00 | -179,087.39 |
| 1/17/2023 | 1/17/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000132 | GJ | | 450.00 | -179,537.39 |
| 1/19/2023 | 1/19/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000069 | GJ | | 450.00 | -179,987.39 |
| 1/19/2023 | 1/19/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000227 | GJ | | 475.00 | -180,462.39 |
| 1/20/2023 | 1/20/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000131 | GJ | | 450.00 | -180,912.39 |
| 1/20/2023 | 1/20/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000062 | GJ | | 450.00 | -181,362.39 |
| 1/20/2023 | 1/20/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000050 | GJ | | 450.00 | -181,812.39 |
| 1/23/2023 | 1/23/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000084 | GJ | | 950.00 | -182,762.39 |
| 1/23/2023 | 1/23/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000071 | GJ | | 450.00 | -183,212.39 |
| 1/23/2023 | 1/23/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000269 | GJ | | 450.00 | -183,662.39 |
| 1/24/2023 | 1/24/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000076 | GJ | | 450.00 | -184,112.39 |
| 1/24/2023 | 1/24/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000057 | GJ | | 450.00 | -184,562.39 |
| 1/24/2023 | 1/24/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000242 | GJ | | 450.00 | -185,012.39 |
| 1/24/2023 | 1/24/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000165 | GJ | | 450.00 | -185,462.39 |
| 1/24/2023 | 1/24/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000159 | GJ | | 450.00 | -185,912.39 |
| 1/24/2023 | 1/24/2023 | | Settlement Fee | Allen | I-TITLE | 5050000034 | GJ | | 950.00 | -186,862.39 |
| 1/25/2023 | 1/25/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000127 | GJ | | 450.00 | -187,312.39 |
| 1/25/2023 | 1/25/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000088 | GJ | | 475.00 | -187,787.39 |
| 1/25/2023 | 1/25/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000104 | GJ | | 450.00 | -188,237.39 |
| 1/26/2023 | 1/26/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000259 | GJ | | 450.00 | -188,687.39 |
| 1/26/2023 | 1/26/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000198 | GJ | | 450.00 | -189,137.39 |
| 1/26/2023 | 1/26/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000134 | GJ | | 450.00 | -189,587.39 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/26/2023 | 1/26/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000045 | GJ | | 450.00 | -190,037.39 |
| 1/27/2023 | 1/27/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000142 | GJ | | 950.00 | -190,987.39 |
| 1/27/2023 | 1/27/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000123 | GJ | | 950.00 | -191,937.39 |
| 1/27/2023 | 1/27/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000175 | GJ | | 450.00 | -192,387.39 |
| 1/27/2023 | 1/27/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000049 | GJ | | 450.00 | -192,837.39 |
| 1/27/2023 | 1/27/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000248 | GJ | | 450.00 | -193,287.39 |
| 1/27/2023 | 1/27/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000247 | GJ | | 450.00 | -193,737.39 |
| 1/27/2023 | 1/27/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000213 | GJ | | 450.00 | -194,187.39 |
| 1/27/2023 | 1/27/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000117 | GJ | | 450.00 | -194,637.39 |
| 1/27/2023 | 1/27/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000078 | GJ | | 450.00 | -195,087.39 |
| 1/27/2023 | 1/27/2023 | | Settlement Fee | Allen | I-TITLE | 5050000041 | GJ | | 350.00 | -195,437.39 |
| 1/30/2023 | 1/30/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000245 | GJ | | 450.00 | -195,887.39 |
| 1/30/2023 | 1/30/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000237 | GJ | | 450.00 | -196,337.39 |
| 1/31/2023 | 1/31/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000258 | GJ | | 450.00 | -196,787.39 |
| 1/31/2023 | 1/31/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000088 | GJ | | 450.00 | -197,237.39 |
| 1/31/2023 | 1/31/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000085 | GJ | | 450.00 | -197,687.39 |
| 2/2/2023 | 2/2/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000078 | GJ | | 450.00 | -198,137.39 |
| 2/2/2023 | 2/2/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000135 | GJ | | 950.00 | -199,087.39 |
| 2/3/2023 | 2/3/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000136 | GJ | | 950.00 | -200,037.39 |
| 2/3/2023 | 2/3/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000122 | GJ | | 950.00 | -200,987.39 |
| 2/3/2023 | 2/3/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000262 | GJ | | 950.00 | -201,937.39 |
| 2/6/2023 | 2/6/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000119 | GJ | | 950.00 | -202,887.39 |
| 2/6/2023 | 2/6/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000104 | GJ | | 450.00 | -203,337.39 |
| 2/8/2023 | 2/8/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000268 | GJ | | 950.00 | -204,287.39 |
| 2/8/2023 | 2/8/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000214 | GJ | | 450.00 | -204,737.39 |
| 2/9/2023 | 2/9/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000106 | GJ | | 450.00 | -205,187.39 |
| 2/9/2023 | 2/9/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000245 | GJ | | 450.00 | -205,637.39 |
| 2/9/2023 | 2/9/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000155 | GJ | | 450.00 | -206,087.39 |
| 2/10/2023 | 2/10/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000141 | GJ | | 950.00 | -207,037.39 |
| 2/10/2023 | 2/10/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000229 | GJ | | 450.00 | -207,487.39 |
| 2/10/2023 | 2/10/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000165 | GJ | | 450.00 | -207,937.39 |
| 2/10/2023 | 2/10/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000059 | GJ | | 450.00 | -208,387.39 |
| 2/10/2023 | 2/10/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000040 | GJ | | 450.00 | -208,837.39 |
| 2/10/2023 | 2/10/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000141 | GJ | | 450.00 | -209,287.39 |
| 2/10/2023 | 2/10/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000085 | GJ | | 450.00 | -209,737.39 |
| 2/13/2023 | 2/13/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000116 | GJ | | 450.00 | -210,187.39 |
| 2/13/2023 | 2/13/2023 | | Settlement Fee | Allen | I-TITLE | 5050000050 | GJ | | 950.00 | -211,137.39 |
| 2/14/2023 | 2/14/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000132 | GJ | | 450.00 | -211,587.39 |
| 2/14/2023 | 2/14/2023 | | Settlement Fee | Allen | I-TITLE | 5050000078 | GJ | | 850.00 | -212,437.39 |
| 2/15/2023 | 2/15/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000080 | GJ | | 450.00 | -212,887.39 |
| 2/15/2023 | 2/15/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000236 | GJ | | 450.00 | -213,337.39 |
| 2/15/2023 | 2/15/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000227 | GJ | | 450.00 | -213,787.39 |
| 2/15/2023 | 2/15/2023 | | Settlement Fee | Allen | I-TITLE | 5050000037 | GJ | | 475.00 | -214,262.39 |
| 2/15/2023 | 2/15/2023 | | Settlement Fee | Allen | I-TITLE | 5050000039 | GJ | | 950.00 | -215,212.39 |
| 2/16/2023 | 2/16/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000270 | GJ | | 950.00 | -216,162.39 |
| 2/16/2023 | 2/16/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000242 | GJ | | 450.00 | -216,612.39 |
| 2/16/2023 | 2/16/2023 | | Settlement Fee | Allen | I-TITLE | 5050000035 | GJ | | 950.00 | -217,562.39 |
| 2/16/2023 | 2/16/2023 | | Settlement Fee | Allen | I-TITLE | 5050000048 | GJ | | 950.00 | -218,512.39 |
| 2/16/2023 | 2/16/2023 | | Settlement Fee | Allen | I-TITLE | 5050000054 | GJ | | 950.00 | -219,462.39 |
| 2/17/2023 | 2/17/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000151 | GJ | | 450.00 | -219,912.39 |
| 2/17/2023 | 2/17/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000016 | GJ | | 950.00 | -220,862.39 |
| 2/17/2023 | 2/17/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000083 | GJ | | 450.00 | -221,312.39 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/17/2023 | 2/17/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000234 | GJ | | 450.00 | -221,762.39 |
| 2/17/2023 | 2/17/2023 | | Settlement Fee | Allen | I-TITLE | 5050000052 | GJ | | 950.00 | -222,712.39 |
| 2/21/2023 | 2/21/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000185 | GJ | | 250.00 | -222,962.39 |
| 2/21/2023 | 2/21/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000239 | GJ | | 300.00 | -223,262.39 |
| 2/21/2023 | 2/21/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000046 | GJ | | 450.00 | -223,712.39 |
| 2/21/2023 | 2/21/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000121 | GJ | | 450.00 | -224,162.39 |
| 2/21/2023 | 2/21/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000226 | GJ | | 450.00 | -224,612.39 |
| 2/21/2023 | 2/21/2023 | | Settlement Fee | Allen | I-TITLE | 5050000086 | GJ | | 400.00 | -225,012.39 |
| 2/21/2023 | 2/21/2023 | | Settlement Fee | Allen | I-TITLE | 5050000040 | GJ | | 750.00 | -225,762.39 |
| 2/22/2023 | 2/22/2023 | | Settlement Fee | Allen | I-TITLE | 5050000038 | GJ | | 950.00 | -226,712.39 |
| 2/22/2023 | 2/22/2023 | | Settlement Fee | Allen | I-TITLE | 5050000044 | GJ | | 950.00 | -227,662.39 |
| 2/23/2023 | 2/23/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000244 | GJ | | 450.00 | -228,112.39 |
| 2/23/2023 | 2/23/2023 | | Settlement Fee | Allen | I-TITLE | 5050000065 | GJ | | 350.00 | -228,462.39 |
| 2/24/2023 | 2/24/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000153 | GJ | | 950.00 | -229,412.39 |
| 2/24/2023 | 2/24/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000066 | GJ | | 450.00 | -229,862.39 |
| 2/24/2023 | 2/24/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000191 | GJ | | 450.00 | -230,312.39 |
| 2/24/2023 | 2/24/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000254 | GJ | | 450.00 | -230,762.39 |
| 2/24/2023 | 2/24/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000092 | GJ | | 450.00 | -231,212.39 |
| 2/24/2023 | 2/24/2023 | | Settlement Fee | Allen | I-TITLE | 5050000080 | GJ | | 250.00 | -231,462.39 |
| 2/24/2023 | 2/24/2023 | | Settlement Fee | Allen | I-TITLE | 5050000064 | GJ | | 750.00 | -232,212.39 |
| 2/24/2023 | 2/24/2023 | | Settlement Fee | Allen | I-TITLE | 5050000066 | GJ | | 950.00 | -233,162.39 |
| 2/24/2023 | 2/24/2023 | | Settlement Fee | Pilot Point | I-TITLE | 5060000001 | GJ | | 950.00 | -234,112.39 |
| 2/27/2023 | 2/27/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000162 | GJ | | 950.00 | -235,062.39 |
| 2/27/2023 | 2/27/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000134 | GJ | | 950.00 | -236,012.39 |
| 2/27/2023 | 2/27/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000172 | GJ | | 450.00 | -236,462.39 |
| 2/27/2023 | 2/27/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000238 | GJ | | 450.00 | -236,912.39 |
| 2/27/2023 | 2/27/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000106 | GJ | | 450.00 | -237,362.39 |
| 2/27/2023 | 2/27/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000228 | GJ | | 450.00 | -237,812.39 |
| 2/27/2023 | 2/27/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000253 | GJ | | 900.00 | -238,712.39 |
| 2/27/2023 | 2/27/2023 | | Settlement Fee | Allen | I-TITLE | 5050000082 | GJ | | 350.00 | -239,062.39 |
| 2/27/2023 | 2/27/2023 | | Settlement Fee | Allen | I-TITLE | 5050000049 | GJ | | 950.00 | -240,012.39 |
| 2/27/2023 | 2/27/2023 | | Settlement Fee | Allen | I-TITLE | 5050000053 | GJ | | 950.00 | -240,962.39 |
| 2/28/2023 | 2/28/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000163 | GJ | | 450.00 | -241,412.39 |
| 2/28/2023 | 2/28/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000061 | GJ | | 450.00 | -241,862.39 |
| 2/28/2023 | 2/28/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000246 | GJ | | 450.00 | -242,312.39 |
| 2/28/2023 | 2/28/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000240 | GJ | | 475.00 | -242,787.39 |
| 2/28/2023 | 2/28/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000287 | GJ | | 950.00 | -243,737.39 |
| 2/28/2023 | 2/28/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000140 | GJ | | 450.00 | -244,187.39 |
| 2/28/2023 | 2/28/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000243 | GJ | | 450.00 | -244,637.39 |
| 2/28/2023 | 2/28/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000267 | GJ | | 450.00 | -245,087.39 |
| 2/28/2023 | 2/28/2023 | | Settlement Fee | Allen | I-TITLE | 5050000051 | GJ | | 950.00 | -246,037.39 |
| 2/28/2023 | 2/28/2023 | | Settlement Fee | Allen | I-TITLE | 5050000077 | GJ | | 950.00 | -246,987.39 |
| 2/28/2023 | 2/28/2023 | | Settlement Fee | Allen | I-TITLE | 5050000087 | GJ | | 950.00 | -247,937.39 |
| 2/28/2023 | 2/28/2023 | | MTC - DAL Accrue Files not Funded | PLANO | I-TITLE | 5020000155 | GJ | | 950.00 | -248,887.39 |
| 2/28/2023 | 2/28/2023 | | MTC - DAL Accrue Files not Funded | Grapevine HMH | I-TITLE | 5030000135 | GJ | | 450.00 | -249,337.39 |
| 3/1/2023 | 3/1/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000155 | GJ | | 950.00 | -250,287.39 |
| 3/1/2023 | 3/1/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000135 | GJ | | 450.00 | -250,737.39 |
| 3/1/2023 | 3/1/2023 | | Settlement Fee | Allen | I-TITLE | 5050000061 | GJ | | 700.00 | -251,437.39 |
| 3/1/2023 | 3/1/2023 | | Settlement Fee | Allen | I-TITLE | 5050000047 | GJ | | 950.00 | -252,387.39 |
| 3/1/2023 | 3/1/2023 | | Settlement Fee | Allen | I-TITLE | 5050000042 | GJ | | 950.00 | -253,337.39 |
| 3/1/2023 | 3/1/2023 | | Settlement Fee | Allen | I-TITLE | 5050000043 | GJ | | 950.00 | -254,287.39 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/1/2023 | 3/1/2023 | Reversed - | Reversed -- MTC - DAL Accrue Files not Funded | PLANO | I-TITLE | 5020000155 | GJ | 950.00 | | -253,337.39 |
| 3/1/2023 | 3/1/2023 | Reversed - | Reversed -- MTC - DAL Accrue Files not Funded | Grapevine HMH | I-TITLE | 5030000135 | GJ | 450.00 | | -252,887.39 |
| 3/2/2023 | 3/2/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000249 | GJ | | 450.00 | -253,337.39 |
| 3/3/2023 | 3/3/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000265 | GJ | | 450.00 | -253,787.39 |
| 3/3/2023 | 3/3/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000266 | GJ | | 450.00 | -254,237.39 |
| 3/3/2023 | 3/3/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000122 | GJ | | 450.00 | -254,687.39 |
| 3/3/2023 | 3/3/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000238 | GJ | | 450.00 | -255,137.39 |
| 3/3/2023 | 3/3/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000123 | GJ | | 450.00 | -255,587.39 |
| 3/3/2023 | 3/3/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000255 | GJ | | 900.00 | -256,487.39 |
| 3/3/2023 | 3/3/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000256 | GJ | | 900.00 | -257,387.39 |
| 3/6/2023 | 3/6/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000128 | GJ | | 450.00 | -257,837.39 |
| 3/6/2023 | 3/6/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000232 | GJ | | 450.00 | -258,287.39 |
| 3/6/2023 | 3/6/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000252 | GJ | | 450.00 | -258,737.39 |
| 3/6/2023 | 3/6/2023 | | Settlement Fee | Allen | I-TITLE | 5050000079 | GJ | | 475.00 | -259,212.39 |
| 3/6/2023 | 3/6/2023 | | Settlement Fee | Allen | I-TITLE | 5050000076 | GJ | | 950.00 | -260,162.39 |
| 3/7/2023 | 3/7/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000158 | GJ | | 450.00 | -260,612.39 |
| 3/7/2023 | 3/7/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000177 | GJ | | 950.00 | -261,562.39 |
| 3/7/2023 | 3/7/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000117 | GJ | | 450.00 | -262,012.39 |
| 3/7/2023 | 3/7/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000296 | GJ | | 450.00 | -262,462.39 |
| 3/7/2023 | 3/7/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000276 | GJ | | 475.00 | -262,937.39 |
| 3/7/2023 | 3/7/2023 | | Settlement Fee | Allen | I-TITLE | 5050000083 | GJ | | 700.00 | -263,637.39 |
| 3/7/2023 | 3/7/2023 | | Settlement Fee | Allen | I-TITLE | 5050000074 | GJ | | 950.00 | -264,587.39 |
| 3/8/2023 | 3/8/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000248 | GJ | | 450.00 | -265,037.39 |
| 3/8/2023 | 3/8/2023 | | Settlement Fee | Allen | I-TITLE | 5050000068 | GJ | | 475.00 | -265,512.39 |
| 3/9/2023 | 3/9/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000140 | GJ | | 450.00 | -265,962.39 |
| 3/9/2023 | 3/9/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000253 | GJ | | 450.00 | -266,412.39 |
| 3/9/2023 | 3/9/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000281 | GJ | | 450.00 | -266,862.39 |
| 3/9/2023 | 3/9/2023 | | Settlement Fee | Rockwall | I-TITLE | 5070000014 | GJ | | 990.00 | -267,852.39 |
| 3/10/2023 | 3/10/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000178 | GJ | | 450.00 | -268,302.39 |
| 3/10/2023 | 3/10/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000120 | GJ | | 450.00 | -268,752.39 |
| 3/10/2023 | 3/10/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000124 | GJ | | 450.00 | -269,202.39 |
| 3/10/2023 | 3/10/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000137 | GJ | | 450.00 | -269,652.39 |
| 3/10/2023 | 3/10/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000158 | GJ | | 450.00 | -270,102.39 |
| 3/10/2023 | 3/10/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000239 | GJ | | 450.00 | -270,552.39 |
| 3/10/2023 | 3/10/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000231 | GJ | | 900.00 | -271,452.39 |
| 3/10/2023 | 3/10/2023 | | Settlement Fee | Allen | I-TITLE | 5050000081 | GJ | | 950.00 | -272,402.39 |
| 3/10/2023 | 3/10/2023 | | Settlement Fee | Allen | I-TITLE | 5050000021 | GJ | | 950.00 | -273,352.39 |
| 3/10/2023 | 3/10/2023 | | Settlement Fee | Pilot Point | I-TITLE | 5060000011 | GJ | | 950.00 | -274,302.39 |
| 3/10/2023 | 3/10/2023 | | Settlement Fee | Rockwall | I-TITLE | 5070000003 | GJ | | 350.00 | -274,652.39 |
| 3/10/2023 | 3/10/2023 | | Settlement Fee | Grand Prairie | I-TITLE | 5080000008 | GJ | | 990.00 | -275,642.39 |
| 3/13/2023 | 3/13/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000282 | GJ | | 450.00 | -276,092.39 |
| 3/13/2023 | 3/13/2023 | | Settlement Fee | Rockwall | I-TITLE | 5070000011 | GJ | | 990.00 | -277,082.39 |
| 3/13/2023 | 3/13/2023 | | Settlement Fee | Rockwall | I-TITLE | 5070000012 | GJ | | 990.00 | -278,072.39 |
| 3/13/2023 | 3/13/2023 | | Settlement Fee | Rockwall | I-TITLE | 5070000001 | GJ | | 990.00 | -279,062.39 |
| 3/14/2023 | 3/14/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000145 | GJ | | 450.00 | -279,512.39 |
| 3/14/2023 | 3/14/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000275 | GJ | | 450.00 | -279,962.39 |
| 3/14/2023 | 3/14/2023 | | Settlement Fee | Pilot Point | I-TITLE | 5060000004 | GJ | | 950.00 | -280,912.39 |
| 3/14/2023 | 3/14/2023 | | Settlement Fee | Pilot Point | I-TITLE | 5060000005 | GJ | | 950.00 | -281,862.39 |
| 3/14/2023 | 3/14/2023 | | Settlement Fee | Rockwall | I-TITLE | 5070000007 | GJ | | 990.00 | -282,852.39 |
| 3/15/2023 | 3/15/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000133 | GJ | | 450.00 | -283,302.39 |
| 3/15/2023 | 3/15/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000290 | GJ | | 475.00 | -283,777.39 |

| Company name: | Starrex International Ltd. |
|---|---|
| Report name: | General Ledger report |
| Reporting Book: | ACCRUAL |
| Start Date: | 9/1/2022 |
| End Date: | 8/31/2023 |
| Department: | TEXAS--Texas Division- C2C |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/15/2023 | 3/15/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000127 | GJ | | 450.00 | -284,227.39 |
| 3/16/2023 | 3/16/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000166 | GJ | | 450.00 | -284,677.39 |
| 3/16/2023 | 3/16/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000128 | GJ | | 450.00 | -285,127.39 |
| 3/16/2023 | 3/16/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000159 | GJ | | 450.00 | -285,577.39 |
| 3/16/2023 | 3/16/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000259 | GJ | | 450.00 | -286,027.39 |
| 3/17/2023 | 3/17/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000181 | GJ | | 450.00 | -286,477.39 |
| 3/17/2023 | 3/17/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000301 | GJ | | 450.00 | -286,927.39 |
| 3/17/2023 | 3/17/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000163 | GJ | | 450.00 | -287,377.39 |
| 3/17/2023 | 3/17/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000073 | GJ | | 450.00 | -287,827.39 |
| 3/17/2023 | 3/17/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000283 | GJ | | 450.00 | -288,277.39 |
| 3/17/2023 | 3/17/2023 | | Settlement Fee | Rockwall | I-TITLE | 5070000004 | GJ | | 990.00 | -289,267.39 |
| 3/17/2023 | 3/17/2023 | | Settlement Fee | Grand Prairie | I-TITLE | 5080000004 | GJ | | 990.00 | -290,257.39 |
| 3/17/2023 | 3/17/2023 | | Settlement Fee | Cedar Hill | I-TITLE | 5090000014 | GJ | | 500.00 | -290,757.39 |
| 3/20/2023 | 3/20/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000152 | GJ | | 950.00 | -291,707.39 |
| 3/20/2023 | 3/20/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000142 | GJ | | 450.00 | -292,157.39 |
| 3/20/2023 | 3/20/2023 | | Settlement Fee | Allen | I-TITLE | 5050000071 | GJ | | 250.00 | -292,407.39 |
| 3/21/2023 | 3/21/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000270 | GJ | | 450.00 | -292,857.39 |
| 3/21/2023 | 3/21/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000277 | GJ | | 450.00 | -293,307.39 |
| 3/21/2023 | 3/21/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000110 | GJ | | 450.00 | -293,757.39 |
| 3/21/2023 | 3/21/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000090 | GJ | | 450.00 | -294,207.39 |
| 3/21/2023 | 3/21/2023 | | Settlement Fee | Grand Prairie | I-TITLE | 5080000006 | GJ | | 990.00 | -295,197.39 |
| 3/21/2023 | 3/21/2023 | | Settlement Fee | Cedar Hill | I-TITLE | 5090000009 | GJ | | 1,000.00 | -296,197.39 |
| 3/22/2023 | 3/22/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000033 | GJ | | 450.00 | -296,647.39 |
| 3/22/2023 | 3/22/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000041 | GJ | | 450.00 | -297,097.39 |
| 3/22/2023 | 3/22/2023 | | Settlement Fee | Grand Prairie | I-TITLE | 5080000010 | GJ | | 350.00 | -297,447.39 |
| 3/22/2023 | 3/22/2023 | | Settlement Fee | Grand Prairie | I-TITLE | 5080000021 | GJ | | 990.00 | -298,437.39 |
| 3/22/2023 | 3/22/2023 | | Settlement Fee | Grand Prairie | I-TITLE | 5080000005 | GJ | | 990.00 | -299,427.39 |
| 3/22/2023 | 3/22/2023 | | Settlement Fee | Cedar Hill | I-TITLE | 5090000018 | GJ | | 500.00 | -299,927.39 |
| 3/23/2023 | 3/23/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000182 | GJ | | 450.00 | -300,377.39 |
| 3/23/2023 | 3/23/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000186 | GJ | | 950.00 | -301,327.39 |
| 3/23/2023 | 3/23/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000042 | GJ | | 450.00 | -301,777.39 |
| 3/23/2023 | 3/23/2023 | | Settlement Fee | Grand Prairie | I-TITLE | 5080000023 | GJ | | 499.99 | -302,277.38 |
| 3/23/2023 | 3/23/2023 | | Settlement Fee | Cedar Hill | I-TITLE | 5090000016 | GJ | | 500.00 | -302,777.38 |
| 3/23/2023 | 3/23/2023 | | Settlement Fee | Cedar Hill | I-TITLE | 5090000007 | GJ | | 1,000.00 | -303,777.38 |
| 3/24/2023 | 3/24/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000326 | GJ | | 450.00 | -304,227.38 |
| 3/24/2023 | 3/24/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000293 | GJ | | 450.00 | -304,677.38 |
| 3/24/2023 | 3/24/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000261 | GJ | | 450.00 | -305,127.38 |
| 3/24/2023 | 3/24/2023 | | Settlement Fee | Allen | I-TITLE | 5050000100 | GJ | | 700.00 | -305,827.38 |
| 3/24/2023 | 3/24/2023 | | Settlement Fee | Rockwall | I-TITLE | 5070000008 | GJ | | 990.00 | -306,817.38 |
| 3/24/2023 | 3/24/2023 | | Settlement Fee | Rockwall | I-TITLE | 5070000016 | GJ | | 990.00 | -307,807.38 |
| 3/24/2023 | 3/24/2023 | | Settlement Fee | Grand Prairie | I-TITLE | 5080000007 | GJ | | 350.00 | -308,157.38 |
| 3/24/2023 | 3/24/2023 | | Settlement Fee | Cedar Hill | I-TITLE | 5090000005 | GJ | | 1,000.00 | -309,157.38 |
| 3/24/2023 | 3/24/2023 | | Settlement Fee | Waxahachie | I-TITLE | 5100000001 | GJ | | 1,000.00 | -310,157.38 |
| 3/27/2023 | 3/27/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000182-A | GJ | | 100.00 | -310,257.38 |
| 3/27/2023 | 3/27/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000139 | GJ | | 450.00 | -310,707.38 |
| 3/27/2023 | 3/27/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000191 | GJ | | 475.00 | -311,182.38 |
| 3/27/2023 | 3/27/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000276 | GJ | | 450.00 | -311,632.38 |
| 3/27/2023 | 3/27/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000126 | GJ | | 450.00 | -312,082.38 |
| 3/27/2023 | 3/27/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000247 | GJ | | 450.00 | -312,532.38 |
| 3/27/2023 | 3/27/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000304 | GJ | | 450.00 | -312,982.38 |
| 3/27/2023 | 3/27/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000088 | GJ | | 450.00 | -313,432.38 |
| 3/27/2023 | 3/27/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000305 | GJ | | 450.00 | -313,882.38 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/27/2023 | 3/27/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 50300000274 | GJ | | 900.00 | -314,782.38 |
| 3/27/2023 | 3/27/2023 | | Settlement Fee | Allen | I-TITLE | 50500000115 | GJ | | 250.00 | -315,032.38 |
| 3/27/2023 | 3/27/2023 | | Settlement Fee | Rockwall | I-TITLE | 50700000009 | GJ | | 990.00 | -316,022.38 |
| 3/28/2023 | 3/28/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 50100000289 | GJ | | 400.00 | -316,422.38 |
| 3/28/2023 | 3/28/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 50100000063 | GJ | | 450.00 | -316,872.38 |
| 3/28/2023 | 3/28/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 50300000317 | GJ | | 450.00 | -317,322.38 |
| 3/28/2023 | 3/28/2023 | | Settlement Fee | Grand Prairie | I-TITLE | 50800000017 | GJ | | 990.00 | -318,312.38 |
| 3/29/2023 | 3/29/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 50100000298 | GJ | | 450.00 | -318,762.38 |
| 3/29/2023 | 3/29/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 50100000056 | GJ | | 450.00 | -319,212.38 |
| 3/29/2023 | 3/29/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 50100000302 | GJ | | 750.00 | -319,962.38 |
| 3/29/2023 | 3/29/2023 | | Settlement Fee | Allen | I-TITLE | 50500000108 | GJ | | 475.00 | -320,437.38 |
| 3/29/2023 | 3/29/2023 | | Settlement Fee | Pilot Point | I-TITLE | 50600000018 | GJ | | 950.00 | -321,387.38 |
| 3/29/2023 | 3/29/2023 | | Settlement Fee | Cedar Hill | I-TITLE | 50900000022 | GJ | | 1,000.00 | -322,387.38 |
| 3/30/2023 | 3/30/2023 | | Settlement Fee | PLANO | I-TITLE | 50200000201 | GJ | | 450.00 | -322,837.38 |
| 3/30/2023 | 3/30/2023 | | Settlement Fee | PLANO | I-TITLE | 50200000202 | GJ | | 450.00 | -323,287.38 |
| 3/30/2023 | 3/30/2023 | | Settlement Fee | PLANO | I-TITLE | 50200000195 | GJ | | 450.00 | -323,737.38 |
| 3/30/2023 | 3/30/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 50100000306 | GJ | | 950.00 | -324,687.38 |
| 3/30/2023 | 3/30/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 50300000272 | GJ | | 450.00 | -325,137.38 |
| 3/30/2023 | 3/30/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 50300000332 | GJ | | 950.00 | -326,087.38 |
| 3/30/2023 | 3/30/2023 | | Settlement Fee | Grand Prairie | I-TITLE | 50800000001 | GJ | | 1,500.00 | -327,587.38 |
| 3/31/2023 | 3/31/2023 | | Settlement Fee | PLANO | I-TITLE | 50200000075 | GJ | | 450.00 | -328,037.38 |
| 3/31/2023 | 3/31/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 50100000037 | GJ | | 450.00 | -328,487.38 |
| 3/31/2023 | 3/31/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 50100000141 | GJ | | 450.00 | -328,937.38 |
| 3/31/2023 | 3/31/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 50100000145 | GJ | | 450.00 | -329,387.38 |
| 3/31/2023 | 3/31/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 50100000284 | GJ | | 450.00 | -329,837.38 |
| 3/31/2023 | 3/31/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 50100000126 | GJ | | 450.00 | -330,287.38 |
| 3/31/2023 | 3/31/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 50100000314 | GJ | | 950.00 | -331,237.38 |
| 3/31/2023 | 3/31/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 50300000108 | GJ | | 450.00 | -331,687.38 |
| 3/31/2023 | 3/31/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 50300000260 | GJ | | 450.00 | -332,137.38 |
| 3/31/2023 | 3/31/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 50300000289 | GJ | | 450.00 | -332,587.38 |
| 3/31/2023 | 3/31/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 50300000327 | GJ | | 450.00 | -333,037.38 |
| 3/31/2023 | 3/31/2023 | | Settlement Fee | Pilot Point | I-TITLE | 50600000019 | GJ | | 950.00 | -333,987.38 |
| 3/31/2023 | 3/31/2023 | | Settlement Fee | Grand Prairie | I-TITLE | 50800000019 | GJ | | 350.00 | -334,337.38 |
| 3/31/2023 | 3/31/2023 | | Settlement Fee | Grand Prairie | I-TITLE | 50800000029 | GJ | | 990.00 | -335,327.38 |
| 3/31/2023 | 3/31/2023 | | Settlement Fee | Waxahachie | I-TITLE | 51000000008 | GJ | | 1,000.00 | -336,327.38 |
| 4/3/2023 | 4/3/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 50100000032 | GJ | | 450.00 | -336,777.38 |
| 4/3/2023 | 4/3/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 50100000277 | GJ | | 950.00 | -337,727.38 |
| 4/3/2023 | 4/3/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 50300000209 | GJ | | 450.00 | -338,177.38 |
| 4/3/2023 | 4/3/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 50300000269 | GJ | | 450.00 | -338,627.38 |
| 4/3/2023 | 4/3/2023 | | Settlement Fee | Waxahachie | I-TITLE | 51000000004 | GJ | | 990.00 | -339,617.38 |
| 4/3/2023 | 4/3/2023 | | Settlement Fee | Waxahachie | I-TITLE | 51000000009 | GJ | | 1,000.00 | -340,617.38 |
| 4/4/2023 | 4/4/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 50300000295 | GJ | | 450.00 | -341,067.38 |
| 4/5/2023 | 4/5/2023 | | Settlement Fee | PLANO | I-TITLE | 50200000061 | GJ | | 450.00 | -341,517.38 |
| 4/5/2023 | 4/5/2023 | | Settlement Fee | PLANO | I-TITLE | 50200000137 | GJ | | 475.00 | -341,992.38 |
| 4/5/2023 | 4/5/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 50300000147 | GJ | | 450.00 | -342,442.38 |
| 4/5/2023 | 4/5/2023 | | Settlement Fee | Grand Prairie | I-TITLE | 50800000020 | GJ | | 990.00 | -343,432.38 |
| 4/5/2023 | 4/5/2023 | | Settlement Fee | Waxahachie | I-TITLE | 51000000010 | GJ | | 500.00 | -343,932.38 |
| 4/6/2023 | 4/6/2023 | | Settlement Fee | PLANO | I-TITLE | 50200000098 | GJ | | 450.00 | -344,382.38 |
| 4/6/2023 | 4/6/2023 | | Settlement Fee | PLANO | I-TITLE | 50200000193 | GJ | | 450.00 | -344,832.38 |
| 4/6/2023 | 4/6/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 50100000279 | GJ | | 450.00 | -345,282.38 |
| 4/6/2023 | 4/6/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 50100000288 | GJ | | 450.00 | -345,732.38 |
| 4/6/2023 | 4/6/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 50100000327 | GJ | | 950.00 | -346,682.38 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/6/2023 | 4/6/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000288 | GJ | | 450.00 | -347,132.38 |
| 4/6/2023 | 4/6/2023 | | Settlement Fee | Allen | I-TITLE | 5050000114 | GJ | | 400.00 | -347,532.38 |
| 4/6/2023 | 4/6/2023 | | Settlement Fee | Allen | I-TITLE | 5050000106 | GJ | | 900.00 | -348,432.38 |
| 4/6/2023 | 4/6/2023 | | Settlement Fee | Rockwall | I-TITLE | 5070000017 | GJ | | 990.00 | -349,422.38 |
| 4/6/2023 | 4/6/2023 | | Settlement Fee | Rockwall | I-TITLE | 5070000023 | GJ | | 990.00 | -350,412.38 |
| 4/7/2023 | 4/7/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000206 | GJ | | 475.00 | -350,887.38 |
| 4/7/2023 | 4/7/2023 | | Settlement Fee | Rockwall | I-TITLE | 5070000019 | GJ | | 990.00 | -351,877.38 |
| 4/7/2023 | 4/7/2023 | | Settlement Fee | Grand Prairie | I-TITLE | 5080000018 | GJ | | 990.00 | -352,867.38 |
| 4/10/2023 | 4/10/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000072 | GJ | | 450.00 | -353,317.38 |
| 4/10/2023 | 4/10/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000329 | GJ | | 450.00 | -353,767.38 |
| 4/10/2023 | 4/10/2023 | | Settlement Fee | Pilot Point | I-TITLE | 5060000021 | GJ | | 950.00 | -354,717.38 |
| 4/11/2023 | 4/11/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000199 | GJ | | 450.00 | -355,167.38 |
| 4/11/2023 | 4/11/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000203 | GJ | | 450.00 | -355,617.38 |
| 4/11/2023 | 4/11/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000230 | GJ | | 450.00 | -356,067.38 |
| 4/11/2023 | 4/11/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000112 | GJ | | 450.00 | -356,517.38 |
| 4/11/2023 | 4/11/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000328 | GJ | | 450.00 | -356,967.38 |
| 4/11/2023 | 4/11/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000333 | GJ | | 450.00 | -357,417.38 |
| 4/11/2023 | 4/11/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000322 | GJ | | 450.00 | -357,867.38 |
| 4/11/2023 | 4/11/2023 | | Settlement Fee | Allen | I-TITLE | 5050000128 | GJ | | 475.00 | -358,342.38 |
| 4/11/2023 | 4/11/2023 | | Settlement Fee | Rockwall | I-TITLE | 5070000005 | GJ | | 990.00 | -359,332.38 |
| 4/12/2023 | 4/12/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000064 | GJ | | 450.00 | -359,782.38 |
| 4/12/2023 | 4/12/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000089 | GJ | | 450.00 | -360,232.38 |
| 4/12/2023 | 4/12/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000303 | GJ | | 450.00 | -360,682.38 |
| 4/12/2023 | 4/12/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000323 | GJ | | 450.00 | -361,132.38 |
| 4/12/2023 | 4/12/2023 | | Settlement Fee | Allen | I-TITLE | 5050000121 | GJ | | 950.00 | -362,082.38 |
| 4/12/2023 | 4/12/2023 | | Settlement Fee | Rockwall | I-TITLE | 5070000010 | GJ | | 990.00 | -363,072.38 |
| 4/12/2023 | 4/12/2023 | | Settlement Fee | Rockwall | I-TITLE | 5070000025 | GJ | | 990.00 | -364,062.38 |
| 4/13/2023 | 4/13/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000258 | GJ | | 450.00 | -364,512.38 |
| 4/13/2023 | 4/13/2023 | | Settlement Fee | Rockwall | I-TITLE | 5070000015 | GJ | | 990.00 | -365,502.38 |
| 4/13/2023 | 4/13/2023 | | Settlement Fee | Cedar Hill | I-TITLE | 5090000024 | GJ | | 500.00 | -366,002.38 |
| 4/14/2023 | 4/14/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000216 | GJ | | 950.00 | -366,952.38 |
| 4/14/2023 | 4/14/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000317 | GJ | | 450.00 | -367,402.38 |
| 4/14/2023 | 4/14/2023 | | Settlement Fee | Allen | I-TITLE | 5050000147 | GJ | | 250.00 | -367,652.38 |
| 4/14/2023 | 4/14/2023 | | Settlement Fee | Allen | I-TITLE | 5050000148 | GJ | | 250.00 | -367,902.38 |
| 4/14/2023 | 4/14/2023 | | Settlement Fee | Allen | I-TITLE | 5050000149 | GJ | | 250.00 | -368,152.38 |
| 4/14/2023 | 4/14/2023 | | Settlement Fee | Allen | I-TITLE | 5050000146 | GJ | | 250.00 | -368,402.38 |
| 4/14/2023 | 4/14/2023 | | Settlement Fee | Allen | I-TITLE | 5050000117 | GJ | | 950.00 | -369,352.38 |
| 4/14/2023 | 4/14/2023 | | Settlement Fee | Allen | I-TITLE | 5050000125 | GJ | | 950.00 | -370,302.38 |
| 4/14/2023 | 4/14/2023 | | Settlement Fee | Allen | I-TITLE | 5050000124 | GJ | | 950.00 | -371,252.38 |
| 4/14/2023 | 4/14/2023 | | Settlement Fee | Allen | I-TITLE | 5050000060 | GJ | | 950.00 | -372,202.38 |
| 4/14/2023 | 4/14/2023 | | Settlement Fee | Pilot Point | I-TITLE | 5060000016 | GJ | | 950.00 | -373,152.38 |
| 4/14/2023 | 4/14/2023 | | Settlement Fee | Rockwall | I-TITLE | 5070000013 | GJ | | 990.00 | -374,142.38 |
| 4/14/2023 | 4/14/2023 | | Settlement Fee | Rockwall | I-TITLE | 5070000029 | GJ | | 990.00 | -375,132.38 |
| 4/14/2023 | 4/14/2023 | | Settlement Fee | Grand Prairie | I-TITLE | 5080000026 | GJ | | 990.00 | -376,122.38 |
| 4/14/2023 | 4/14/2023 | | Settlement Fee | Grand Prairie | I-TITLE | 5080000035 | GJ | | 990.00 | -377,112.38 |
| 4/14/2023 | 4/14/2023 | | Settlement Fee | Cedar Hill | I-TITLE | 5090000001 | GJ | | 500.00 | -377,612.38 |
| 4/14/2023 | 4/14/2023 | | Settlement Fee | Cedar Hill | I-TITLE | 5090000008 | GJ | | 1,000.00 | -378,612.38 |
| 4/17/2023 | 4/17/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000082 | GJ | | 450.00 | -379,062.38 |
| 4/17/2023 | 4/17/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000087 | GJ | | 450.00 | -379,512.38 |
| 4/17/2023 | 4/17/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000096 | GJ | | 450.00 | -379,962.38 |
| 4/17/2023 | 4/17/2023 | | Settlement Fee | Allen | I-TITLE | 5050000137 | GJ | | 950.00 | -380,912.38 |
| 4/17/2023 | 4/17/2023 | | Settlement Fee | Rockwall | I-TITLE | 5070000020 | GJ | | 990.00 | -381,902.38 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/18/2023 | 4/18/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000172 | GJ | | 450.00 | -382,352.38 |
| 4/18/2023 | 4/18/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000129 | GJ | | 450.00 | -382,802.38 |
| 4/18/2023 | 4/18/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000340 | GJ | | 450.00 | -383,252.38 |
| 4/18/2023 | 4/18/2023 | | Settlement Fee | Allen | I-TITLE | 5050000141 | GJ | | 950.00 | -384,202.38 |
| 4/18/2023 | 4/18/2023 | | Settlement Fee | Cedar Hill | I-TITLE | 5090000032 | GJ | | 500.00 | -384,702.38 |
| 4/19/2023 | 4/19/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000208 | GJ | | 800.00 | -385,502.38 |
| 4/19/2023 | 4/19/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000207 | GJ | | 950.00 | -386,452.38 |
| 4/19/2023 | 4/19/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000035 | GJ | | 450.00 | -386,902.38 |
| 4/19/2023 | 4/19/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000133 | GJ | | 450.00 | -387,352.38 |
| 4/19/2023 | 4/19/2023 | | Settlement Fee | Allen | I-TITLE | 5050000072 | GJ | | 950.00 | -388,302.38 |
| 4/19/2023 | 4/19/2023 | | Settlement Fee | Allen | I-TITLE | 5050000145 | GJ | | 950.00 | -389,252.38 |
| 4/20/2023 | 4/20/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000114 | GJ | | 450.00 | -389,702.38 |
| 4/20/2023 | 4/20/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000320 | GJ | | 450.00 | -390,152.38 |
| 4/20/2023 | 4/20/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000120 | GJ | | 450.00 | -390,602.38 |
| 4/20/2023 | 4/20/2023 | | Settlement Fee | Waxahachie | I-TITLE | 5100000011 | GJ | | 1,000.00 | -391,602.38 |
| 4/21/2023 | 4/21/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000227 | GJ | | 450.00 | -392,052.38 |
| 4/21/2023 | 4/21/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000215 | GJ | | 450.00 | -392,502.38 |
| 4/21/2023 | 4/21/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000309 | GJ | | 450.00 | -392,952.38 |
| 4/21/2023 | 4/21/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000344 | GJ | | 450.00 | -393,402.38 |
| 4/21/2023 | 4/21/2023 | | Settlement Fee | Allen | I-TITLE | 5050000120 | GJ | | 950.00 | -394,352.38 |
| 4/21/2023 | 4/21/2023 | | Settlement Fee | Rockwall | I-TITLE | 5070000022 | GJ | | 990.00 | -395,342.38 |
| 4/21/2023 | 4/21/2023 | | Settlement Fee | Grand Prairie | I-TITLE | 5080000022 | GJ | | 1,000.00 | -396,342.38 |
| 4/21/2023 | 4/21/2023 | | Settlement Fee | Grapevine Retail | I-TITLE | 5110000004 | GJ | | 500.00 | -396,842.38 |
| 4/24/2023 | 4/24/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000083 | GJ | | 450.00 | -397,292.38 |
| 4/24/2023 | 4/24/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000220 | GJ | | 950.00 | -398,242.38 |
| 4/24/2023 | 4/24/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000119 | GJ | | 450.00 | -398,692.38 |
| 4/24/2023 | 4/24/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000176 | GJ | | 450.00 | -399,142.38 |
| 4/24/2023 | 4/24/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000275 | GJ | | 475.00 | -399,617.38 |
| 4/24/2023 | 4/24/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000294 | GJ | | 475.00 | -400,092.38 |
| 4/24/2023 | 4/24/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000346 | GJ | | 450.00 | -400,542.38 |
| 4/24/2023 | 4/24/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000337 | GJ | | 900.00 | -401,442.38 |
| 4/24/2023 | 4/24/2023 | | Settlement Fee | Allen | I-TITLE | 5050000119 | GJ | | 950.00 | -402,392.38 |
| 4/24/2023 | 4/24/2023 | | Settlement Fee | Grand Prairie | I-TITLE | 5080000031 | GJ | | 495.00 | -402,887.38 |
| 4/25/2023 | 4/25/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000219 | GJ | | 450.00 | -403,337.38 |
| 4/25/2023 | 4/25/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000310 | GJ | | 450.00 | -403,787.38 |
| 4/25/2023 | 4/25/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000101 | GJ | | 450.00 | -404,237.38 |
| 4/25/2023 | 4/25/2023 | | Settlement Fee | Allen | I-TITLE | 5050000123 | GJ | | 950.00 | -405,187.38 |
| 4/25/2023 | 4/25/2023 | | Settlement Fee | Allen | I-TITLE | 5050000143 | GJ | | 950.00 | -406,137.38 |
| 4/25/2023 | 4/25/2023 | | Settlement Fee | Allen | I-TITLE | 5050000135 | GJ | | 950.00 | -407,087.38 |
| 4/25/2023 | 4/25/2023 | | Settlement Fee | Waxahachie | I-TITLE | 5100000015 | GJ | | 1,000.00 | -408,087.38 |
| 4/26/2023 | 4/26/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000165 | GJ | | 450.00 | -408,537.38 |
| 4/26/2023 | 4/26/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000187 | GJ | | 450.00 | -408,987.38 |
| 4/26/2023 | 4/26/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000330 | GJ | | 450.00 | -409,437.38 |
| 4/26/2023 | 4/26/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000338 | GJ | | 1,125.00 | -410,562.38 |
| 4/26/2023 | 4/26/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000354 | GJ | | 450.00 | -411,012.38 |
| 4/26/2023 | 4/26/2023 | | Settlement Fee | Allen | I-TITLE | 5050000133 | GJ | | 700.00 | -411,712.38 |
| 4/26/2023 | 4/26/2023 | | Settlement Fee | Allen | I-TITLE | 5050000134 | GJ | | 950.00 | -412,662.38 |
| 4/26/2023 | 4/26/2023 | | Settlement Fee | Allen | I-TITLE | 5050000155 | GJ | | 950.00 | -413,612.38 |
| 4/26/2023 | 4/26/2023 | | Settlement Fee | Rockwall | I-TITLE | 5070000027 | GJ | | 990.00 | -414,602.38 |
| 4/26/2023 | 4/26/2023 | | Settlement Fee | Rockwall | I-TITLE | 5070000034 | GJ | | 990.00 | -415,592.38 |
| 4/26/2023 | 4/26/2023 | | Settlement Fee | Grand Prairie | I-TITLE | 5080000028 | GJ | | 990.00 | -416,582.38 |
| 4/27/2023 | 4/27/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000308 | GJ | | 450.00 | -417,032.38 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/27/2023 | 4/27/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000293 | GJ | | 450.00 | -417,482.38 |
| 4/27/2023 | 4/27/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000251 | GJ | | 450.00 | -417,932.38 |
| 4/27/2023 | 4/27/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000353 | GJ | | 450.00 | -418,382.38 |
| 4/27/2023 | 4/27/2023 | | Settlement Fee | Grapevine Retail | I-TITLE | 5110000005 | GJ | | 950.00 | -419,332.38 |
| 4/28/2023 | 4/28/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000106 | GJ | | 450.00 | -419,782.38 |
| 4/28/2023 | 4/28/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000179 | GJ | | 450.00 | -420,232.38 |
| 4/28/2023 | 4/28/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000210 | GJ | | 450.00 | -420,682.38 |
| 4/28/2023 | 4/28/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000217 | GJ | | 450.00 | -421,132.38 |
| 4/28/2023 | 4/28/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000229 | GJ | | 450.00 | -421,582.38 |
| 4/28/2023 | 4/28/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000244 | GJ | | 450.00 | -422,032.38 |
| 4/28/2023 | 4/28/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000166 | GJ | | 450.00 | -422,482.38 |
| 4/28/2023 | 4/28/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000197 | GJ | | 450.00 | -422,932.38 |
| 4/28/2023 | 4/28/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000324 | GJ | | 450.00 | -423,382.38 |
| 4/28/2023 | 4/28/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000335 | GJ | | 450.00 | -423,832.38 |
| 4/28/2023 | 4/28/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000336 | GJ | | 450.00 | -424,282.38 |
| 4/28/2023 | 4/28/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000316 | GJ | | 950.00 | -425,232.38 |
| 4/28/2023 | 4/28/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000330 | GJ | | 450.00 | -425,682.38 |
| 4/28/2023 | 4/28/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000347 | GJ | | 450.00 | -426,132.38 |
| 4/28/2023 | 4/28/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000349 | GJ | | 450.00 | -426,582.38 |
| 4/28/2023 | 4/28/2023 | | Settlement Fee | Allen | I-TITLE | 5050000138 | GJ | | 300.00 | -426,882.38 |
| 4/28/2023 | 4/28/2023 | | Settlement Fee | Allen | I-TITLE | 5050000150 | GJ | | 700.00 | -427,582.38 |
| 4/28/2023 | 4/28/2023 | | Settlement Fee | Allen | I-TITLE | 5050000136 | GJ | | 950.00 | -428,532.38 |
| 4/28/2023 | 4/28/2023 | | Settlement Fee | Rockwall | I-TITLE | 5070000030 | GJ | | 990.00 | -429,522.38 |
| 4/28/2023 | 4/28/2023 | | Settlement Fee | Rockwall | I-TITLE | 5070000037 | GJ | | 990.00 | -430,512.38 |
| 5/1/2023 | 5/1/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000192 | GJ | | 450.00 | -430,962.38 |
| 5/1/2023 | 5/1/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000171 | GJ | | 450.00 | -431,412.38 |
| 5/1/2023 | 5/1/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000173 | GJ | | 450.00 | -431,862.38 |
| 5/1/2023 | 5/1/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000078 | GJ | | 450.00 | -432,312.38 |
| 5/1/2023 | 5/1/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000325 | GJ | | 450.00 | -432,762.38 |
| 5/1/2023 | 5/1/2023 | | Settlement Fee | Rockwall | I-TITLE | 5070000043 | GJ | | 990.00 | -433,752.38 |
| 5/1/2023 | 5/1/2023 | | Settlement Fee | Grand Prairie | I-TITLE | 5080000032 | GJ | | 990.00 | -434,742.38 |
| 5/1/2023 | 5/1/2023 | | Settlement Fee | Grand Prairie | I-TITLE | 5080000033 | GJ | | 990.00 | -435,732.38 |
| 5/1/2023 | 5/1/2023 | | Settlement Fee | Waxahachie | I-TITLE | 5100000005 | GJ | | 500.00 | -436,232.38 |
| 5/1/2023 | 5/1/2023 | | Settlement Fee | Waxahachie | I-TITLE | 5100000006 | GJ | | 1,000.00 | -437,232.38 |
| 5/1/2023 | 5/1/2023 | | Settlement Fee | Waxahachie | I-TITLE | 5100000014 | GJ | | 1,000.00 | -438,232.38 |
| 5/1/2023 | 5/1/2023 | | Settlement Fee | Waxahachie | I-TITLE | 5100000017 | GJ | | 1,000.00 | -439,232.38 |
| 5/2/2023 | 5/2/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000056 | GJ | | 450.00 | -439,682.38 |
| 5/2/2023 | 5/2/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000342 | GJ | | 450.00 | -440,132.38 |
| 5/2/2023 | 5/2/2023 | | Settlement Fee | Pilot Point | I-TITLE | 5060000028 | GJ | | 950.00 | -441,082.38 |
| 5/3/2023 | 5/3/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000071 | GJ | | 450.00 | -441,532.38 |
| 5/3/2023 | 5/3/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000355 | GJ | | 450.00 | -441,982.38 |
| 5/3/2023 | 5/3/2023 | | Settlement Fee | Allen | I-TITLE | 5050000156 | GJ | | 250.00 | -442,232.38 |
| 5/3/2023 | 5/3/2023 | | Settlement Fee | Allen | I-TITLE | 5050000157 | GJ | | 250.00 | -442,482.38 |
| 5/3/2023 | 5/3/2023 | | Settlement Fee | Allen | I-TITLE | 5050000158 | GJ | | 250.00 | -442,732.38 |
| 5/3/2023 | 5/3/2023 | | Settlement Fee | Allen | I-TITLE | 5050000159 | GJ | | 250.00 | -442,982.38 |
| 5/3/2023 | 5/3/2023 | | Settlement Fee | Allen | I-TITLE | 5050000160 | GJ | | 250.00 | -443,232.38 |
| 5/3/2023 | 5/3/2023 | | Settlement Fee | Allen | I-TITLE | 5050000144 | GJ | | 300.00 | -443,532.38 |
| 5/3/2023 | 5/3/2023 | | Settlement Fee | Allen | I-TITLE | 5050000142 | GJ | | 950.00 | -444,482.38 |
| 5/3/2023 | 5/3/2023 | | Settlement Fee | Waxahachie | I-TITLE | 5100000012 | GJ | | 500.00 | -444,982.38 |
| 5/4/2023 | 5/4/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000228 | GJ | | 950.00 | -445,932.38 |
| 5/4/2023 | 5/4/2023 | | Settlement Fee | Allen | I-TITLE | 5050000109 | GJ | | 950.00 | -446,882.38 |
| 5/4/2023 | 5/4/2023 | | Settlement Fee | Allen | I-TITLE | 5050000131 | GJ | | 950.00 | -447,832.38 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/4/2023 | 5/4/2023 | | Settlement Fee | Allen | I-TITLE | 5050000151 | GJ | | 950.00 | -448,782.38 |
| 5/4/2023 | 5/4/2023 | | Settlement Fee | Waxahachie | I-TITLE | 5100000022 | GJ | | 1,000.00 | -449,782.38 |
| 5/4/2023 | 5/4/2023 | | Settlement Fee | Grapevine Retail | I-TITLE | 5110000012 | GJ | | 500.00 | -450,282.38 |
| 5/5/2023 | 5/5/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000211 | GJ | | 450.00 | -450,732.38 |
| 5/5/2023 | 5/5/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000190 | GJ | | 450.00 | -451,182.38 |
| 5/5/2023 | 5/5/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000331 | GJ | | 450.00 | -451,632.38 |
| 5/5/2023 | 5/5/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000346 | GJ | | 450.00 | -452,082.38 |
| 5/5/2023 | 5/5/2023 | | Settlement Fee | Rockwall | I-TITLE | 5070000038 | GJ | | 990.00 | -453,072.38 |
| 5/5/2023 | 5/5/2023 | | Settlement Fee | Grand Prairie | I-TITLE | 5080000013 | GJ | | 115.00 | -453,187.38 |
| 5/8/2023 | 5/8/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000238 | GJ | | 450.00 | -453,637.38 |
| 5/8/2023 | 5/8/2023 | | Settlement Fee | Cedar Hill | I-TITLE | 5090000033 | GJ | | 500.00 | -454,137.38 |
| 5/9/2023 | 5/9/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000129 | GJ | | 950.00 | -455,087.38 |
| 5/9/2023 | 5/9/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000246 | GJ | | 950.00 | -456,037.38 |
| 5/9/2023 | 5/9/2023 | | Settlement Fee | Grapevine Retail | I-TITLE | 5110000003 | GJ | | 825.00 | -456,862.38 |
| 5/10/2023 | 5/10/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000214 | GJ | | 450.00 | -457,312.38 |
| 5/10/2023 | 5/10/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000233 | GJ | | 950.00 | -458,262.38 |
| 5/10/2023 | 5/10/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000358 | GJ | | 450.00 | -458,712.38 |
| 5/10/2023 | 5/10/2023 | | Settlement Fee | Cedar Hill | I-TITLE | 5090000023 | GJ | | 1,000.00 | -459,712.38 |
| 5/10/2023 | 5/10/2023 | | Settlement Fee | Waxahachie | I-TITLE | 5100000021 | GJ | | 1,000.00 | -460,712.38 |
| 5/11/2023 | 5/11/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000218 | GJ | | 450.00 | -461,162.38 |
| 5/11/2023 | 5/11/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000138 | GJ | | 450.00 | -461,612.38 |
| 5/11/2023 | 5/11/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000360 | GJ | | 450.00 | -462,062.38 |
| 5/11/2023 | 5/11/2023 | | Settlement Fee | Allen | I-TITLE | 5050000177 | GJ | | 950.00 | -463,012.38 |
| 5/11/2023 | 5/11/2023 | | Settlement Fee | Grand Prairie | I-TITLE | 5080000038 | GJ | | 990.00 | -464,002.38 |
| 5/12/2023 | 5/12/2023 | | Due From Escrow | Grand Prairie | I-TITLE | 5080000043 | GJ | | 990.00 | -464,992.38 |
| 5/12/2023 | 5/12/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000344 | GJ | | 450.00 | -465,442.38 |
| 5/12/2023 | 5/12/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000118 | GJ | | 450.00 | -465,892.38 |
| 5/12/2023 | 5/12/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000131 | GJ | | 450.00 | -466,342.38 |
| 5/12/2023 | 5/12/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000361 | GJ | | 450.00 | -466,792.38 |
| 5/12/2023 | 5/12/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000359 | GJ | | 950.00 | -467,742.38 |
| 5/12/2023 | 5/12/2023 | | Settlement Fee | Allen | I-TITLE | 5050000171 | GJ | | 775.00 | -468,517.38 |
| 5/12/2023 | 5/12/2023 | | Settlement Fee | Rockwall | I-TITLE | 5070000039 | GJ | | 990.00 | -469,507.38 |
| 5/12/2023 | 5/12/2023 | | Settlement Fee | Cedar Hill | I-TITLE | 5090000036 | GJ | | 500.00 | -470,007.38 |
| 5/15/2023 | 5/15/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000245 | GJ | | 950.00 | -470,957.38 |
| 5/15/2023 | 5/15/2023 | | Settlement Fee | Rockwall | I-TITLE | 5070000042 | GJ | | 990.00 | -471,947.38 |
| 5/15/2023 | 5/15/2023 | | Settlement Fee | Grand Prairie | I-TITLE | 5080000041 | GJ | | 990.00 | -472,937.38 |
| 5/15/2023 | 5/15/2023 | | Settlement Fee | Cedar Hill | I-TITLE | 5090000041 | GJ | | 990.00 | -473,927.38 |
| 5/15/2023 | 5/15/2023 | | Settlement Fee | Waxahachie | I-TITLE | 5100000018 | GJ | | 1,000.00 | -474,927.38 |
| 5/16/2023 | 5/16/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000239 | GJ | | 450.00 | -475,377.38 |
| 5/16/2023 | 5/16/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000105 | GJ | | 450.00 | -475,827.38 |
| 5/16/2023 | 5/16/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000144 | GJ | | 450.00 | -476,277.38 |
| 5/16/2023 | 5/16/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000364 | GJ | | 450.00 | -476,727.38 |
| 5/16/2023 | 5/16/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000365 | GJ | | 950.00 | -477,677.38 |
| 5/16/2023 | 5/16/2023 | | Settlement Fee | Allen | I-TITLE | 5050000172 | GJ | | 475.00 | -478,152.38 |
| 5/16/2023 | 5/16/2023 | | Settlement Fee | Allen | I-TITLE | 5050000169 | GJ | | 932.00 | -479,084.38 |
| 5/17/2023 | 5/17/2023 | | Settlement Fee | Allen | I-TITLE | 5050000088 | GJ | | 700.00 | -479,784.38 |
| 5/17/2023 | 5/17/2023 | | Settlement Fee | Allen | I-TITLE | 5050000168 | GJ | | 950.00 | -480,734.38 |
| 5/17/2023 | 5/17/2023 | | Settlement Fee | Cedar Hill | I-TITLE | 5090000028 | GJ | | 1,000.00 | -481,734.38 |
| 5/19/2023 | 5/19/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000265 | GJ | | 950.00 | -482,684.38 |
| 5/19/2023 | 5/19/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000070 | GJ | | 450.00 | -483,134.38 |
| 5/19/2023 | 5/19/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000252 | GJ | | 450.00 | -483,584.38 |
| 5/19/2023 | 5/19/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000307 | GJ | | 450.00 | -484,034.38 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/19/2023 | 5/19/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000341 | GJ | | 450.00 | -484,484.38 |
| 5/19/2023 | 5/19/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000074 | GJ | | 450.00 | -484,934.38 |
| 5/19/2023 | 5/19/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000377 | GJ | | 450.00 | -485,384.38 |
| 5/19/2023 | 5/19/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000134 | GJ | | 450.00 | -485,834.38 |
| 5/19/2023 | 5/19/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000142 | GJ | | 450.00 | -486,284.38 |
| 5/19/2023 | 5/19/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000069 | GJ | | 450.00 | -486,734.38 |
| 5/19/2023 | 5/19/2023 | | Settlement Fee | Rockwall | I-TITLE | 5070000041-A | GJ | | 150.00 | -486,884.38 |
| 5/19/2023 | 5/19/2023 | | Settlement Fee | Rockwall | I-TITLE | 5070000041 | GJ | | 350.00 | -487,234.38 |
| 5/19/2023 | 5/19/2023 | | Settlement Fee | Rockwall | I-TITLE | 5070000044 | GJ | | 990.00 | -488,224.38 |
| 5/19/2023 | 5/19/2023 | | Settlement Fee | Cedar Hill | I-TITLE | 5090000042 | GJ | | 1,000.00 | -489,224.38 |
| 5/19/2023 | 5/19/2023 | | Settlement Fee | Waxahachie | I-TITLE | 5100000023 | GJ | | 1,000.00 | -490,224.38 |
| 5/22/2023 | 5/22/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000260 | GJ | | 450.00 | -490,674.38 |
| 5/22/2023 | 5/22/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000235 | GJ | | 450.00 | -491,124.38 |
| 5/22/2023 | 5/22/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000156 | GJ | | 450.00 | -491,574.38 |
| 5/22/2023 | 5/22/2023 | | Settlement Fee | Allen | I-TITLE | 5050000164 | GJ | | 750.00 | -492,324.38 |
| 5/22/2023 | 5/22/2023 | | Settlement Fee | Allen | I-TITLE | 5050000069 | GJ | | 775.00 | -493,099.38 |
| 5/22/2023 | 5/22/2023 | | Settlement Fee | Rockwall | I-TITLE | 5070000050 | GJ | | 990.00 | -494,089.38 |
| 5/22/2023 | 5/22/2023 | | Settlement Fee | Cedar Hill | I-TITLE | 5090000038 | GJ | | 1,000.00 | -495,089.38 |
| 5/23/2023 | 5/23/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000254 | GJ | | 450.00 | -495,539.38 |
| 5/23/2023 | 5/23/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000255 | GJ | | 475.00 | -496,014.38 |
| 5/23/2023 | 5/23/2023 | | Settlement Fee | Waxahachie | I-TITLE | 5100000026 | GJ | | 1,000.00 | -497,014.38 |
| 5/24/2023 | 5/24/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000237 | GJ | | 950.00 | -497,964.38 |
| 5/24/2023 | 5/24/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000253 | GJ | | 950.00 | -498,914.38 |
| 5/24/2023 | 5/24/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000360 | GJ | | 475.00 | -499,389.38 |
| 5/24/2023 | 5/24/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000385 | GJ | | 450.00 | -499,839.38 |
| 5/24/2023 | 5/24/2023 | | Settlement Fee | Pilot Point | I-TITLE | 5060000014 | GJ | | 950.00 | -500,789.38 |
| 5/24/2023 | 5/24/2023 | | Settlement Fee | Rockwall | I-TITLE | 5070000046 | GJ | | 350.00 | -501,139.38 |
| 5/25/2023 | 5/25/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000259 | GJ | | 450.00 | -501,589.38 |
| 5/25/2023 | 5/25/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000357 | GJ | | 950.00 | -502,539.38 |
| 5/25/2023 | 5/25/2023 | | Settlement Fee | Allen | I-TITLE | 5050000186 | GJ | | 949.99 | -503,489.37 |
| 5/25/2023 | 5/25/2023 | | Settlement Fee | Allen | I-TITLE | 5050000118 | GJ | | 950.00 | -504,439.37 |
| 5/25/2023 | 5/25/2023 | | Settlement Fee | Allen | I-TITLE | 5050000165 | GJ | | 950.00 | -505,389.37 |
| 5/25/2023 | 5/25/2023 | | Settlement Fee | Grand Prairie | I-TITLE | 5080000049 | GJ | | 990.00 | -506,379.37 |
| 5/25/2023 | 5/25/2023 | | Settlement Fee | Grapevine Retail | I-TITLE | 5110000014 | GJ | | 475.00 | -506,854.37 |
| 5/26/2023 | 5/26/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000262 | GJ | | 450.00 | -507,304.37 |
| 5/26/2023 | 5/26/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000261 | GJ | | 950.00 | -508,254.37 |
| 5/26/2023 | 5/26/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000256 | GJ | | 450.00 | -508,704.37 |
| 5/26/2023 | 5/26/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000305 | GJ | | 450.00 | -509,154.37 |
| 5/26/2023 | 5/26/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000334 | GJ | | 450.00 | -509,604.37 |
| 5/26/2023 | 5/26/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000353 | GJ | | 1,075.00 | -510,679.37 |
| 5/26/2023 | 5/26/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000362 | GJ | | 450.00 | -511,129.37 |
| 5/26/2023 | 5/26/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000370 | GJ | | 450.00 | -511,579.37 |
| 5/26/2023 | 5/26/2023 | | Settlement Fee | Allen | I-TITLE | 5050000152 | GJ | | 725.00 | -512,304.37 |
| 5/26/2023 | 5/26/2023 | | Settlement Fee | Allen | I-TITLE | 5050000170 | GJ | | 950.00 | -513,254.37 |
| 5/26/2023 | 5/26/2023 | | Settlement Fee | Allen | I-TITLE | 5050000185 | GJ | | 950.00 | -514,204.37 |
| 5/26/2023 | 5/26/2023 | | Settlement Fee | Allen | I-TITLE | 5050000194 | GJ | | 950.00 | -515,154.37 |
| 5/26/2023 | 5/26/2023 | | Settlement Fee | Allen | I-TITLE | 5050000129 | GJ | | 950.00 | -516,104.37 |
| 5/26/2023 | 5/26/2023 | | Settlement Fee | Rockwall | I-TITLE | 5070000057 | GJ | | 990.00 | -517,094.37 |
| 5/26/2023 | 5/26/2023 | | Settlement Fee | Grand Prairie | I-TITLE | 5080000044 | GJ | | 495.00 | -517,589.37 |
| 5/26/2023 | 5/26/2023 | | Settlement Fee | Grand Prairie | I-TITLE | 5080000055 | GJ | | 990.00 | -518,579.37 |
| 5/26/2023 | 5/26/2023 | | Settlement Fee | Grapevine Retail | I-TITLE | 5110000009 | GJ | | 950.00 | -519,529.37 |
| 5/26/2023 | 5/26/2023 | | Settlement Fee | Grapevine Retail | I-TITLE | 5110000019 | GJ | | 950.00 | -520,479.37 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/30/2023 | 5/30/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000144 | GJ | | 450.00 | -520,929.37 |
| 5/30/2023 | 5/30/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000269 | GJ | | 950.00 | -521,879.37 |
| 5/30/2023 | 5/30/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000323 | GJ | | 450.00 | -522,329.37 |
| 5/30/2023 | 5/30/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000365 | GJ | | 450.00 | -522,779.37 |
| 5/30/2023 | 5/30/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000194 | GJ | | 450.00 | -523,229.37 |
| 5/30/2023 | 5/30/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000343 | GJ | | 450.00 | -523,679.37 |
| 5/30/2023 | 5/30/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000384 | GJ | | 450.00 | -524,129.37 |
| 5/30/2023 | 5/30/2023 | | Settlement Fee | Grapevine Interim | I-TITLE | 5040000240 | GJ | | 475.00 | -524,604.37 |
| 5/30/2023 | 5/30/2023 | | Settlement Fee | Cedar Hill | I-TITLE | 5090000037 | GJ | | 1,000.00 | -525,604.37 |
| 5/30/2023 | 5/30/2023 | | Settlement Fee | Waxahachie | I-TITLE | 5100000028 | GJ | | 1,000.00 | -526,604.37 |
| 5/31/2023 | 5/31/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000268 | GJ | | 839.41 | -527,443.78 |
| 5/31/2023 | 5/31/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000311 | GJ | | 450.00 | -527,893.78 |
| 5/31/2023 | 5/31/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000355 | GJ | | 450.00 | -528,343.78 |
| 5/31/2023 | 5/31/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000375 | GJ | | 450.00 | -528,793.78 |
| 5/31/2023 | 5/31/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000388 | GJ | | 450.00 | -529,243.78 |
| 5/31/2023 | 5/31/2023 | | Settlement Fee | Allen | I-TITLE | 5050000167 | GJ | | 950.00 | -530,193.78 |
| 5/31/2023 | 5/31/2023 | | Settlement Fee | Allen | I-TITLE | 5050000196 | GJ | | 950.00 | -531,143.78 |
| 5/31/2023 | 5/31/2023 | | Settlement Fee | Allen | I-TITLE | 5050000199 | GJ | | 950.00 | -532,093.78 |
| 5/31/2023 | 5/31/2023 | | Settlement Fee | Rockwall | I-TITLE | 5070000058 | GJ | | 990.00 | -533,083.78 |
| 5/31/2023 | 5/31/2023 | | Settlement Fee | Rockwall | I-TITLE | 5070000055 | GJ | | 990.00 | -534,073.78 |
| 6/1/2023 | 6/1/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000248 | GJ | | 450.00 | -534,523.78 |
| 6/1/2023 | 6/1/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000250 | GJ | | 450.00 | -534,973.78 |
| 6/1/2023 | 6/1/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000266 | GJ | | 450.00 | -535,423.78 |
| 6/1/2023 | 6/1/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000137 | GJ | | 450.00 | -535,873.78 |
| 6/1/2023 | 6/1/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000328 | GJ | | 750.00 | -536,623.78 |
| 6/1/2023 | 6/1/2023 | | Settlement Fee | Pilot Point | I-TITLE | 5060000008 | GJ | | 475.00 | -537,098.78 |
| 6/1/2023 | 6/1/2023 | | Settlement Fee | Pilot Point | I-TITLE | 5060000008-A | GJ | | 475.00 | -537,573.78 |
| 6/1/2023 | 6/1/2023 | | Settlement Fee | Pilot Point | I-TITLE | 5060000010 | GJ | | 950.00 | -538,523.78 |
| 6/1/2023 | 6/1/2023 | | Settlement Fee | Pilot Point | I-TITLE | 5060000027 | GJ | | 950.00 | -539,473.78 |
| 6/1/2023 | 6/1/2023 | | Settlement Fee | Pilot Point | I-TITLE | 5060000031 | GJ | | 950.00 | -540,423.78 |
| 6/1/2023 | 6/1/2023 | | Settlement Fee | Grand Prairie | I-TITLE | 5080000036 | GJ | | 990.00 | -541,413.78 |
| 6/1/2023 | 6/1/2023 | | Settlement Fee | Waxahachie | I-TITLE | 5100000016 | GJ | | 679.50 | -542,093.28 |
| 6/2/2023 | 6/2/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000275 | GJ | | 950.00 | -543,043.28 |
| 6/2/2023 | 6/2/2023 | | Settlement Fee | Rockwall | I-TITLE | 5070000054 | GJ | | 990.00 | -544,033.28 |
| 6/2/2023 | 6/2/2023 | | Settlement Fee | Grand Prairie | I-TITLE | 5080000027 | GJ | | 990.00 | -545,023.28 |
| 6/2/2023 | 6/2/2023 | | Settlement Fee | Waxahachie | I-TITLE | 5100000024 | GJ | | 1,000.00 | -546,023.28 |
| 6/2/2023 | 6/2/2023 | | Settlement Fee | Grapevine Retail | I-TITLE | 5110000013 | GJ | | 950.00 | -546,973.28 |
| 6/2/2023 | 6/2/2023 | | Settlement Fee | Grapevine Retail | I-TITLE | 5110000017 | GJ | | 950.00 | -547,923.28 |
| 6/5/2023 | 6/5/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000387 | GJ | | 500.00 | -548,423.28 |
| 6/5/2023 | 6/5/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000384 | GJ | | 750.00 | -549,173.28 |
| 6/5/2023 | 6/5/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000395 | GJ | | 475.00 | -549,648.28 |
| 6/5/2023 | 6/5/2023 | | Settlement Fee | Allen | I-TITLE | 5050000197 | GJ | | 225.00 | -549,873.28 |
| 6/5/2023 | 6/5/2023 | | Settlement Fee | Allen | I-TITLE | 5050000175 | GJ | | 950.00 | -550,823.28 |
| 6/5/2023 | 6/5/2023 | | Settlement Fee | Allen | I-TITLE | 5050000193 | GJ | | 950.00 | -551,773.28 |
| 6/5/2023 | 6/5/2023 | | Settlement Fee | Pilot Point | I-TITLE | 5060000023 | GJ | | 950.00 | -552,723.28 |
| 6/5/2023 | 6/5/2023 | | Settlement Fee | Pilot Point | I-TITLE | 5060000030 | GJ | | 950.00 | -553,673.28 |
| 6/5/2023 | 6/5/2023 | | Settlement Fee | Rockwall | I-TITLE | 5070000047 | GJ | | 990.00 | -554,663.28 |
| 6/5/2023 | 6/5/2023 | | Settlement Fee | Rockwall | I-TITLE | 5070000068 | GJ | | 990.00 | -555,653.28 |
| 6/5/2023 | 6/5/2023 | | Settlement Fee | Grand Prairie | I-TITLE | 5080000064 | GJ | | 990.00 | -556,643.28 |
| 6/5/2023 | 6/5/2023 | | Settlement Fee | Cedar Hill | I-TITLE | 5090000039 | GJ | | 1,000.00 | -557,643.28 |
| 6/6/2023 | 6/6/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000026 | GJ | | 450.00 | -558,093.28 |
| 6/6/2023 | 6/6/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000295 | GJ | | 450.00 | -558,543.28 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/6/2023 | 6/6/2023 | | Settlement Fee | Pilot Point | I-TITLE | 5060000006 | GJ | | 950.00 | -559,493.28 |
| 6/6/2023 | 6/6/2023 | | Settlement Fee | Cedar Hill | I-TITLE | 5090000048 | GJ | | 1,000.00 | -560,493.28 |
| 6/7/2023 | 6/7/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000386 | GJ | | 450.00 | -560,943.28 |
| 6/7/2023 | 6/7/2023 | | Settlement Fee | Allen | I-TITLE | 5050000163 | GJ | | 700.00 | -561,643.28 |
| 6/7/2023 | 6/7/2023 | | Settlement Fee | Grapevine Retail | I-TITLE | 5110000031 | GJ | | 950.00 | -562,593.28 |
| 6/8/2023 | 6/8/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000120 | GJ | | 450.00 | -563,043.28 |
| 6/8/2023 | 6/8/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000381 | GJ | | 450.00 | -563,493.28 |
| 6/8/2023 | 6/8/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000369 | GJ | | 950.00 | -564,443.28 |
| 6/8/2023 | 6/8/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000164 | GJ | | 450.00 | -564,893.28 |
| 6/8/2023 | 6/8/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000366 | GJ | | 450.00 | -565,343.28 |
| 6/8/2023 | 6/8/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000341 | GJ | | 450.00 | -565,793.28 |
| 6/8/2023 | 6/8/2023 | | Settlement Fee | Rockwall | I-TITLE | 5070000063 | GJ | | 990.00 | -566,783.28 |
| 6/9/2023 | 6/9/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000271 | GJ | | 450.00 | -567,233.28 |
| 6/9/2023 | 6/9/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000257 | GJ | | 450.00 | -567,683.28 |
| 6/9/2023 | 6/9/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000292 | GJ | | 450.00 | -568,133.28 |
| 6/9/2023 | 6/9/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000368 | GJ | | 950.00 | -569,083.28 |
| 6/9/2023 | 6/9/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000376 | GJ | | 450.00 | -569,533.28 |
| 6/9/2023 | 6/9/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000162 | GJ | | 450.00 | -569,983.28 |
| 6/9/2023 | 6/9/2023 | | Settlement Fee | Allen | I-TITLE | 5050000202 | GJ | | 950.00 | -570,933.28 |
| 6/9/2023 | 6/9/2023 | | Settlement Fee | Allen | I-TITLE | 5050000208 | GJ | | 950.00 | -571,883.28 |
| 6/9/2023 | 6/9/2023 | | Settlement Fee | Allen | I-TITLE | 5050000211 | GJ | | 950.00 | -572,833.28 |
| 6/9/2023 | 6/9/2023 | | Settlement Fee | Rockwall | I-TITLE | 5070000059 | GJ | | 990.00 | -573,823.28 |
| 6/9/2023 | 6/9/2023 | | Settlement Fee | Cedar Hill | I-TITLE | 5090000053 | GJ | | 1,000.00 | -574,823.28 |
| 6/9/2023 | 6/9/2023 | | Settlement Fee | Grapevine Retail | I-TITLE | 5110000024 | GJ | | 990.00 | -575,813.28 |
| 6/12/2023 | 6/12/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000251 | GJ | | 950.00 | -576,763.28 |
| 6/12/2023 | 6/12/2023 | | Settlement Fee | Cedar Hill | I-TITLE | 5090000058 | GJ | | 1,000.00 | -577,763.28 |
| 6/12/2023 | 6/12/2023 | | Settlement Fee | Grapevine Retail | I-TITLE | 5110000032 | GJ | | 475.00 | -578,238.28 |
| 6/12/2023 | 6/12/2023 | | Settlement Fee | Grapevine Retail | I-TITLE | 5110000015 | GJ | | 950.00 | -579,188.28 |
| 6/12/2023 | 6/12/2023 | | Settlement Fee | Grapevine Retail | I-TITLE | 5110000020 | GJ | | 990.00 | -580,178.28 |
| 6/13/2023 | 6/13/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000282 | GJ | | 450.00 | -580,628.28 |
| 6/13/2023 | 6/13/2023 | | Settlement Fee | Allen | I-TITLE | 5050000217 | GJ | | 950.00 | -581,578.28 |
| 6/13/2023 | 6/13/2023 | | Settlement Fee | Pilot Point | I-TITLE | 5060000036 | GJ | | 475.00 | -582,053.28 |
| 6/13/2023 | 6/13/2023 | | Settlement Fee | Grapevine Retail | I-TITLE | 5110000035 | GJ | | 700.00 | -582,753.28 |
| 6/14/2023 | 6/14/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000293 | GJ | | 475.00 | -583,228.28 |
| 6/14/2023 | 6/14/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000378 | GJ | | 450.00 | -583,678.28 |
| 6/14/2023 | 6/14/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000385 | GJ | | 450.00 | -584,128.28 |
| 6/14/2023 | 6/14/2023 | | Settlement Fee | Rockwall | I-TITLE | 5070000061 | GJ | | 990.00 | -585,118.28 |
| 6/15/2023 | 6/15/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000274 | GJ | | 30.04 | -585,148.32 |
| 6/15/2023 | 6/15/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000281 | GJ | | 450.00 | -585,598.32 |
| 6/15/2023 | 6/15/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000302 | GJ | | 950.00 | -586,548.32 |
| 6/15/2023 | 6/15/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000297 | GJ | | 950.00 | -587,498.32 |
| 6/15/2023 | 6/15/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000279 | GJ | | 950.00 | -588,448.32 |
| 6/15/2023 | 6/15/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000361 | GJ | | 450.00 | -588,898.32 |
| 6/15/2023 | 6/15/2023 | | Settlement Fee | Rockwall | I-TITLE | 5070000070 | GJ | | 990.00 | -589,888.32 |
| 6/15/2023 | 6/15/2023 | | Settlement Fee | Cedar Hill | I-TITLE | 5090000054 | GJ | | 1,000.00 | -590,888.32 |
| 6/15/2023 | 6/15/2023 | | Settlement Fee | Grapevine Retail | I-TITLE | 5110000006 | GJ | | 950.00 | -591,838.32 |
| 6/15/2023 | 6/15/2023 | | Settlement Fee | Grapevine Retail | I-TITLE | 5110000023 | GJ | | 950.00 | -592,788.32 |
| 6/16/2023 | 6/16/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000223 | GJ | | 450.00 | -593,238.32 |
| 6/16/2023 | 6/16/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000379 | GJ | | 450.00 | -593,688.32 |
| 6/16/2023 | 6/16/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000318 | GJ | | 450.00 | -594,138.32 |
| 6/16/2023 | 6/16/2023 | | Settlement Fee | Rockwall | I-TITLE | 5070000067 | GJ | | 350.00 | -594,488.32 |
| 6/16/2023 | 6/16/2023 | | Settlement Fee | Rockwall | I-TITLE | 5070000026 | GJ | | 990.00 | -595,478.32 |

| Company name: | Starrex International Ltd. |
|---|---|
| Report name: | General Ledger report |
| Reporting Book: | ACCRUAL |
| Start Date: | 9/1/2022 |
| End Date: | 8/31/2023 |
| Department: | TEXAS--Texas Division- C2C |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/16/2023 | 6/16/2023 | | Settlement Fee | Waxahachie | I-TITLE | 5100000033 | GJ | | 1,000.00 | -596,478.32 |
| 6/16/2023 | 6/16/2023 | | Settlement Fee | Grapevine Retail | I-TITLE | 5110000022 | GJ | | 470.00 | -596,948.32 |
| 6/20/2023 | 6/20/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000272 | GJ | | 950.00 | -597,898.32 |
| 6/20/2023 | 6/20/2023 | | Settlement Fee | Rockwall | I-TITLE | 5070000080 | GJ | | 990.00 | -598,888.32 |
| 6/20/2023 | 6/20/2023 | | Settlement Fee | Grand Prairie | I-TITLE | 5080000058 | GJ | | 990.00 | -599,878.32 |
| 6/20/2023 | 6/20/2023 | | Settlement Fee | Grand Prairie | I-TITLE | 5080000051 | GJ | | 990.00 | -600,868.32 |
| 6/20/2023 | 6/20/2023 | | Settlement Fee | Grand Prairie | I-TITLE | 5080000050 | GJ | | 990.00 | -601,858.32 |
| 6/21/2023 | 6/21/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000392 | GJ | | 450.00 | -602,308.32 |
| 6/21/2023 | 6/21/2023 | | Settlement Fee | Rockwall | I-TITLE | 5070000072 | GJ | | 350.00 | -602,658.32 |
| 6/21/2023 | 6/21/2023 | | Settlement Fee | Grapevine Retail | I-TITLE | 5110000036 | GJ | | 475.00 | -603,133.32 |
| 6/22/2023 | 6/22/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000351 | GJ | | 450.00 | -603,583.32 |
| 6/22/2023 | 6/22/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000383 | GJ | | 450.00 | -604,033.32 |
| 6/22/2023 | 6/22/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000391 | GJ | | 475.00 | -604,508.32 |
| 6/22/2023 | 6/22/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000393 | GJ | | 450.00 | -604,958.32 |
| 6/22/2023 | 6/22/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000407 | GJ | | 450.00 | -605,408.32 |
| 6/22/2023 | 6/22/2023 | | Settlement Fee | Pilot Point | I-TITLE | 5060000033 | GJ | | 950.00 | -606,358.32 |
| 6/22/2023 | 6/22/2023 | | Settlement Fee | Pilot Point | I-TITLE | 5060000034 | GJ | | 950.00 | -607,308.32 |
| 6/22/2023 | 6/22/2023 | | Settlement Fee | Grand Prairie | I-TITLE | 5080000056 | GJ | | 990.00 | -608,298.32 |
| 6/23/2023 | 6/23/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000286 | GJ | | 950.00 | -609,248.32 |
| 6/23/2023 | 6/23/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000261 | GJ | | 450.00 | -609,698.32 |
| 6/23/2023 | 6/23/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000215 | GJ | | 450.00 | -610,148.32 |
| 6/23/2023 | 6/23/2023 | | Settlement Fee | Allen | I-TITLE | 5050000218 | GJ | | 250.00 | -610,398.32 |
| 6/23/2023 | 6/23/2023 | | Settlement Fee | Allen | I-TITLE | 5050000204 | GJ | | 250.00 | -610,648.32 |
| 6/23/2023 | 6/23/2023 | | Settlement Fee | Allen | I-TITLE | 5050000205 | GJ | | 250.00 | -610,898.32 |
| 6/23/2023 | 6/23/2023 | | Settlement Fee | Allen | I-TITLE | 5050000206 | GJ | | 250.00 | -611,148.32 |
| 6/23/2023 | 6/23/2023 | | Settlement Fee | Cedar Hill | I-TITLE | 5090000055 | GJ | | 1,000.00 | -612,148.32 |
| 6/23/2023 | 6/23/2023 | | Settlement Fee | Grapevine Retail | I-TITLE | 5110000029 | GJ | | 475.00 | -612,623.32 |
| 6/26/2023 | 6/26/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000300 | GJ | | 450.00 | -613,073.32 |
| 6/26/2023 | 6/26/2023 | | Settlement Fee | Allen | I-TITLE | 5050000214 | GJ | | 350.00 | -613,423.32 |
| 6/26/2023 | 6/26/2023 | | Settlement Fee | Allen | I-TITLE | 5050000055 | GJ | | 950.00 | -614,373.32 |
| 6/26/2023 | 6/26/2023 | | Settlement Fee | Allen | I-TITLE | 5050000222 | GJ | | 950.00 | -615,323.32 |
| 6/26/2023 | 6/26/2023 | | Settlement Fee | Rockwall | I-TITLE | 5070000079 | GJ | | 990.00 | -616,313.32 |
| 6/26/2023 | 6/26/2023 | | Settlement Fee | Grand Prairie | I-TITLE | 5080000066 | GJ | | 990.00 | -617,303.32 |
| 6/26/2023 | 6/26/2023 | | Settlement Fee | Grand Prairie | I-TITLE | 5080000047 | GJ | | 990.00 | -618,293.32 |
| 6/26/2023 | 6/26/2023 | | Settlement Fee | Grand Prairie | I-TITLE | 5080000077 | GJ | | 990.00 | -619,283.32 |
| 6/26/2023 | 6/26/2023 | | Settlement Fee | Grapevine Retail | I-TITLE | 5110000030 | GJ | | 950.00 | -620,233.32 |
| 6/27/2023 | 6/27/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000306 | GJ | | 450.00 | -620,683.32 |
| 6/27/2023 | 6/27/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000296 | GJ | | 450.00 | -621,133.32 |
| 6/27/2023 | 6/27/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000145 | GJ | | 450.00 | -621,583.32 |
| 6/27/2023 | 6/27/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000111 | GJ | | 450.00 | -622,033.32 |
| 6/27/2023 | 6/27/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000369 | GJ | | 450.00 | -622,483.32 |
| 6/27/2023 | 6/27/2023 | | Settlement Fee | Rockwall | I-TITLE | 5070000075 | GJ | | 350.00 | -622,833.32 |
| 6/27/2023 | 6/27/2023 | | Settlement Fee | Grand Prairie | I-TITLE | 5080000063 | GJ | | 990.00 | -623,823.32 |
| 6/27/2023 | 6/27/2023 | | Settlement Fee | Grand Prairie | I-TITLE | 5080000059 | GJ | | 990.00 | -624,813.32 |
| 6/27/2023 | 6/27/2023 | | Settlement Fee | Cedar Hill | I-TITLE | 5090000052 | GJ | | 500.00 | -625,313.32 |
| 6/28/2023 | 6/28/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000295 | GJ | | 450.00 | -625,763.32 |
| 6/28/2023 | 6/28/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000319 | GJ | | 450.00 | -626,213.32 |
| 6/28/2023 | 6/28/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000243 | GJ | | 450.00 | -626,663.32 |
| 6/28/2023 | 6/28/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000130 | GJ | | 450.00 | -627,113.32 |
| 6/28/2023 | 6/28/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000399 | GJ | | 950.00 | -628,063.32 |
| 6/29/2023 | 6/29/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000149 | GJ | | 450.00 | -628,513.32 |
| 6/29/2023 | 6/29/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000349 | GJ | | 450.00 | -628,963.32 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/29/2023 | 6/29/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000373 | GJ | | 450.00 | -629,413.32 |
| 6/29/2023 | 6/29/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000086 | GJ | | 450.00 | -629,863.32 |
| 6/29/2023 | 6/29/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000343 | GJ | | 450.00 | -630,313.32 |
| 6/29/2023 | 6/29/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000410 | GJ | | 450.00 | -630,763.32 |
| 6/29/2023 | 6/29/2023 | | Settlement Fee | Allen | I-TITLE | 5050000085 | GJ | | 950.00 | -631,713.32 |
| 6/29/2023 | 6/29/2023 | | Settlement Fee | Rockwall | I-TITLE | 5070000071 | GJ | | 990.00 | -632,703.32 |
| 6/29/2023 | 6/29/2023 | | Settlement Fee | Grapevine Retail | I-TITLE | 5110000016 | GJ | | 950.00 | -633,653.32 |
| 6/30/2023 | 6/30/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000290 | GJ | | 450.00 | -634,103.32 |
| 6/30/2023 | 6/30/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000291 | GJ | | 450.00 | -634,553.32 |
| 6/30/2023 | 6/30/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000292 | GJ | | 450.00 | -635,003.32 |
| 6/30/2023 | 6/30/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000136 | GJ | | 450.00 | -635,453.32 |
| 6/30/2023 | 6/30/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000362 | GJ | | 450.00 | -635,903.32 |
| 6/30/2023 | 6/30/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000394 | GJ | | 450.00 | -636,353.32 |
| 6/30/2023 | 6/30/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000395 | GJ | | 450.00 | -636,803.32 |
| 6/30/2023 | 6/30/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000406 | GJ | | 450.00 | -637,253.32 |
| 6/30/2023 | 6/30/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000390 | GJ | | 775.00 | -638,028.32 |
| 6/30/2023 | 6/30/2023 | | Settlement Fee | Allen | I-TITLE | 5050000092 | GJ | | 950.00 | -638,978.32 |
| 6/30/2023 | 6/30/2023 | | Settlement Fee | Allen | I-TITLE | 5050000220 | GJ | | 950.00 | -639,928.32 |
| 6/30/2023 | 6/30/2023 | | Settlement Fee | Pilot Point | I-TITLE | 5060000020 | GJ | | 950.00 | -640,878.32 |
| 6/30/2023 | 6/30/2023 | | Settlement Fee | Cedar Hill | I-TITLE | 5090000073 | GJ | | 500.00 | -641,378.32 |
| 6/30/2023 | 6/30/2023 | | Settlement Fee | Cedar Hill | I-TITLE | 5090000067 | GJ | | 1,000.00 | -642,378.32 |
| 6/30/2023 | 6/30/2023 | | Settlement Fee | Cedar Hill | I-TITLE | 5090000072 | GJ | | 1,000.00 | -643,378.32 |
| 6/30/2023 | 6/30/2023 | | Settlement Fee | Grapevine Retail | I-TITLE | 5110000038 | GJ | | 275.00 | -643,653.32 |
| 6/30/2023 | 6/30/2023 | | Settlement Fee | Grapevine Retail | I-TITLE | 5110000048 | GJ | | 950.00 | -644,603.32 |
| 7/3/2023 | 7/3/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000402 | GJ | | 950.00 | -645,553.32 |
| 7/3/2023 | 7/3/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000406 | GJ | | 950.00 | -646,503.32 |
| 7/3/2023 | 7/3/2023 | | Settlement Fee | Allen | I-TITLE | 5050000174 | GJ | | 800.00 | -647,303.32 |
| 7/3/2023 | 7/3/2023 | | Settlement Fee | Grapevine Retail | I-TITLE | 5110000047 | GJ | | 990.00 | -648,293.32 |
| 7/5/2023 | 7/5/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000226 | GJ | | 450.00 | -648,743.32 |
| 7/5/2023 | 7/5/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000372 | GJ | | 450.00 | -649,193.32 |
| 7/5/2023 | 7/5/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000373 | GJ | | 450.00 | -649,643.32 |
| 7/5/2023 | 7/5/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000374 | GJ | | 450.00 | -650,093.32 |
| 7/5/2023 | 7/5/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000199 | GJ | | 450.00 | -650,543.32 |
| 7/5/2023 | 7/5/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000241 | GJ | | 450.00 | -650,993.32 |
| 7/5/2023 | 7/5/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000390 | GJ | | 450.00 | -651,443.32 |
| 7/5/2023 | 7/5/2023 | | Settlement Fee | Grapevine Retail | I-TITLE | 5110000042 | GJ | | 475.00 | -651,918.32 |
| 7/5/2023 | 7/5/2023 | | Settlement Fee | Grapevine Retail | I-TITLE | 5110000052 | GJ | | 475.00 | -652,393.32 |
| 7/5/2023 | 7/5/2023 | | Settlement Fee | Grapevine Retail | I-TITLE | 5110000043 | GJ | | 990.00 | -653,383.32 |
| 7/6/2023 | 7/6/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000396 | GJ | | 950.00 | -654,333.32 |
| 7/6/2023 | 7/6/2023 | | Settlement Fee | Allen | I-TITLE | 5050000232 | GJ | | 950.00 | -655,283.32 |
| 7/7/2023 | 7/7/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000170 | GJ | | 450.00 | -655,733.32 |
| 7/7/2023 | 7/7/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000174 | GJ | | 450.00 | -656,183.32 |
| 7/7/2023 | 7/7/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000153 | GJ | | 450.00 | -656,633.32 |
| 7/7/2023 | 7/7/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000187 | GJ | | 450.00 | -657,083.32 |
| 7/7/2023 | 7/7/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000161 | GJ | | 450.00 | -657,533.32 |
| 7/7/2023 | 7/7/2023 | | Settlement Fee | Allen | I-TITLE | 5050000231 | GJ | | 950.00 | -658,483.32 |
| 7/7/2023 | 7/7/2023 | | Settlement Fee | Rockwall | I-TITLE | 5070000082 | GJ | | 350.00 | -658,833.32 |
| 7/7/2023 | 7/7/2023 | | Settlement Fee | Grand Prairie | I-TITLE | 5080000086 | GJ | | 990.00 | -659,823.32 |
| 7/7/2023 | 7/7/2023 | | Settlement Fee | Grapevine Retail | I-TITLE | 5110000057 | GJ | | 990.00 | -660,813.32 |
| 7/10/2023 | 7/10/2023 | | Settlement Fee | Waxahachie | I-TITLE | 5100000038 | GJ | | 500.00 | -661,313.32 |
| 7/10/2023 | 7/10/2023 | | Settlement Fee | Waxahachie | I-TITLE | 5100000031 | GJ | | 1,000.00 | -662,313.32 |
| 7/11/2023 | 7/11/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000412 | GJ | | 450.00 | -662,763.32 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/11/2023 | 7/11/2023 | | Settlement Fee | Grand Prairie | I-TITLE | 5080000078 | GJ | | 990.00 | -663,753.32 |
| 7/11/2023 | 7/11/2023 | | Settlement Fee | Grapevine Retail | I-TITLE | 5110000041 | GJ | | 950.00 | -664,703.32 |
| 7/12/2023 | 7/12/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000205 | GJ | | 450.00 | -665,153.32 |
| 7/12/2023 | 7/12/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000314 | GJ | | 950.00 | -666,103.32 |
| 7/12/2023 | 7/12/2023 | | Settlement Fee | Allen | I-TITLE | 5050000226 | GJ | | 950.00 | -667,053.32 |
| 7/12/2023 | 7/12/2023 | | Settlement Fee | Pilot Point | I-TITLE | 5060000037 | GJ | | 950.00 | -668,003.32 |
| 7/12/2023 | 7/12/2023 | | Settlement Fee | Pilot Point | I-TITLE | 5060000038 | GJ | | 950.00 | -668,953.32 |
| 7/12/2023 | 7/12/2023 | | Settlement Fee | Rockwall | I-TITLE | 5070000081 | GJ | | 350.00 | -669,303.32 |
| 7/12/2023 | 7/12/2023 | | Settlement Fee | Cedar Hill | I-TITLE | 5090000074 | GJ | | 1,000.00 | -670,303.32 |
| 7/13/2023 | 7/13/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000209 | GJ | | 450.00 | -670,753.32 |
| 7/13/2023 | 7/13/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000150 | GJ | | 450.00 | -671,203.32 |
| 7/13/2023 | 7/13/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000230 | GJ | | 950.00 | -672,153.32 |
| 7/13/2023 | 7/13/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000421 | GJ | | 450.00 | -672,603.32 |
| 7/13/2023 | 7/13/2023 | | Settlement Fee | Allen | I-TITLE | 5050000243 | GJ | | 950.00 | -673,553.32 |
| 7/13/2023 | 7/13/2023 | | Settlement Fee | Cedar Hill | I-TITLE | 5090000087 | GJ | | 1,000.00 | -674,553.32 |
| 7/13/2023 | 7/13/2023 | | Settlement Fee | Cedar Hill | I-TITLE | 5090000080 | GJ | | 1,000.00 | -675,553.32 |
| 7/13/2023 | 7/13/2023 | | Settlement Fee | Waxahachie | I-TITLE | 5100000037 | GJ | | 1,000.00 | -676,553.32 |
| 7/13/2023 | 7/13/2023 | | Settlement Fee | Grapevine Retail | I-TITLE | 5110000046 | GJ | | 475.00 | -677,028.32 |
| 7/14/2023 | 7/14/2023 | | Settlement Fee | PLANO | I-TITLE | 5020001143 | GJ | | 450.00 | -677,478.32 |
| 7/14/2023 | 7/14/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000161 | GJ | | 450.00 | -677,928.32 |
| 7/14/2023 | 7/14/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000225 | GJ | | 450.00 | -678,378.32 |
| 7/14/2023 | 7/14/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000226 | GJ | | 450.00 | -678,828.32 |
| 7/14/2023 | 7/14/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000400 | GJ | | 450.00 | -679,278.32 |
| 7/14/2023 | 7/14/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000196 | GJ | | 450.00 | -679,728.32 |
| 7/14/2023 | 7/14/2023 | | Settlement Fee | Allen | I-TITLE | 5050000234 | GJ | | 950.00 | -680,678.32 |
| 7/14/2023 | 7/14/2023 | | Settlement Fee | Rockwall | I-TITLE | 5070000087 | GJ | | 990.00 | -681,668.32 |
| 7/14/2023 | 7/14/2023 | | Settlement Fee | Grand Prairie | I-TITLE | 5080000079 | GJ | | 990.00 | -682,658.32 |
| 7/17/2023 | 7/17/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000370 | GJ | | 900.00 | -683,558.32 |
| 7/17/2023 | 7/17/2023 | | Settlement Fee | Rockwall | I-TITLE | 5070000084 | GJ | | 990.00 | -684,548.32 |
| 7/17/2023 | 7/17/2023 | | Settlement Fee | Grand Prairie | I-TITLE | 5080000072 | GJ | | 990.00 | -685,538.32 |
| 7/17/2023 | 7/17/2023 | | Settlement Fee | Grapevine Retail | I-TITLE | 5110000068 | GJ | | 950.00 | -686,488.32 |
| 7/18/2023 | 7/18/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000419 | GJ | | 950.00 | -687,438.32 |
| 7/18/2023 | 7/18/2023 | | Settlement Fee | Allen | I-TITLE | 5050000228 | GJ | | 950.00 | -688,388.32 |
| 7/18/2023 | 7/18/2023 | | Settlement Fee | Rockwall | I-TITLE | 5070000085 | GJ | | 990.00 | -689,378.32 |
| 7/18/2023 | 7/18/2023 | | Settlement Fee | Grapevine Retail | I-TITLE | 5110000060 | GJ | | 845.00 | -690,223.32 |
| 7/19/2023 | 7/19/2023 | | Settlement Fee | Cedar Hill | I-TITLE | 5090000085 | GJ | | 1,000.00 | -691,223.32 |
| 7/20/2023 | 7/20/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000405 | GJ | | 450.00 | -691,673.32 |
| 7/20/2023 | 7/20/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000415 | GJ | | 950.00 | -692,623.32 |
| 7/20/2023 | 7/20/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000404 | GJ | | 450.00 | -693,073.32 |
| 7/20/2023 | 7/20/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000412 | GJ | | 450.00 | -693,523.32 |
| 7/20/2023 | 7/20/2023 | | Settlement Fee | Grand Prairie | I-TITLE | 5080000048 | GJ | | 990.00 | -694,513.32 |
| 7/20/2023 | 7/20/2023 | | Settlement Fee | Grand Prairie | I-TITLE | 5080000089 | GJ | | 990.00 | -695,503.32 |
| 7/20/2023 | 7/20/2023 | | Settlement Fee | Waxahachie | I-TITLE | 5100000045 | GJ | | 1,000.00 | -696,503.32 |
| 7/20/2023 | 7/20/2023 | | Settlement Fee | Grapevine Retail | I-TITLE | 5110000067 | GJ | | 950.00 | -697,453.32 |
| 7/21/2023 | 7/21/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000242 | GJ | | 450.00 | -697,903.32 |
| 7/21/2023 | 7/21/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000321 | GJ | | 450.00 | -698,353.32 |
| 7/21/2023 | 7/21/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000407 | GJ | | 450.00 | -698,803.32 |
| 7/21/2023 | 7/21/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000397 | GJ | | 950.00 | -699,753.32 |
| 7/21/2023 | 7/21/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000160 | GJ | | 450.00 | -700,203.32 |
| 7/21/2023 | 7/21/2023 | | Settlement Fee | Allen | I-TITLE | 5050000221 | GJ | | 425.00 | -700,628.32 |
| 7/21/2023 | 7/21/2023 | | Settlement Fee | Allen | I-TITLE | 5050000237 | GJ | | 475.00 | -701,103.32 |
| 7/21/2023 | 7/21/2023 | | Settlement Fee | Allen | I-TITLE | 5050000230 | GJ | | 600.00 | -701,703.32 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/21/2023 | 7/21/2023 | | Settlement Fee | Allen | I-TITLE | 5050000238 | GJ | | 950.00 | -702,653.32 |
| 7/21/2023 | 7/21/2023 | | Settlement Fee | Rockwall | I-TITLE | 5070000069 | GJ | | 990.00 | -703,643.32 |
| 7/21/2023 | 7/21/2023 | | Settlement Fee | Grand Prairie | I-TITLE | 5080000085 | GJ | | 990.00 | -704,633.32 |
| 7/21/2023 | 7/21/2023 | | Settlement Fee | Waxahachie | I-TITLE | 5100000040 | GJ | | 1,000.00 | -705,633.32 |
| 7/21/2023 | 7/21/2023 | | Settlement Fee | Grapevine Retail | I-TITLE | 5110000054 | GJ | | 950.00 | -706,583.32 |
| 7/24/2023 | 7/24/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000324 | GJ | | 450.00 | -707,033.32 |
| 7/24/2023 | 7/24/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000423 | GJ | | 950.00 | -707,983.32 |
| 7/24/2023 | 7/24/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000254 | GJ | | 450.00 | -708,433.32 |
| 7/24/2023 | 7/24/2023 | | Settlement Fee | Allen | I-TITLE | 5050000242 | GJ | | 950.00 | -709,383.32 |
| 7/24/2023 | 7/24/2023 | | Settlement Fee | Rockwall | I-TITLE | 5070000073 | GJ | | 990.00 | -710,373.32 |
| 7/24/2023 | 7/24/2023 | | Settlement Fee | Grapevine Retail | I-TITLE | 5110000061 | GJ | | 475.00 | -710,848.32 |
| 7/25/2023 | 7/25/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000414 | GJ | | 950.00 | -711,798.32 |
| 7/25/2023 | 7/25/2023 | | Settlement Fee | Allen | I-TITLE | 5050000247 | GJ | | 950.00 | -712,748.32 |
| 7/25/2023 | 7/25/2023 | | Settlement Fee | Pilot Point | I-TITLE | 5060000043 | GJ | | 950.00 | -713,698.32 |
| 7/25/2023 | 7/25/2023 | | Settlement Fee | Rockwall | I-TITLE | 5070000096 | GJ | | 350.00 | -714,048.32 |
| 7/25/2023 | 7/25/2023 | | Settlement Fee | Waxahachie | I-TITLE | 5110000056 | GJ | | 350.00 | -714,398.32 |
| 7/25/2023 | 7/25/2023 | | Settlement Fee | Grapevine Retail | I-TITLE | 5110000062 | GJ | | 950.00 | -715,348.32 |
| 7/26/2023 | 7/26/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000312 | GJ | | 450.00 | -715,798.32 |
| 7/26/2023 | 7/26/2023 | | Settlement Fee | Allen | I-TITLE | 5050000251 | GJ | | 950.00 | -716,748.32 |
| 7/26/2023 | 7/26/2023 | | Settlement Fee | Pilot Point | I-TITLE | 5060000042 | GJ | | 950.00 | -717,698.32 |
| 7/26/2023 | 7/26/2023 | | Settlement Fee | Grand Prairie | I-TITLE | 5080000087 | GJ | | 990.00 | -718,688.32 |
| 7/26/2023 | 7/26/2023 | | Settlement Fee | Grand Prairie | I-TITLE | 5080000084 | GJ | | 990.00 | -719,678.32 |
| 7/26/2023 | 7/26/2023 | | Settlement Fee | Cedar Hill | I-TITLE | 5090000027 | GJ | | 1,000.00 | -720,678.32 |
| 7/26/2023 | 7/26/2023 | | Settlement Fee | Grapevine Retail | I-TITLE | 5110000073 | GJ | | 950.00 | -721,628.32 |
| 7/27/2023 | 7/27/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000276 | GJ | | 450.00 | -722,078.32 |
| 7/27/2023 | 7/27/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000320 | GJ | | 450.00 | -722,528.32 |
| 7/27/2023 | 7/27/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000326 | GJ | | 950.00 | -723,478.32 |
| 7/27/2023 | 7/27/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000417 | GJ | | 450.00 | -723,928.32 |
| 7/27/2023 | 7/27/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000315 | GJ | | 950.00 | -724,878.32 |
| 7/27/2023 | 7/27/2023 | | Settlement Fee | Allen | I-TITLE | 5050000244 | GJ | | 750.00 | -725,628.32 |
| 7/27/2023 | 7/27/2023 | | Settlement Fee | Cedar Hill | I-TITLE | 5090000079 | GJ | | 450.00 | -726,078.32 |
| 7/27/2023 | 7/27/2023 | | Settlement Fee | Grapevine Retail | I-TITLE | 5110000058 | GJ | | 700.00 | -726,778.32 |
| 7/28/2023 | 7/28/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000200 | GJ | | 450.00 | -727,228.32 |
| 7/28/2023 | 7/28/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000287 | GJ | | 450.00 | -727,678.32 |
| 7/28/2023 | 7/28/2023 | | Settlement Fee | PLANO | I-TITLE | 5020000311 | GJ | | 450.00 | -728,128.32 |
| 7/28/2023 | 7/28/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000332 | GJ | | 450.00 | -728,578.32 |
| 7/28/2023 | 7/28/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000383 | GJ | | 450.00 | -729,028.32 |
| 7/28/2023 | 7/28/2023 | | Settlement Fee | Rockwall | I-TITLE | 5070000086 | GJ | | 450.00 | -729,478.32 |
| 7/28/2023 | 7/28/2023 | | Settlement Fee | Grand Prairie | I-TITLE | 5080000094 | GJ | | 990.00 | -730,468.32 |
| 7/28/2023 | 7/28/2023 | | Settlement Fee | Grand Prairie | I-TITLE | 5080000091 | GJ | | 990.00 | -731,458.32 |
| 7/28/2023 | 7/28/2023 | | Settlement Fee | Cedar Hill | I-TITLE | 5090000086 | GJ | | 500.00 | -731,958.32 |
| 7/28/2023 | 7/28/2023 | | Settlement Fee | Cedar Hill | I-TITLE | 5090000093 | GJ | | 500.00 | -732,458.32 |
| 7/28/2023 | 7/28/2023 | | Settlement Fee | Cedar Hill | I-TITLE | 5090000097 | GJ | | 1,000.00 | -733,458.32 |
| 7/31/2023 | 7/31/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000278 | GJ | | 450.00 | -733,908.32 |
| 7/31/2023 | 7/31/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000434 | GJ | | 950.00 | -734,858.32 |
| 7/31/2023 | 7/31/2023 | | Settlement Fee | Allen | I-TITLE | 5050000225 | GJ | | 475.00 | -735,333.32 |
| 7/31/2023 | 7/31/2023 | | Settlement Fee | Allen | I-TITLE | 5050000188 | GJ | | 700.00 | -736,033.32 |
| 7/31/2023 | 7/31/2023 | | Settlement Fee | Allen | I-TITLE | 5050000253 | GJ | | 950.00 | -736,983.32 |
| 7/31/2023 | 7/31/2023 | | Settlement Fee | Allen | I-TITLE | 5050000256 | GJ | | 950.00 | -737,933.32 |
| 7/31/2023 | 7/31/2023 | | Settlement Fee | Grand Prairie | I-TITLE | 5080000088 | GJ | | 990.00 | -738,923.32 |
| 7/31/2023 | 7/31/2023 | | Settlement Fee | Grand Prairie | I-TITLE | 5080000081 | GJ | | 990.00 | -739,913.32 |
| 7/31/2023 | 7/31/2023 | | Settlement Fee | Cedar Hill | I-TITLE | 5090000103 | GJ | | 1,000.00 | -740,913.32 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/31/2023 | 7/31/2023 | | Settlement Fee | Grapevine Retail | I-TITLE | 5110000053 | GJ | | 535.00 | -741,448.32 |
| 8/1/2023 | 8/1/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000283 | GJ | | 450.00 | -741,898.32 |
| 8/1/2023 | 8/1/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000315 | GJ | | 450.00 | -742,348.32 |
| 8/1/2023 | 8/1/2023 | | Settlement Fee | Pilot Point | I-TITLE | 5060000043 | GJ | | 475.00 | -742,823.32 |
| 8/1/2023 | 8/1/2023 | | Settlement Fee | Pilot Point | I-TITLE | 5060000040 | GJ | | 950.00 | -743,773.32 |
| 8/1/2023 | 8/1/2023 | | Settlement Fee | Grand Prairie | I-TITLE | 5080000012 | GJ | | 495.00 | -744,268.32 |
| 8/1/2023 | 8/1/2023 | | Settlement Fee | Grand Prairie | I-TITLE | 5080000045 | GJ | | 990.00 | -745,258.32 |
| 8/1/2023 | 8/1/2023 | | Settlement Fee | Grand Prairie | I-TITLE | 5080000092 | GJ | | 990.00 | -746,248.32 |
| 8/1/2023 | 8/1/2023 | | Settlement Fee | Waxahachie | I-TITLE | 5100000039 | GJ | | 1,000.00 | -747,248.32 |
| 8/1/2023 | 8/1/2023 | Reversed - | Reversed -- Settlement Fee | MCKINNEY | I-TITLE | 5010000315 | GJ | 950.00 | | -746,298.32 |
| 8/1/2023 | 8/1/2023 | Reversed - | Reversed -- Settlement Fee | Pilot Point | I-TITLE | 5060000043 | GJ | 950.00 | | -745,348.32 |
| 8/2/2023 | 8/2/2023 | | Settlement Fee | Allen | I-TITLE | 5050000229 | GJ | | 950.00 | -746,298.32 |
| 8/2/2023 | 8/2/2023 | | Settlement Fee | Rockwall | I-TITLE | 5070000088 | GJ | | 990.00 | -747,288.32 |
| 8/2/2023 | 8/2/2023 | | Settlement Fee | Cedar Hill | I-TITLE | 5090000091 | GJ | | 1,000.00 | -748,288.32 |
| 8/4/2023 | 8/4/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000431 | GJ | | 475.00 | -748,763.32 |
| 8/4/2023 | 8/4/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000416 | GJ | | 775.00 | -749,538.32 |
| 8/4/2023 | 8/4/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000414 | GJ | | 950.00 | -750,488.32 |
| 8/4/2023 | 8/4/2023 | | Settlement Fee | Allen | I-TITLE | 5050000254 | GJ | | 950.00 | -751,438.32 |
| 8/4/2023 | 8/4/2023 | | Settlement Fee | Allen | I-TITLE | 5050000261 | GJ | | 950.00 | -752,388.32 |
| 8/4/2023 | 8/4/2023 | | Settlement Fee | Rockwall | I-TITLE | 5020000318 | GJ | | 450.00 | -752,838.32 |
| 8/4/2023 | 8/4/2023 | | Settlement Fee | Rockwall | I-TITLE | 5020000322 | GJ | | 450.00 | -753,288.32 |
| 8/4/2023 | 8/4/2023 | | Settlement Fee | Grand Prairie | I-TITLE | 5020000154 | GJ | | 450.00 | -753,738.32 |
| 8/4/2023 | 8/4/2023 | | Settlement Fee | Grand Prairie | I-TITLE | 5020000315 | GJ | | 450.00 | -754,188.32 |
| 8/4/2023 | 8/4/2023 | | Settlement Fee | Grand Prairie | I-TITLE | 5080000093 | GJ | | 990.00 | -755,178.32 |
| 8/4/2023 | 8/4/2023 | | Settlement Fee | Grand Prairie | I-TITLE | 5080000095 | GJ | | 990.00 | -756,168.32 |
| 8/4/2023 | 8/4/2023 | | Settlement Fee | Waxahachie | I-TITLE | 5100000046 | GJ | | 1,000.00 | -757,168.32 |
| 8/4/2023 | 8/4/2023 | | Settlement Fee | Grapevine Retail | I-TITLE | 5110000064 | GJ | | 950.00 | -758,118.32 |
| 8/7/2023 | 8/7/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000429 | GJ | | 950.00 | -759,068.32 |
| 8/7/2023 | 8/7/2023 | | Settlement Fee | Rockwall | I-TITLE | 5070000097 | GJ | | 990.00 | -760,058.32 |
| 8/8/2023 | 8/8/2023 | | Settlement Fee | Allen | I-TITLE | 5050000257 | GJ | | 950.00 | -761,008.32 |
| 8/8/2023 | 8/8/2023 | | Settlement Fee | Allen | I-TITLE | 5050000255 | GJ | | 950.00 | -761,958.32 |
| 8/8/2023 | 8/8/2023 | | Settlement Fee | Rockwall | I-TITLE | 5020000288 | GJ | | 450.00 | -762,408.32 |
| 8/8/2023 | 8/8/2023 | | Settlement Fee | Rockwall | I-TITLE | 5070000091 | GJ | | 990.00 | -763,398.32 |
| 8/8/2023 | 8/8/2023 | | Settlement Fee | Cedar Hill | I-TITLE | 5090000083 | GJ | | 1,000.00 | -764,398.32 |
| 8/8/2023 | 8/8/2023 | | Settlement Fee | Cedar Hill | I-TITLE | 5090000095 | GJ | | 1,000.00 | -765,398.32 |
| 8/8/2023 | 8/8/2023 | | Settlement Fee | Waxahachie | I-TITLE | 5100000052 | GJ | | 450.00 | -765,848.32 |
| 8/9/2023 | 8/9/2023 | | Settlement Fee | Rockwall | I-TITLE | 5020000258 | GJ | | 450.00 | -766,298.32 |
| 8/9/2023 | 8/9/2023 | | Settlement Fee | Grapevine Retail | I-TITLE | 5110000070 | GJ | | 950.00 | -767,248.32 |
| 8/10/2023 | 8/10/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000240 | GJ | | 450.00 | -767,698.32 |
| 8/10/2023 | 8/10/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000430 | GJ | | 450.00 | -768,148.32 |
| 8/10/2023 | 8/10/2023 | | Settlement Fee | Allen | I-TITLE | 5050000246 | GJ | | 950.00 | -769,098.32 |
| 8/10/2023 | 8/10/2023 | | Settlement Fee | Rockwall | I-TITLE | 5020000327 | GJ | | 450.00 | -769,548.32 |
| 8/10/2023 | 8/10/2023 | | Settlement Fee | Grand Prairie | I-TITLE | 5080000098 | GJ | | 990.00 | -770,538.32 |
| 8/10/2023 | 8/10/2023 | | Settlement Fee | Cedar Hill | I-TITLE | 5090000081 | GJ | | 1,000.00 | -771,538.32 |
| 8/11/2023 | 8/11/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000433 | GJ | | 450.00 | -771,988.32 |
| 8/11/2023 | 8/11/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000422 | GJ | | 950.00 | -772,938.32 |
| 8/11/2023 | 8/11/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000420 | GJ | | 450.00 | -773,388.32 |
| 8/11/2023 | 8/11/2023 | | Settlement Fee | Allen | I-TITLE | 5050000252 | GJ | | 950.00 | -774,338.32 |
| 8/11/2023 | 8/11/2023 | | Settlement Fee | Rockwall | I-TITLE | 5020000065 | GJ | | 450.00 | -774,788.32 |
| 8/11/2023 | 8/11/2023 | | Settlement Fee | Rockwall | I-TITLE | 5020000146 | GJ | | 450.00 | -775,238.32 |
| 8/11/2023 | 8/11/2023 | | Settlement Fee | Rockwall | I-TITLE | 5070000098 | GJ | | 990.00 | -776,228.32 |
| 8/11/2023 | 8/11/2023 | | Settlement Fee | Grand Prairie | I-TITLE | 5080000108 | GJ | | 990.00 | -777,218.32 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/11/2023 | 8/11/2023 | | Settlement Fee | Waxahachie | I-TITLE | 5100000053 | GJ | | 450.00 | -777,668.32 |
| 8/11/2023 | 8/11/2023 | | Settlement Fee | Grapevine Retail | I-TITLE | 5110000076 | GJ | | 950.00 | -778,618.32 |
| 8/14/2023 | 8/14/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000424 | GJ | | 450.00 | -779,068.32 |
| 8/14/2023 | 8/14/2023 | | Settlement Fee | Allen | I-TITLE | 5050000265 | GJ | | 950.00 | -780,018.32 |
| 8/14/2023 | 8/14/2023 | | Settlement Fee | Grand Prairie | I-TITLE | 5080000103 | GJ | | 990.00 | -781,008.32 |
| 8/15/2023 | 8/15/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000378 | GJ | | 450.00 | -781,458.32 |
| 8/15/2023 | 8/15/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000278 | GJ | | 450.00 | -781,908.32 |
| 8/15/2023 | 8/15/2023 | | Settlement Fee | Rockwall | I-TITLE | 5070000077 | GJ | | 990.00 | -782,898.32 |
| 8/15/2023 | 8/15/2023 | | Settlement Fee | Rockwall | I-TITLE | 5070000078 | GJ | | 990.00 | -783,888.32 |
| 8/16/2023 | 8/16/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000212 | GJ | | 450.00 | -784,338.32 |
| 8/16/2023 | 8/16/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000423 | GJ | | 950.00 | -785,288.32 |
| 8/16/2023 | 8/16/2023 | | Settlement Fee | Allen | I-TITLE | 5050000262 | GJ | | 950.00 | -786,238.32 |
| 8/16/2023 | 8/16/2023 | | Settlement Fee | Cedar Hill | I-TITLE | 5090000102 | GJ | | 450.00 | -786,688.32 |
| 8/16/2023 | 8/16/2023 | | Settlement Fee | Waxahachie | I-TITLE | 5100000054 | GJ | | 450.00 | -787,138.32 |
| 8/16/2023 | 8/16/2023 | | Settlement Fee | Grapevine Retail | I-TITLE | 5110000063 | GJ | | 950.00 | -788,088.32 |
| 8/16/2023 | 8/16/2023 | | Settlement Fee | Grapevine Retail | I-TITLE | 5110000074 | GJ | | 950.00 | -789,038.32 |
| 8/17/2023 | 8/17/2023 | | Settlement Fee | Grand Prairie | I-TITLE | 5020000169 | GJ | | 450.00 | -789,488.32 |
| 8/17/2023 | 8/17/2023 | | Settlement Fee | Cedar Hill | I-TITLE | 5090000070 | GJ | | 1,000.00 | -790,488.32 |
| 8/18/2023 | 8/18/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000403 | GJ | | 450.00 | -790,938.32 |
| 8/18/2023 | 8/18/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000404 | GJ | | 450.00 | -791,388.32 |
| 8/18/2023 | 8/18/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000454 | GJ | | 450.00 | -791,838.32 |
| 8/18/2023 | 8/18/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000416 | GJ | | 450.00 | -792,288.32 |
| 8/18/2023 | 8/18/2023 | | Settlement Fee | Allen | I-TITLE | 5050000127 | GJ | | 950.00 | -793,238.32 |
| 8/18/2023 | 8/18/2023 | | Settlement Fee | Rockwall | I-TITLE | 5020000147 | GJ | | 450.00 | -793,688.32 |
| 8/18/2023 | 8/18/2023 | | Settlement Fee | Cedar Hill | I-TITLE | 5090000094 | GJ | | 1,000.00 | -794,688.32 |
| 8/21/2023 | 8/21/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000442 | GJ | | 450.00 | -795,138.32 |
| 8/21/2023 | 8/21/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000445 | GJ | | 450.00 | -795,588.32 |
| 8/21/2023 | 8/21/2023 | | Settlement Fee | Cedar Hill | I-TITLE | 5090000121 | GJ | | 1,000.00 | -796,588.32 |
| 8/22/2023 | 8/22/2023 | | Settlement Fee | Rockwall | I-TITLE | 5070000104 | GJ | | 450.00 | -797,038.32 |
| 8/22/2023 | 8/22/2023 | | Settlement Fee | Grand Prairie | I-TITLE | 5080000100 | GJ | | 990.00 | -798,028.32 |
| 8/22/2023 | 8/22/2023 | | Settlement Fee | Grand Prairie | I-TITLE | 5080000111 | GJ | | 990.00 | -799,018.32 |
| 8/23/2023 | 8/23/2023 | | Settlement Fee | Grand Prairie | I-TITLE | 5080000107 | GJ | | 990.00 | -800,008.32 |
| 8/23/2023 | 8/23/2023 | | Settlement Fee | Cedar Hill | I-TITLE | 5090000116 | GJ | | 1,000.00 | -801,008.32 |
| 8/23/2023 | 8/23/2023 | | Settlement Fee | Grapevine Retail | I-TITLE | 5110000069 | GJ | | 850.00 | -801,858.32 |
| 8/24/2023 | 8/24/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000436 | GJ | | 450.00 | -802,308.32 |
| 8/24/2023 | 8/24/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000428 | GJ | | 450.00 | -802,758.32 |
| 8/24/2023 | 8/24/2023 | | Settlement Fee | Allen | I-TITLE | 5050000274 | GJ | | 350.00 | -803,108.32 |
| 8/25/2023 | 8/25/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000456 | GJ | | 425.00 | -803,533.32 |
| 8/25/2023 | 8/25/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000342 | GJ | | 450.00 | -803,983.32 |
| 8/25/2023 | 8/25/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000458 | GJ | | 475.00 | -804,458.32 |
| 8/25/2023 | 8/25/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000459 | GJ | | 950.00 | -805,408.32 |
| 8/25/2023 | 8/25/2023 | | Settlement Fee | Allen | I-TITLE | 5050000273 | GJ | | 950.00 | -806,358.32 |
| 8/25/2023 | 8/25/2023 | | Settlement Fee | Grand Prairie | I-TITLE | 5020000328 | GJ | | 475.00 | -806,833.32 |
| 8/25/2023 | 8/25/2023 | | Settlement Fee | Grand Prairie | I-TITLE | 5080000118 | GJ | | 990.00 | -807,823.32 |
| 8/25/2023 | 8/25/2023 | | Settlement Fee | Cedar Hill | I-TITLE | 5090000092 | GJ | | 450.00 | -808,273.32 |
| 8/25/2023 | 8/25/2023 | | Settlement Fee | Cedar Hill | I-TITLE | 5090000105 | GJ | | 1,000.00 | -809,273.32 |
| 8/25/2023 | 8/25/2023 | | Settlement Fee | Waxahachie | I-TITLE | 5100000055 | GJ | | 1,000.00 | -810,273.32 |
| 8/25/2023 | 8/25/2023 | | Settlement Fee | Grapevine Retail | I-TITLE | 5110000077 | GJ | | 950.00 | -811,223.32 |
| 8/28/2023 | 8/28/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000418 | GJ | | 450.00 | -811,673.32 |
| 8/28/2023 | 8/28/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000448 | GJ | | 990.00 | -812,663.32 |
| 8/28/2023 | 8/28/2023 | | Settlement Fee | Allen | I-TITLE | 5050000280 | GJ | | 950.00 | -813,613.32 |
| 8/28/2023 | 8/28/2023 | | Settlement Fee | Rockwall | I-TITLE | 5020000267 | GJ | | 450.00 | -814,063.32 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/28/2023 | 8/28/2023 | | Settlement Fee | Rockwall | I-TITLE | 5020000316 | GJ | | 450.00 | -814,513.32 |
| 8/28/2023 | 8/28/2023 | | Settlement Fee | Rockwall | I-TITLE | 5070000108 | GJ | | 450.00 | -814,963.32 |
| 8/28/2023 | 8/28/2023 | | Settlement Fee | Cedar Hill | I-TITLE | 5090000112 | GJ | | 500.00 | -815,463.32 |
| 8/28/2023 | 8/28/2023 | | Settlement Fee | Cedar Hill | I-TITLE | 5090000098 | GJ | | 1,500.00 | -816,963.32 |
| 8/29/2023 | 8/29/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000250 | GJ | | 450.00 | -817,413.32 |
| 8/29/2023 | 8/29/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000405 | GJ | | 450.00 | -817,863.32 |
| 8/29/2023 | 8/29/2023 | | Settlement Fee | Allen | I-TITLE | 5050000259 | GJ | | 350.00 | -818,213.32 |
| 8/29/2023 | 8/29/2023 | | Settlement Fee | Allen | I-TITLE | 5050000212 | GJ | | 350.00 | -818,563.32 |
| 8/29/2023 | 8/29/2023 | | Settlement Fee | Allen | I-TITLE | 5050000267 | GJ | | 990.00 | -819,553.32 |
| 8/29/2023 | 8/29/2023 | | Settlement Fee | Rockwall | I-TITLE | 5070000100 | GJ | | 450.00 | -820,003.32 |
| 8/30/2023 | 8/30/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000437 | GJ | | 350.00 | -820,353.32 |
| 8/30/2023 | 8/30/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000326 | GJ | | 450.00 | -820,803.32 |
| 8/30/2023 | 8/30/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000313 | GJ | | 450.00 | -821,253.32 |
| 8/30/2023 | 8/30/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000321 | GJ | | 450.00 | -821,703.32 |
| 8/30/2023 | 8/30/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000450 | GJ | | 475.00 | -822,178.32 |
| 8/30/2023 | 8/30/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000464 | GJ | | 950.00 | -823,128.32 |
| 8/30/2023 | 8/30/2023 | | Settlement Fee | Rockwall | I-TITLE | 5020000173 | GJ | | 450.00 | -823,578.32 |
| 8/30/2023 | 8/30/2023 | | Settlement Fee | Rockwall | I-TITLE | 5020000325 | GJ | | 450.00 | -824,028.32 |
| 8/30/2023 | 8/30/2023 | | Settlement Fee | Rockwall | I-TITLE | 5070000110 | GJ | | 450.00 | -824,478.32 |
| 8/30/2023 | 8/30/2023 | | Settlement Fee | Rockwall | I-TITLE | 5070000114 | GJ | | 450.00 | -824,928.32 |
| 8/30/2023 | 8/30/2023 | | Settlement Fee | Rockwall | I-TITLE | 5070000124 | GJ | | 450.00 | -825,378.32 |
| 8/30/2023 | 8/30/2023 | | Settlement Fee | Grand Prairie | I-TITLE | 5080000109 | GJ | | 990.00 | -826,368.32 |
| 8/31/2023 | 8/31/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000451 | GJ | | 450.00 | -826,818.32 |
| 8/31/2023 | 8/31/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000452 | GJ | | 450.00 | -827,268.32 |
| 8/31/2023 | 8/31/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000463 | GJ | | 450.00 | -827,718.32 |
| 8/31/2023 | 8/31/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000428 | GJ | | 475.00 | -828,193.32 |
| 8/31/2023 | 8/31/2023 | | Settlement Fee | MCKINNEY | I-TITLE | 5010000297 | GJ | | 950.00 | -829,143.32 |
| 8/31/2023 | 8/31/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000316 | GJ | | 450.00 | -829,593.32 |
| 8/31/2023 | 8/31/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000339 | GJ | | 450.00 | -830,043.32 |
| 8/31/2023 | 8/31/2023 | | Settlement Fee | Grapevine HMH | I-TITLE | 5030000418 | GJ | | 450.00 | -830,493.32 |
| 8/31/2023 | 8/31/2023 | | Settlement Fee | Rockwall | I-TITLE | 5070000101 | GJ | | 450.00 | -830,943.32 |
| 8/31/2023 | 8/31/2023 | | Settlement Fee | Rockwall | I-TITLE | 5020000180 | GJ | | 450.00 | -831,393.32 |
| 8/31/2023 | 8/31/2023 | | Settlement Fee | Cedar Hill | I-TITLE | 5070000121 | GJ | | 990.00 | -832,383.32 |
| 8/31/2023 | 8/31/2023 | | Settlement Fee | Cedar Hill | I-TITLE | 5090000125 | GJ | | 450.00 | -832,833.32 |
| 8/31/2023 | 8/31/2023 | | Settlement Fee | Grapevine Retail | I-TITLE | 5110000078 | GJ | | 700.00 | -833,533.32 |
| **Totals for 4161 - Escrow Fees** | | | | | | | | **3,300.00** | **836,833.32** | **-833,533.32** |

**4163 - Underwriter Premium (Contra) (Balance forward As of 09/01/2022)**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 0.00 |
| 9/1/2022 | 9/1/2022 | | Endorsement Revenue R/C | MCKINNEY | I-TITLE | MTC-MKN-22-1094 | GJ | | 98.40 | 98.40 |
| 9/1/2022 | 9/1/2022 | | U/W Remittance | PLANO | I-TITLE | MTC-PLN-22-1102 | GJ | | 1,973.55 | 2,071.95 |
| 9/1/2022 | 9/1/2022 | | U/W Remittance | MCKINNEY | I-TITLE | MTC-MKN-22-1137 | GJ | | 240.23 | 2,312.18 |
| 9/1/2022 | 9/1/2022 | | U/W Remittance | MCKINNEY | I-TITLE | MTC-MKN-22-1141 | GJ | | 441.74 | 2,753.92 |
| 9/1/2022 | 9/1/2022 | | U/W Remittance | MCKINNEY | I-TITLE | MTC-MKN-22-1145 | GJ | | 447.87 | 3,201.79 |
| 9/6/2022 | 9/6/2022 | | U/W Remittance | PLANO | I-TITLE | MTC-PLN-22-1126 | GJ | | 599.10 | 3,800.89 |
| 9/7/2022 | 9/7/2022 | | U/W Remittance | PLANO | I-TITLE | MTC-PLN-22-1071 | GJ | | 764.70 | 4,565.59 |
| 9/9/2022 | 9/9/2022 | | U/W Remittance | PLANO | I-TITLE | 5020000002 | GJ | | 542.20 | 5,107.79 |
| 9/15/2022 | 9/15/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000012 | GJ | | 417.62 | 5,525.41 |
| 9/16/2022 | 9/16/2022 | | U/W Remittance | PLANO | I-TITLE | 5020000005 | GJ | | 267.86 | 5,793.27 |
| 9/19/2022 | 9/19/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000007 | GJ | | 248.52 | 6,041.79 |
| 9/19/2022 | 9/19/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000002 | GJ | | 356.62 | 6,398.41 |
| 9/20/2022 | 9/20/2022 | | U/W Remittance | PLANO | I-TITLE | MTC-PLN-22-1127 | GJ | | 420.16 | 6,818.57 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/20/2022 | 9/20/2022 | | U/W Remittance | PLANO | I-TITLE | 5020000011 | GJ | 504.23 | | 7,322.80 |
| 9/20/2022 | 9/20/2022 | | U/W Remittance | PLANO | I-TITLE | MTC-PLN-22-1090 | GJ | 816.15 | | 8,138.95 |
| 9/20/2022 | 9/20/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000015 | GJ | 758.85 | | 8,897.80 |
| 9/23/2022 | 9/23/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000005 | GJ | 398.32 | | 9,296.12 |
| 9/26/2022 | 9/26/2022 | | U/W Remittance | PLANO | I-TITLE | 5020000022 | GJ | 172.20 | | 9,468.32 |
| 9/27/2022 | 9/27/2022 | | U/W Remittance | PLANO | I-TITLE | 5020000010 | GJ | 388.71 | | 9,857.03 |
| 9/27/2022 | 9/27/2022 | | U/W Remittance | PLANO | I-TITLE | MTC-PLN-22-1109 | GJ | 642.42 | | 10,499.45 |
| 9/28/2022 | 9/28/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000017 | GJ | 211.50 | | 10,710.95 |
| 9/29/2022 | 9/29/2022 | | U/W Remittance | PLANO | I-TITLE | 5020000013 | GJ | 353.26 | | 11,064.21 |
| 9/30/2022 | 9/30/2022 | | U/W Remittance | MCKINNEY | I-TITLE | MTC-MKN-22-1140 | GJ | 399.07 | | 11,463.28 |
| 10/3/2022 | 10/3/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000001 | GJ | 384.08 | | 11,847.36 |
| 10/3/2022 | 10/3/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000003 | GJ | 436.37 | | 12,283.73 |
| 10/3/2022 | 10/3/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000002 | GJ | 477.82 | | 12,761.55 |
| 10/4/2022 | 10/4/2022 | | U/W Remittance | PLANO | I-TITLE | MTC-PLN-22-1130 | GJ | 307.55 | | 13,069.10 |
| 10/6/2022 | 10/6/2022 | | U/W Remittance | PLANO | I-TITLE | 5020000020 | GJ | 260.87 | | 13,329.97 |
| 10/6/2022 | 10/6/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000014 | GJ | 306.60 | | 13,636.57 |
| 10/6/2022 | 10/6/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000022 | GJ | 385.65 | | 14,022.22 |
| 10/6/2022 | 10/6/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000006 | GJ | 397.80 | | 14,420.02 |
| 10/7/2022 | 10/7/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000055 | GJ | 398.34 | | 14,818.36 |
| 10/7/2022 | 10/7/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000018 | GJ | 593.10 | | 15,411.46 |
| 10/11/2022 | 10/11/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000075 | GJ | 499.38 | | 15,910.84 |
| 10/11/2022 | 10/11/2022 | | U/W Remittance | MCKINNEY | I-TITLE | MTC-MKN-22-1130 | GJ | 1,151.10 | | 17,061.94 |
| 10/11/2022 | 10/11/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000026 | GJ | 369.56 | | 17,431.50 |
| 10/11/2022 | 10/11/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000025 | GJ | 511.24 | | 17,942.74 |
| 10/11/2022 | 10/11/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000027 | GJ | 556.95 | | 18,499.69 |
| 10/12/2022 | 10/12/2022 | | U/W Remittance | PLANO | I-TITLE | 5020000018 | GJ | 466.89 | | 18,966.58 |
| 10/12/2022 | 10/12/2022 | | U/W Remittance | PLANO | I-TITLE | 5020000030 | GJ | 506.99 | | 19,473.57 |
| 10/12/2022 | 10/12/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000028 | GJ | 333.90 | | 19,807.47 |
| 10/12/2022 | 10/12/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000004 | GJ | 380.04 | | 20,187.51 |
| 10/13/2022 | 10/13/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000030 | GJ | 530.69 | | 20,718.20 |
| 10/14/2022 | 10/14/2022 | | U/W Remittance | PLANO | I-TITLE | 5020000017 | GJ | 209.87 | | 20,928.07 |
| 10/14/2022 | 10/14/2022 | | U/W Remittance | PLANO | I-TITLE | 5020000015 | GJ | 509.05 | | 21,437.12 |
| 10/14/2022 | 10/14/2022 | | U/W Remittance | PLANO | I-TITLE | 5020000008 | GJ | 666.16 | | 22,103.28 |
| 10/14/2022 | 10/14/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000025 | GJ | 368.02 | | 22,471.30 |
| 10/14/2022 | 10/14/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000031 | GJ | 343.86 | | 22,815.16 |
| 10/14/2022 | 10/14/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000005 | GJ | 379.74 | | 23,194.90 |
| 10/14/2022 | 10/14/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000011 | GJ | 379.94 | | 23,574.84 |
| 10/14/2022 | 10/14/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000007 | GJ | 407.97 | | 23,982.81 |
| 10/14/2022 | 10/14/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000008 | GJ | 418.71 | | 24,401.52 |
| 10/14/2022 | 10/14/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000009 | GJ | 438.58 | | 24,840.10 |
| 10/14/2022 | 10/14/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000012 | GJ | 453.59 | | 25,293.69 |
| 10/14/2022 | 10/14/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000023 | GJ | 497.12 | | 25,790.81 |
| 10/14/2022 | 10/14/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000006 | GJ | 526.72 | | 26,317.53 |
| 10/17/2022 | 10/17/2022 | | U/W Remittance | PLANO | I-TITLE | 5020000025 | GJ | 328.51 | | 26,646.04 |
| 10/17/2022 | 10/17/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000015 | GJ | 348.72 | | 26,994.76 |
| 10/17/2022 | 10/17/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000021 | GJ | 571.76 | | 27,566.52 |
| 10/17/2022 | 10/17/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000017 | GJ | 616.98 | | 28,183.50 |
| 10/18/2022 | 10/18/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000027 | GJ | 396.42 | | 28,579.92 |
| 10/18/2022 | 10/18/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000139 | GJ | 593.52 | | 29,173.44 |
| 10/19/2022 | 10/19/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000020 | GJ | 283.48 | | 29,456.92 |
| 10/19/2022 | 10/19/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000028 | GJ | 660.25 | | 30,117.17 |
| 10/19/2022 | 10/19/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000033 | GJ | 411.88 | | 30,529.05 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/20/2022 | 10/20/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000087 | GJ | 336.46 | | 30,865.51 |
| 10/20/2022 | 10/20/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000076 | GJ | 535.27 | | 31,400.78 |
| 10/20/2022 | 10/20/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000016 | GJ | 837.79 | | 32,238.57 |
| 10/20/2022 | 10/20/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000034 | GJ | 357.55 | | 32,596.12 |
| 10/20/2022 | 10/20/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000038 | GJ | 449.82 | | 33,045.94 |
| 10/20/2022 | 10/20/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000057 | GJ | 452.21 | | 33,498.15 |
| 10/20/2022 | 10/20/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000032 | GJ | 459.33 | | 33,957.48 |
| 10/21/2022 | 10/21/2022 | | U/W Remittance | PLANO | I-TITLE | 5020000028 | GJ | 337.56 | | 34,295.04 |
| 10/21/2022 | 10/21/2022 | | U/W Remittance | PLANO | I-TITLE | MTC-PLN-22-1113 | GJ | 505.69 | | 34,800.73 |
| 10/21/2022 | 10/21/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000081 | GJ | 418.08 | | 35,218.81 |
| 10/21/2022 | 10/21/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000029 | GJ | 576.56 | | 35,795.37 |
| 10/21/2022 | 10/21/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000039 | GJ | 417.24 | | 36,212.61 |
| 10/21/2022 | 10/21/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000043 | GJ | 423.63 | | 36,636.24 |
| 10/21/2022 | 10/21/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000036 | GJ | 496.44 | | 37,132.68 |
| 10/21/2022 | 10/21/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000045 | GJ | 518.11 | | 37,650.79 |
| 10/21/2022 | 10/21/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000093 | GJ | 598.98 | | 38,249.77 |
| 10/21/2022 | 10/21/2022 | | U/W Remittance | Allen | I-TITLE | 5050000002 | GJ | 415.66 | | 38,665.43 |
| 10/24/2022 | 10/24/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000092 | GJ | 236.62 | | 38,902.05 |
| 10/24/2022 | 10/24/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010001154 | GJ | 401.89 | | 39,303.94 |
| 10/24/2022 | 10/24/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000019 | GJ | 24,312.34 | | 63,616.28 |
| 10/24/2022 | 10/24/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000041 | GJ | 407.30 | | 64,023.58 |
| 10/24/2022 | 10/24/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000037 | GJ | 441.15 | | 64,464.73 |
| 10/25/2022 | 10/25/2022 | | U/W Remittance | PLANO | I-TITLE | 5020000006 | GJ | 841.84 | | 65,306.57 |
| 10/25/2022 | 10/25/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000131 | GJ | 621.23 | | 65,927.80 |
| 10/25/2022 | 10/25/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000054 | GJ | 622.92 | | 66,550.72 |
| 10/25/2022 | 10/25/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000055 | GJ | 441.14 | | 66,991.86 |
| 10/25/2022 | 10/25/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000022 | GJ | 470.42 | | 67,462.28 |
| 10/26/2022 | 10/26/2022 | | U/W Remittance | PLANO | I-TITLE | 5020000029 | GJ | 323.74 | | 67,786.02 |
| 10/26/2022 | 10/26/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000058 | GJ | 440.02 | | 68,226.04 |
| 10/26/2022 | 10/26/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000047 | GJ | 620.33 | | 68,846.37 |
| 10/27/2022 | 10/27/2022 | | U/W Remittance | PLANO | I-TITLE | 5020000046 | GJ | 364.48 | | 69,210.85 |
| 10/27/2022 | 10/27/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000079 | GJ | 464.72 | | 69,675.57 |
| 10/27/2022 | 10/27/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000073 | GJ | 526.51 | | 70,202.08 |
| 10/27/2022 | 10/27/2022 | | U/W Remittance | MCKINNEY | I-TITLE | MTC-MKN-22-1128 | GJ | 1,668.94 | | 71,871.02 |
| 10/27/2022 | 10/27/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000044 | GJ | 368.16 | | 72,239.18 |
| 10/27/2022 | 10/27/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000059 | GJ | 436.81 | | 72,675.99 |
| 10/27/2022 | 10/27/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000060 | GJ | 469.79 | | 73,145.78 |
| 10/27/2022 | 10/27/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000040 | GJ | 538.35 | | 73,684.13 |
| 10/27/2022 | 10/27/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000016 | GJ | 578.80 | | 74,262.93 |
| 10/27/2022 | 10/27/2022 | | U/W Remittance | Allen | I-TITLE | 5050000003 | GJ | 152.40 | | 74,415.33 |
| 10/28/2022 | 10/28/2022 | | U/W Remittance | PLANO | I-TITLE | 5020000032 | GJ | 313.95 | | 74,729.28 |
| 10/28/2022 | 10/28/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000163 | GJ | 200.75 | | 74,930.03 |
| 10/28/2022 | 10/28/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000053 | GJ | 456.30 | | 75,386.33 |
| 10/28/2022 | 10/28/2022 | | U/W Remittance | MCKINNEY | I-TITLE | MTC-MKN-22-1142 | GJ | 460.68 | | 75,847.01 |
| 10/28/2022 | 10/28/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000150 | GJ | 469.73 | | 76,316.74 |
| 10/28/2022 | 10/28/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000064 | GJ | 547.52 | | 76,864.26 |
| 10/28/2022 | 10/28/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000068 | GJ | 576.69 | | 77,440.95 |
| 10/28/2022 | 10/28/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000164 | GJ | 631.03 | | 78,071.98 |
| 10/28/2022 | 10/28/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000030 | GJ | 671.75 | | 78,743.73 |
| 10/28/2022 | 10/28/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000054 | GJ | 356.70 | | 79,100.43 |
| 10/28/2022 | 10/28/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000053 | GJ | 510.32 | | 79,610.75 |
| 10/28/2022 | 10/28/2022 | | U/W Remittance | Allen | I-TITLE | 5050000013 | GJ | 108.00 | | 79,718.75 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/31/2022 | 10/31/2022 | | U/W Remittance | PLANO | I-TITLE | 5020000068 | GJ | 716.73 | | 80,435.48 |
| 10/31/2022 | 10/31/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000031 | GJ | 541.41 | | 80,976.89 |
| 10/31/2022 | 10/31/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000160 | GJ | 589.73 | | 81,566.62 |
| 10/31/2022 | 10/31/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000014 | GJ | 508.77 | | 82,075.39 |
| 10/31/2022 | 10/31/2022 | | U/W Remittance | Grapevine Interim | I-TITLE | 5040000022 | GJ | 529.50 | | 82,604.89 |
| 11/1/2022 | 11/1/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000107 | GJ | 311.20 | | 82,916.09 |
| 11/2/2022 | 11/2/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000024 | GJ | 545.65 | | 83,461.74 |
| 11/3/2022 | 11/3/2022 | | U/W Remittance | PLANO | I-TITLE | 5020000024 | GJ | 1,707.45 | | 85,169.19 |
| 11/4/2022 | 11/4/2022 | | U/W Remittance | PLANO | I-TITLE | 5020000051 | GJ | 367.64 | | 85,536.83 |
| 11/4/2022 | 11/4/2022 | | U/W Remittance | PLANO | I-TITLE | 5020000053 | GJ | 449.22 | | 85,986.05 |
| 11/4/2022 | 11/4/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000075 | GJ | 375.88 | | 86,361.93 |
| 11/4/2022 | 11/4/2022 | | U/W Remittance | Allen | I-TITLE | 5050000011 | GJ | 139.94 | | 86,501.87 |
| 11/7/2022 | 11/7/2022 | | U/W Remittance | PLANO | I-TITLE | 5020000063 | GJ | 429.52 | | 86,931.39 |
| 11/7/2022 | 11/7/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000023 | GJ | 641.85 | | 87,573.24 |
| 11/9/2022 | 11/9/2022 | | U/W Remittance | PLANO | I-TITLE | 5020000069 | GJ | 263.72 | | 87,836.96 |
| 11/9/2022 | 11/9/2022 | | U/W Remittance | PLANO | I-TITLE | 5020000035 | GJ | 336.08 | | 88,173.04 |
| 11/9/2022 | 11/9/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000042 | GJ | 485.34 | | 88,658.38 |
| 11/9/2022 | 11/9/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000079 | GJ | 565.21 | | 89,223.59 |
| 11/10/2022 | 11/10/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000077 | GJ | 354.02 | | 89,577.61 |
| 11/10/2022 | 11/10/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000084 | GJ | 432.83 | | 90,010.44 |
| 11/10/2022 | 11/10/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000035 | GJ | 507.43 | | 90,517.87 |
| 11/11/2022 | 11/11/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000115 | GJ | 329.55 | | 90,847.42 |
| 11/11/2022 | 11/11/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000052 | GJ | 486.71 | | 91,334.13 |
| 11/11/2022 | 11/11/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000048 | GJ | 501.72 | | 91,835.85 |
| 11/14/2022 | 11/14/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000189 | GJ | 131.10 | | 91,966.95 |
| 11/14/2022 | 11/14/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000050 | GJ | 455.13 | | 92,422.08 |
| 11/15/2022 | 11/15/2022 | | U/W Remittance | PLANO | I-TITLE | 5020000054 | GJ | 414.94 | | 92,837.02 |
| 11/15/2022 | 11/15/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000077 | GJ | 467.77 | | 93,304.79 |
| 11/16/2022 | 11/16/2022 | | U/W Remittance | PLANO | I-TITLE | 5020000045 | GJ | 390.32 | | 93,695.11 |
| 11/16/2022 | 11/16/2022 | | U/W Remittance | PLANO | I-TITLE | 5020000042 | GJ | 397.57 | | 94,092.68 |
| 11/16/2022 | 11/16/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000091 | GJ | 583.41 | | 94,676.09 |
| 11/16/2022 | 11/16/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000139 | GJ | 332.44 | | 95,008.53 |
| 11/16/2022 | 11/16/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000103 | GJ | 384.26 | | 95,392.79 |
| 11/16/2022 | 11/16/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000046 | GJ | 610.84 | | 96,003.63 |
| 11/16/2022 | 11/16/2022 | | U/W Remittance | Allen | I-TITLE | 5050000007 | GJ | 252.02 | | 96,255.65 |
| 11/17/2022 | 11/17/2022 | | U/W Remittance | PLANO | I-TITLE | 5020000033 | GJ | 267.15 | | 96,522.80 |
| 11/17/2022 | 11/17/2022 | | U/W Remittance | PLANO | I-TITLE | 5020000036 | GJ | 410.77 | | 96,933.57 |
| 11/17/2022 | 11/17/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000182 | GJ | 388.78 | | 97,322.35 |
| 11/17/2022 | 11/17/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000122 | GJ | 467.69 | | 97,790.04 |
| 11/17/2022 | 11/17/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000021 | GJ | 19,083.22 | | 116,873.26 |
| 11/17/2022 | 11/17/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000056 | GJ | 501.11 | | 117,374.37 |
| 11/18/2022 | 11/18/2022 | | U/W Remittance | PLANO | I-TITLE | 5020000043 | GJ | 393.89 | | 117,768.26 |
| 11/18/2022 | 11/18/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000204 | GJ | 251.25 | | 118,019.51 |
| 11/18/2022 | 11/18/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000183 | GJ | 320.62 | | 118,340.13 |
| 11/18/2022 | 11/18/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000057 | GJ | 591.19 | | 118,931.32 |
| 11/18/2022 | 11/18/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000010 | GJ | 392.21 | | 119,323.53 |
| 11/18/2022 | 11/18/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000097 | GJ | 499.32 | | 119,822.85 |
| 11/21/2022 | 11/21/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000067 | GJ | 481.26 | | 120,304.11 |
| 11/21/2022 | 11/21/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000095 | GJ | 483.42 | | 120,787.53 |
| 11/22/2022 | 11/22/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000188 | GJ | 290.04 | | 121,077.57 |
| 11/22/2022 | 11/22/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000149 | GJ | 462.10 | | 121,539.67 |
| 11/22/2022 | 11/22/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000076 | GJ | 384.12 | | 121,923.79 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/22/2022 | 11/22/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000072 | GJ | 601.55 | | 122,525.34 |
| 11/22/2022 | 11/22/2022 | | U/W Remittance | Allen | I-TITLE | 5050000008 | GJ | 235.11 | | 122,760.45 |
| 11/23/2022 | 11/23/2022 | | U/W Remittance | PLANO | I-TITLE | 5020000086 | GJ | 243.45 | | 123,003.90 |
| 11/23/2022 | 11/23/2022 | | U/W Remittance | PLANO | I-TITLE | 5020000060 | GJ | 382.34 | | 123,386.24 |
| 11/23/2022 | 11/23/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000186 | GJ | 249.68 | | 123,635.92 |
| 11/23/2022 | 11/23/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000113 | GJ | 429.72 | | 124,065.64 |
| 11/23/2022 | 11/23/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000116 | GJ | 433.17 | | 124,498.81 |
| 11/28/2022 | 11/28/2022 | | U/W Remittance | PLANO | I-TITLE | 5020000079 | GJ | 251.25 | | 124,750.06 |
| 11/28/2022 | 11/28/2022 | | U/W Remittance | PLANO | I-TITLE | 5020000073 | GJ | 364.17 | | 125,114.23 |
| 11/28/2022 | 11/28/2022 | | U/W Remittance | PLANO | I-TITLE | 5020000080 | GJ | 421.74 | | 125,535.97 |
| 11/28/2022 | 11/28/2022 | | U/W Remittance | PLANO | I-TITLE | 5020000066 | GJ | 456.07 | | 125,992.04 |
| 11/28/2022 | 11/28/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000065 | GJ | 651.57 | | 126,643.61 |
| 11/28/2022 | 11/28/2022 | | U/W Remittance | Allen | I-TITLE | 5050000009 | GJ | 390.40 | | 127,034.01 |
| 11/28/2022 | 11/28/2022 | | U/W Remittance | Allen | I-TITLE | 5050000016 | GJ | 589.81 | | 127,623.82 |
| 11/29/2022 | 11/29/2022 | | U/W Remittance | PLANO | I-TITLE | 5020000047 | GJ | 350.34 | | 127,974.16 |
| 11/29/2022 | 11/29/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000130 | GJ | 380.33 | | 128,354.49 |
| 11/29/2022 | 11/29/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000180 | GJ | 385.29 | | 128,739.78 |
| 11/29/2022 | 11/29/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000094 | GJ | 412.64 | | 129,152.42 |
| 11/29/2022 | 11/29/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000155 | GJ | 415.37 | | 129,567.79 |
| 11/29/2022 | 11/29/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000064 | GJ | 410.49 | | 129,978.28 |
| 11/29/2022 | 11/29/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000100 | GJ | 464.96 | | 130,443.24 |
| 11/30/2022 | 11/30/2022 | | U/W Remittance | PLANO | I-TITLE | 5020000034 | GJ | 313.40 | | 130,756.64 |
| 11/30/2022 | 11/30/2022 | | U/W Remittance | PLANO | I-TITLE | 5020000070 | GJ | 333.73 | | 131,090.37 |
| 11/30/2022 | 11/30/2022 | | U/W Remittance | PLANO | I-TITLE | 5020000038 | GJ | 402.38 | | 131,492.75 |
| 11/30/2022 | 11/30/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000095 | GJ | 402.77 | | 131,895.52 |
| 11/30/2022 | 11/30/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000181 | GJ | 425.83 | | 132,321.35 |
| 11/30/2022 | 11/30/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000093 | GJ | 446.85 | | 132,768.20 |
| 11/30/2022 | 11/30/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000101 | GJ | 480.58 | | 133,248.78 |
| 11/30/2022 | 11/30/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000110 | GJ | 500.11 | | 133,748.89 |
| 11/30/2022 | 11/30/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000156 | GJ | 526.09 | | 134,274.98 |
| 11/30/2022 | 11/30/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000127 | GJ | 544.33 | | 134,819.31 |
| 11/30/2022 | 11/30/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000174 | GJ | 574.59 | | 135,393.90 |
| 11/30/2022 | 11/30/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000161 | GJ | 609.52 | | 136,003.42 |
| 11/30/2022 | 11/30/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000115 | GJ | 433.07 | | 136,436.49 |
| 11/30/2022 | 11/30/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000066 | GJ | 495.12 | | 136,931.61 |
| 12/1/2022 | 12/1/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000108 | GJ | 430.09 | | 137,361.70 |
| 12/2/2022 | 12/2/2022 | | U/W Remittance | PLANO | I-TITLE | 5020000055 | GJ | 422.99 | | 137,784.69 |
| 12/2/2022 | 12/2/2022 | | U/W Remittance | PLANO | I-TITLE | 5020000077 | GJ | 440.84 | | 138,225.53 |
| 12/2/2022 | 12/2/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000159 | GJ | 563.12 | | 138,788.65 |
| 12/2/2022 | 12/2/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000208 | GJ | 569.79 | | 139,358.44 |
| 12/2/2022 | 12/2/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000097 | GJ | 637.84 | | 139,996.28 |
| 12/5/2022 | 12/5/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000065 | GJ | 408.48 | | 140,404.76 |
| 12/6/2022 | 12/6/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000099 | GJ | 465.80 | | 140,870.56 |
| 12/6/2022 | 12/6/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000062 | GJ | 605.51 | | 141,476.07 |
| 12/7/2022 | 12/7/2022 | | U/W Remittance | PLANO | I-TITLE | 5020000100 | GJ | 274.03 | | 141,750.10 |
| 12/7/2022 | 12/7/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000222 | GJ | 431.10 | | 142,181.20 |
| 12/7/2022 | 12/7/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000070 | GJ | 447.84 | | 142,629.04 |
| 12/8/2022 | 12/8/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000102 | GJ | 422.70 | | 143,051.74 |
| 12/8/2022 | 12/8/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000098 | GJ | 639.53 | | 143,691.27 |
| 12/9/2022 | 12/9/2022 | | U/W Remittance | PLANO | I-TITLE | 5020000027 | GJ | 352.58 | | 144,043.85 |
| 12/9/2022 | 12/9/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000190 | GJ | 413.95 | | 144,457.80 |
| 12/9/2022 | 12/9/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000103 | GJ | 417.54 | | 144,875.34 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/9/2022 | 12/9/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000151 | GJ | 426.68 | | 145,302.02 |
| 12/12/2022 | 12/12/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000209 | GJ | 422.23 | | 145,724.25 |
| 12/12/2022 | 12/12/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000207 | GJ | 433.54 | | 146,157.79 |
| 12/13/2022 | 12/13/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000061 | GJ | 446.52 | | 146,604.31 |
| 12/14/2022 | 12/14/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000216 | GJ | 475.82 | | 147,080.13 |
| 12/14/2022 | 12/14/2022 | | U/W Remittance | Allen | I-TITLE | 5050000022 | GJ | 212.50 | | 147,292.63 |
| 12/15/2022 | 12/15/2022 | | U/W Remittance | PLANO | I-TITLE | 5020000072 | GJ | 466.82 | | 147,759.45 |
| 12/15/2022 | 12/15/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000102 | GJ | 364.77 | | 148,124.22 |
| 12/15/2022 | 12/15/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000019 | GJ | 369.00 | | 148,493.22 |
| 12/15/2022 | 12/15/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000051 | GJ | 505.36 | | 148,998.58 |
| 12/16/2022 | 12/16/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000224 | GJ | 359.93 | | 149,358.51 |
| 12/16/2022 | 12/16/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000052 | GJ | 447.72 | | 149,806.23 |
| 12/16/2022 | 12/16/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000162 | GJ | 450.00 | | 150,256.23 |
| 12/16/2022 | 12/16/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000157 | GJ | 517.78 | | 150,774.01 |
| 12/16/2022 | 12/16/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000129 | GJ | 522.59 | | 151,296.60 |
| 12/16/2022 | 12/16/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000138 | GJ | 478.57 | | 151,775.17 |
| 12/16/2022 | 12/16/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000136 | GJ | 528.26 | | 152,303.43 |
| 12/16/2022 | 12/16/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000080 | GJ | 569.42 | | 152,872.85 |
| 12/19/2022 | 12/19/2022 | | U/W Remittance | PLANO | I-TITLE | 5020000118 | GJ | 131.04 | | 153,003.89 |
| 12/19/2022 | 12/19/2022 | | U/W Remittance | PLANO | I-TITLE | 5020000037 | GJ | 364.05 | | 153,367.94 |
| 12/19/2022 | 12/19/2022 | | U/W Remittance | PLANO | I-TITLE | 5020000052 | GJ | 451.78 | | 153,819.72 |
| 12/19/2022 | 12/19/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000217 | GJ | 673.91 | | 154,493.63 |
| 12/19/2022 | 12/19/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000089 | GJ | 378.27 | | 154,871.90 |
| 12/19/2022 | 12/19/2022 | | U/W Remittance | Allen | I-TITLE | 5050000023 | GJ | 179.23 | | 155,051.13 |
| 12/20/2022 | 12/20/2022 | | U/W Remittance | PLANO | I-TITLE | 5020000085 | GJ | 49.20 | | 155,100.33 |
| 12/20/2022 | 12/20/2022 | | U/W Remittance | PLANO | I-TITLE | 5020000087 | GJ | 98.40 | | 155,198.73 |
| 12/20/2022 | 12/20/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000118 | GJ | 378.09 | | 155,576.82 |
| 12/20/2022 | 12/20/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000149 | GJ | 387.74 | | 155,964.56 |
| 12/20/2022 | 12/20/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000144 | GJ | 461.70 | | 156,426.26 |
| 12/20/2022 | 12/20/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000082 | GJ | 606.43 | | 157,032.69 |
| 12/21/2022 | 12/21/2022 | | U/W Remittance | PLANO | I-TITLE | 5020000114 | GJ | 167.55 | | 157,200.24 |
| 12/21/2022 | 12/21/2022 | | U/W Remittance | PLANO | I-TITLE | 5020000101 | GJ | 372.97 | | 157,573.21 |
| 12/21/2022 | 12/21/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000143 | GJ | 717.92 | | 158,291.13 |
| 12/21/2022 | 12/21/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000013 | GJ | 464.96 | | 158,756.09 |
| 12/21/2022 | 12/21/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000083 | GJ | 516.21 | | 159,272.30 |
| 12/22/2022 | 12/22/2022 | | U/W Remittance | PLANO | I-TITLE | 5020000031 | GJ | 373.38 | | 159,645.68 |
| 12/22/2022 | 12/22/2022 | | U/W Remittance | PLANO | I-TITLE | 5020000108 | GJ | 382.42 | | 160,028.10 |
| 12/22/2022 | 12/22/2022 | | U/W Remittance | PLANO | I-TITLE | 5020000059 | GJ | 389.15 | | 160,417.25 |
| 12/22/2022 | 12/22/2022 | | U/W Remittance | PLANO | I-TITLE | 5020000102 | GJ | 390.97 | | 160,808.22 |
| 12/22/2022 | 12/22/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000082 | GJ | 473.74 | | 161,281.96 |
| 12/22/2022 | 12/22/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000158 | GJ | 567.27 | | 161,849.23 |
| 12/22/2022 | 12/22/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000124 | GJ | 581.29 | | 162,430.52 |
| 12/22/2022 | 12/22/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000109 | GJ | 478.85 | | 162,909.37 |
| 12/23/2022 | 12/23/2022 | | U/W Remittance | Allen | I-TITLE | 5050000018 | GJ | 186.75 | | 163,096.12 |
| 12/27/2022 | 12/27/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000151 | GJ | 399.66 | | 163,495.78 |
| 12/27/2022 | 12/27/2022 | | U/W Remittance | Allen | I-TITLE | 5050000024 | GJ | 178.63 | | 163,674.41 |
| 12/27/2022 | 12/27/2022 | | U/W Remittance | Allen | I-TITLE | 5050000006 | GJ | 265.64 | | 163,940.05 |
| 12/28/2022 | 12/28/2022 | | U/W Remittance | PLANO | I-TITLE | 5020000112 | GJ | 306.35 | | 164,246.40 |
| 12/28/2022 | 12/28/2022 | | U/W Remittance | PLANO | I-TITLE | 5020000058 | GJ | 394.91 | | 164,641.31 |
| 12/28/2022 | 12/28/2022 | | U/W Remittance | PLANO | I-TITLE | 5020000041 | GJ | 397.34 | | 165,038.65 |
| 12/28/2022 | 12/28/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000009 | GJ | 334.00 | | 165,372.65 |
| 12/28/2022 | 12/28/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000044 | GJ | 373.33 | | 165,745.98 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/28/2022 | 12/28/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000048 | GJ | 424.83 | | 166,170.81 |
| 12/28/2022 | 12/28/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000058 | GJ | 636.11 | | 166,806.92 |
| 12/28/2022 | 12/28/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000148 | GJ | 349.96 | | 167,156.88 |
| 12/28/2022 | 12/28/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000067 | GJ | 374.76 | | 167,531.64 |
| 12/28/2022 | 12/28/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000068 | GJ | 419.36 | | 167,951.00 |
| 12/28/2022 | 12/28/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000081 | GJ | 641.37 | | 168,592.37 |
| 12/29/2022 | 12/29/2022 | | U/W Remittance | PLANO | I-TITLE | 5020000116 | GJ | 359.75 | | 168,952.12 |
| 12/29/2022 | 12/29/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000047 | GJ | 395.21 | | 169,347.33 |
| 12/29/2022 | 12/29/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000105 | GJ | 451.17 | | 169,798.50 |
| 12/29/2022 | 12/29/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000231 | GJ | 466.36 | | 170,264.86 |
| 12/29/2022 | 12/29/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000043 | GJ | 543.94 | | 170,808.80 |
| 12/29/2022 | 12/29/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000109 | GJ | 711.60 | | 171,520.40 |
| 12/30/2022 | 12/30/2022 | | U/W Remittance | PLANO | I-TITLE | 5020000117 | GJ | 198.30 | | 171,718.70 |
| 12/30/2022 | 12/30/2022 | | U/W Remittance | PLANO | I-TITLE | 5020000113 | GJ | 406.98 | | 172,125.68 |
| 12/30/2022 | 12/30/2022 | | U/W Remittance | PLANO | I-TITLE | 5020000044 | GJ | 409.50 | | 172,535.18 |
| 12/30/2022 | 12/30/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000219 | GJ | 348.61 | | 172,883.79 |
| 12/30/2022 | 12/30/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000192 | GJ | 416.76 | | 173,300.55 |
| 12/30/2022 | 12/30/2022 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000123 | GJ | 684.16 | | 173,984.71 |
| 12/30/2022 | 12/30/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000105 | GJ | 304.23 | | 174,288.94 |
| 12/30/2022 | 12/30/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000094 | GJ | 335.97 | | 174,624.91 |
| 12/30/2022 | 12/30/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000152 | GJ | 379.47 | | 175,004.38 |
| 12/30/2022 | 12/30/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000074 | GJ | 400.90 | | 175,405.28 |
| 12/30/2022 | 12/30/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000049 | GJ | 455.40 | | 175,860.68 |
| 12/30/2022 | 12/30/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000154 | GJ | 460.32 | | 176,321.00 |
| 12/30/2022 | 12/30/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000146 | GJ | 523.29 | | 176,844.29 |
| 12/30/2022 | 12/30/2022 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000098 | GJ | 550.74 | | 177,395.03 |
| 1/1/2023 | 1/1/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000096 | GJ | 93.15 | | 177,488.18 |
| 1/3/2023 | 1/3/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000111 | GJ | 831.11 | | 178,319.29 |
| 1/3/2023 | 1/3/2023 | | U/W Remittance | Allen | I-TITLE | 5050000033 | GJ | 76.07 | | 178,395.36 |
| 1/4/2023 | 1/4/2023 | | U/W Remittance | Allen | I-TITLE | 5050000030 | GJ | 352.01 | | 178,747.37 |
| 1/5/2023 | 1/5/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000121 | GJ | 463.05 | | 179,210.42 |
| 1/5/2023 | 1/5/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000193 | GJ | 168.30 | | 179,378.72 |
| 1/5/2023 | 1/5/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000100 | GJ | 527.04 | | 179,905.76 |
| 1/5/2023 | 1/5/2023 | | U/W Remittance | Allen | I-TITLE | 5050000031 | GJ | 472.64 | | 180,378.40 |
| 1/6/2023 | 1/6/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000107 | GJ | 324.13 | | 180,702.53 |
| 1/6/2023 | 1/6/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000115 | GJ | 416.58 | | 181,119.11 |
| 1/6/2023 | 1/6/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000132 | GJ | 514.85 | | 181,633.96 |
| 1/9/2023 | 1/9/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000091 | GJ | 520.88 | | 182,154.84 |
| 1/11/2023 | 1/11/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000130 | GJ | 419.12 | | 182,573.96 |
| 1/12/2023 | 1/12/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000110 | GJ | 590.62 | | 183,164.58 |
| 1/12/2023 | 1/12/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000038 | GJ | 402.90 | | 183,567.48 |
| 1/12/2023 | 1/12/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000218 | GJ | 421.35 | | 183,988.83 |
| 1/12/2023 | 1/12/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000034 | GJ | 450.93 | | 184,439.76 |
| 1/13/2023 | 1/13/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000210 | GJ | 356.40 | | 184,796.16 |
| 1/13/2023 | 1/13/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000107 | GJ | 392.04 | | 185,188.20 |
| 1/13/2023 | 1/13/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000039 | GJ | 446.49 | | 185,634.69 |
| 1/13/2023 | 1/13/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000121 | GJ | 551.51 | | 186,186.20 |
| 1/13/2023 | 1/13/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000135 | GJ | 593.08 | | 186,779.28 |
| 1/13/2023 | 1/13/2023 | | U/W Remittance | Allen | I-TITLE | 5050000026 | GJ | 360.22 | | 187,139.50 |
| 1/17/2023 | 1/17/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000062 | GJ | 304.65 | | 187,444.15 |
| 1/17/2023 | 1/17/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000244 | GJ | 145.32 | | 187,589.47 |
| 1/17/2023 | 1/17/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000147 | GJ | 315.52 | | 187,904.99 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/17/2023 | 1/17/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000111 | GJ | 487.14 | | 188,392.13 |
| 1/17/2023 | 1/17/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000260 | GJ | 508.20 | | 188,900.33 |
| 1/17/2023 | 1/17/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000157 | GJ | 460.59 | | 189,360.92 |
| 1/17/2023 | 1/17/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000132 | GJ | 512.06 | | 189,872.98 |
| 1/19/2023 | 1/19/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000227 | GJ | 216.94 | | 190,089.92 |
| 1/19/2023 | 1/19/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000069 | GJ | 557.27 | | 190,647.19 |
| 1/20/2023 | 1/20/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000131 | GJ | 396.90 | | 191,044.09 |
| 1/20/2023 | 1/20/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000148 | GJ | 262.68 | | 191,306.77 |
| 1/20/2023 | 1/20/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000050 | GJ | 392.23 | | 191,699.00 |
| 1/20/2023 | 1/20/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000241 | GJ | 420.13 | | 192,119.13 |
| 1/20/2023 | 1/20/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000062 | GJ | 570.41 | | 192,689.54 |
| 1/23/2023 | 1/23/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000084 | GJ | 273.70 | | 192,963.24 |
| 1/23/2023 | 1/23/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000269 | GJ | 385.12 | | 193,348.36 |
| 1/23/2023 | 1/23/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000071 | GJ | 712.36 | | 194,060.72 |
| 1/24/2023 | 1/24/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000057 | GJ | 337.06 | | 194,397.78 |
| 1/24/2023 | 1/24/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000076 | GJ | 421.37 | | 194,819.15 |
| 1/24/2023 | 1/24/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000242 | GJ | 351.66 | | 195,170.81 |
| 1/24/2023 | 1/24/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000165 | GJ | 350.51 | | 195,521.32 |
| 1/24/2023 | 1/24/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000159 | GJ | 510.71 | | 196,032.03 |
| 1/24/2023 | 1/24/2023 | | U/W Remittance | Allen | I-TITLE | 5050000034 | GJ | 361.49 | | 196,393.52 |
| 1/25/2023 | 1/25/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000088 | GJ | 173.86 | | 196,567.38 |
| 1/25/2023 | 1/25/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000127 | GJ | 405.85 | | 196,973.23 |
| 1/25/2023 | 1/25/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000104 | GJ | 736.48 | | 197,709.71 |
| 1/25/2023 | 1/25/2023 | | U/W Remittance | Grapevine Interim | I-TITLE | 5040000035 | GJ | 7,493.06 | | 205,202.77 |
| 1/26/2023 | 1/26/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000259 | GJ | 392.21 | | 205,594.98 |
| 1/26/2023 | 1/26/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000198 | GJ | 407.56 | | 206,002.54 |
| 1/26/2023 | 1/26/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000045 | GJ | 434.95 | | 206,437.49 |
| 1/26/2023 | 1/26/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000134 | GJ | 551.18 | | 206,988.67 |
| 1/27/2023 | 1/27/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000142 | GJ | 247.28 | | 207,235.95 |
| 1/27/2023 | 1/27/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000123 | GJ | 464.32 | | 207,700.27 |
| 1/27/2023 | 1/27/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000248 | GJ | 366.53 | | 208,066.80 |
| 1/27/2023 | 1/27/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000175 | GJ | 400.52 | | 208,467.32 |
| 1/27/2023 | 1/27/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000049 | GJ | 445.49 | | 208,912.81 |
| 1/27/2023 | 1/27/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000247 | GJ | 451.52 | | 209,364.33 |
| 1/27/2023 | 1/27/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000117 | GJ | 431.62 | | 209,795.95 |
| 1/27/2023 | 1/27/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000213 | GJ | 463.91 | | 210,259.86 |
| 1/27/2023 | 1/27/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000078 | GJ | 611.21 | | 210,871.07 |
| 1/27/2023 | 1/27/2023 | | U/W Remittance | Allen | I-TITLE | 5050000041 | GJ | 1,939.69 | | 212,810.76 |
| 1/30/2023 | 1/30/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000237 | GJ | 366.53 | | 213,177.29 |
| 1/30/2023 | 1/30/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000245 | GJ | 646.59 | | 213,823.88 |
| 1/31/2023 | 1/31/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000258 | GJ | 420.62 | | 214,244.50 |
| 1/31/2023 | 1/31/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000085 | GJ | 438.59 | | 214,683.09 |
| 1/31/2023 | 1/31/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000088 | GJ | 636.73 | | 215,319.82 |
| 2/2/2023 | 2/2/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000135 | GJ | 286.12 | | 215,605.94 |
| 2/2/2023 | 2/2/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000078 | GJ | 399.34 | | 216,005.28 |
| 2/3/2023 | 2/3/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000136 | GJ | 441.53 | | 216,446.81 |
| 2/3/2023 | 2/3/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000122 | GJ | 497.02 | | 216,943.83 |
| 2/3/2023 | 2/3/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000262 | GJ | 521.45 | | 217,465.28 |
| 2/6/2023 | 2/6/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000119 | GJ | 678.15 | | 218,143.43 |
| 2/6/2023 | 2/6/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000104 | GJ | 592.48 | | 218,735.91 |
| 2/8/2023 | 2/8/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000268 | GJ | 144.60 | | 218,880.51 |
| 2/8/2023 | 2/8/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000214 | GJ | 463.27 | | 219,343.78 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/9/2023 | 2/9/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000106 | GJ | 439.36 | | 219,783.14 |
| 2/9/2023 | 2/9/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000245 | GJ | 332.92 | | 220,116.06 |
| 2/9/2023 | 2/9/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000155 | GJ | 405.85 | | 220,521.91 |
| 2/10/2023 | 2/10/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000141 | GJ | 406.79 | | 220,928.70 |
| 2/10/2023 | 2/10/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000165 | GJ | 410.72 | | 221,339.42 |
| 2/10/2023 | 2/10/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000040 | GJ | 419.46 | | 221,758.88 |
| 2/10/2023 | 2/10/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000229 | GJ | 435.03 | | 222,193.91 |
| 2/10/2023 | 2/10/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000059 | GJ | 632.59 | | 222,826.50 |
| 2/10/2023 | 2/10/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000141 | GJ | 372.77 | | 223,199.27 |
| 2/10/2023 | 2/10/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000085 | GJ | 389.10 | | 223,588.37 |
| 2/13/2023 | 2/13/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000116 | GJ | 577.68 | | 224,166.05 |
| 2/13/2023 | 2/13/2023 | | U/W Remittance | Allen | I-TITLE | 5050000050 | GJ | 93.06 | | 224,259.11 |
| 2/14/2023 | 2/14/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000132 | GJ | 440.14 | | 224,699.25 |
| 2/14/2023 | 2/14/2023 | | U/W Remittance | Allen | I-TITLE | 5050000078 | GJ | 573.76 | | 225,273.01 |
| 2/15/2023 | 2/15/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000080 | GJ | 414.97 | | 225,687.98 |
| 2/15/2023 | 2/15/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000227 | GJ | 401.35 | | 226,089.33 |
| 2/15/2023 | 2/15/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000236 | GJ | 567.54 | | 226,656.87 |
| 2/15/2023 | 2/15/2023 | | U/W Remittance | Grapevine Interim | I-TITLE | 5040000068 | GJ | 2,997.36 | | 229,654.23 |
| 2/15/2023 | 2/15/2023 | | U/W Remittance | Allen | I-TITLE | 5050000039 | GJ | 243.57 | | 229,897.80 |
| 2/15/2023 | 2/15/2023 | | U/W Remittance | Allen | I-TITLE | 5050000037 | GJ | 275.04 | | 230,172.84 |
| 2/16/2023 | 2/16/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000270 | GJ | 419.12 | | 230,591.96 |
| 2/16/2023 | 2/16/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000242 | GJ | 527.21 | | 231,119.17 |
| 2/16/2023 | 2/16/2023 | | U/W Remittance | Allen | I-TITLE | 5050000035 | GJ | 423.71 | | 231,542.88 |
| 2/16/2023 | 2/16/2023 | | U/W Remittance | Allen | I-TITLE | 5050000054 | GJ | 500.25 | | 232,043.13 |
| 2/16/2023 | 2/16/2023 | | U/W Remittance | Allen | I-TITLE | 5050000048 | GJ | 503.40 | | 232,546.53 |
| 2/17/2023 | 2/17/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000016 | GJ | 342.15 | | 232,888.68 |
| 2/17/2023 | 2/17/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000151 | GJ | 506.51 | | 233,395.19 |
| 2/17/2023 | 2/17/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000234 | GJ | 385.29 | | 233,780.48 |
| 2/17/2023 | 2/17/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000083 | GJ | 505.93 | | 234,286.41 |
| 2/17/2023 | 2/17/2023 | | U/W Remittance | Allen | I-TITLE | 5050000052 | GJ | 1,234.24 | | 235,520.65 |
| 2/21/2023 | 2/21/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000239 | GJ | 389.85 | | 235,910.50 |
| 2/21/2023 | 2/21/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000046 | GJ | 419.56 | | 236,330.06 |
| 2/21/2023 | 2/21/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000185 | GJ | 424.10 | | 236,754.16 |
| 2/21/2023 | 2/21/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000226 | GJ | 462.22 | | 237,216.38 |
| 2/21/2023 | 2/21/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000121 | GJ | 474.54 | | 237,690.92 |
| 2/21/2023 | 2/21/2023 | | U/W Remittance | Allen | I-TITLE | 5050000086 | GJ | 351.01 | | 238,041.93 |
| 2/21/2023 | 2/21/2023 | | U/W Remittance | Allen | I-TITLE | 5050000040 | GJ | 531.29 | | 238,573.22 |
| 2/22/2023 | 2/22/2023 | | U/W Remittance | Allen | I-TITLE | 5050000038 | GJ | 330.16 | | 238,903.38 |
| 2/22/2023 | 2/22/2023 | | U/W Remittance | Allen | I-TITLE | 5050000044 | GJ | 637.27 | | 239,540.65 |
| 2/23/2023 | 2/23/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000244 | GJ | 356.22 | | 239,896.87 |
| 2/23/2023 | 2/23/2023 | | U/W Remittance | Allen | I-TITLE | 5050000065 | GJ | 52.95 | | 239,949.82 |
| 2/24/2023 | 2/24/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000153 | GJ | 544.30 | | 240,494.12 |
| 2/24/2023 | 2/24/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000264 | GJ | 446.18 | | 240,940.30 |
| 2/24/2023 | 2/24/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000254 | GJ | 451.33 | | 241,391.63 |
| 2/24/2023 | 2/24/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000191 | GJ | 575.48 | | 241,967.11 |
| 2/24/2023 | 2/24/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000066 | GJ | 586.81 | | 242,553.92 |
| 2/24/2023 | 2/24/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000092 | GJ | 369.23 | | 242,923.15 |
| 2/24/2023 | 2/24/2023 | | U/W Remittance | Allen | I-TITLE | 5050000080 | GJ | 221.22 | | 243,144.37 |
| 2/24/2023 | 2/24/2023 | | U/W Remittance | Allen | I-TITLE | 5050000064 | GJ | 325.35 | | 243,469.72 |
| 2/24/2023 | 2/24/2023 | | U/W Remittance | Allen | I-TITLE | 5050000066 | GJ | 458.09 | | 243,927.81 |
| 2/24/2023 | 2/24/2023 | | U/W Remittance | Pilot Point | I-TITLE | 5060000001 | GJ | 453.53 | | 244,381.34 |
| 2/27/2023 | 2/27/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000134 | GJ | 286.80 | | 244,668.14 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/27/2023 | 2/27/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000162 | GJ | 491.68 | | 245,159.82 |
| 2/27/2023 | 2/27/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000172 | GJ | 512.25 | | 245,672.07 |
| 2/27/2023 | 2/27/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000238 | GJ | 515.07 | | 246,187.14 |
| 2/27/2023 | 2/27/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000253 | GJ | 361.16 | | 246,548.30 |
| 2/27/2023 | 2/27/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000228 | GJ | 405.39 | | 246,953.69 |
| 2/27/2023 | 2/27/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000106 | GJ | 515.28 | | 247,468.97 |
| 2/27/2023 | 2/27/2023 | | U/W Remittance | Allen | I-TITLE | 5050000082 | GJ | 205.12 | | 247,674.09 |
| 2/27/2023 | 2/27/2023 | | U/W Remittance | Allen | I-TITLE | 5050000053 | GJ | 247.28 | | 247,921.37 |
| 2/27/2023 | 2/27/2023 | | U/W Remittance | Allen | I-TITLE | 5050000049 | GJ | 260.47 | | 248,181.84 |
| 2/28/2023 | 2/28/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000163 | GJ | 373.97 | | 248,555.81 |
| 2/28/2023 | 2/28/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000287 | GJ | 223.95 | | 248,779.76 |
| 2/28/2023 | 2/28/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000240 | GJ | 343.96 | | 249,123.72 |
| 2/28/2023 | 2/28/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000246 | GJ | 404.67 | | 249,528.39 |
| 2/28/2023 | 2/28/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000061 | GJ | 529.14 | | 250,057.53 |
| 2/28/2023 | 2/28/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000267 | GJ | 357.19 | | 250,414.72 |
| 2/28/2023 | 2/28/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000243 | GJ | 514.94 | | 250,929.66 |
| 2/28/2023 | 2/28/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000140 | GJ | 572.91 | | 251,502.57 |
| 2/28/2023 | 2/28/2023 | | U/W Remittance | Allen | I-TITLE | 5050000077 | GJ | 440.75 | | 251,943.32 |
| 2/28/2023 | 2/28/2023 | | U/W Remittance | Allen | I-TITLE | 5050000087 | GJ | 697.88 | | 252,641.20 |
| 2/28/2023 | 2/28/2023 | | U/W Remittance | Allen | I-TITLE | 5050000051 | GJ | 705.75 | | 253,346.95 |
| 2/28/2023 | 2/28/2023 | | MTC - DAL Accrue Files not Funded | Grapevine HMH | I-TITLE | 5030000135 | GJ | 459.45 | | 253,806.40 |
| 2/28/2023 | 2/28/2023 | | MTC - DAL Accrue Files not Funded | Allen | I-TITLE | 5050000061 | GJ | 538.37 | | 254,344.77 |
| 3/1/2023 | 3/1/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000155 | GJ | 473.62 | | 254,818.39 |
| 3/1/2023 | 3/1/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000135 | GJ | 459.45 | | 255,277.84 |
| 3/1/2023 | 3/1/2023 | | U/W Remittance | Allen | I-TITLE | 5050000043 | GJ | 56.70 | | 255,334.54 |
| 3/1/2023 | 3/1/2023 | | U/W Remittance | Allen | I-TITLE | 5050000042 | GJ | 219.42 | | 255,553.96 |
| 3/1/2023 | 3/1/2023 | | U/W Remittance | Allen | I-TITLE | 5050000047 | GJ | 366.27 | | 255,920.23 |
| 3/1/2023 | 3/1/2023 | | U/W Remittance | Allen | I-TITLE | 5050000061 | GJ | 542.12 | | 256,462.35 |
| 3/1/2023 | 3/1/2023 | Reversed - | Reversed -- MTC - DAL Accrue Files not Funded | Grapevine HMH | I-TITLE | 5030000135 | GJ | | 459.45 | 256,002.90 |
| 3/1/2023 | 3/1/2023 | Reversed - | Reversed -- MTC - DAL Accrue Files not Funded | Allen | I-TITLE | 5050000061 | GJ | | 538.37 | 255,464.53 |
| 3/2/2023 | 3/2/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000249 | GJ | 340.90 | | 255,805.43 |
| 3/3/2023 | 3/3/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000265 | GJ | 408.38 | | 256,213.81 |
| 3/3/2023 | 3/3/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000266 | GJ | 487.14 | | 256,700.95 |
| 3/3/2023 | 3/3/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000238 | GJ | 342.45 | | 257,043.40 |
| 3/3/2023 | 3/3/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000255 | GJ | 396.40 | | 257,439.80 |
| 3/3/2023 | 3/3/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000256 | GJ | 396.44 | | 257,836.24 |
| 3/3/2023 | 3/3/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000123 | GJ | 527.39 | | 258,363.63 |
| 3/3/2023 | 3/3/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000122 | GJ | 537.54 | | 258,901.17 |
| 3/6/2023 | 3/6/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000252 | GJ | 350.51 | | 259,251.68 |
| 3/6/2023 | 3/6/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000232 | GJ | 504.29 | | 259,755.97 |
| 3/6/2023 | 3/6/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000128 | GJ | 522.36 | | 260,278.33 |
| 3/6/2023 | 3/6/2023 | | U/W Remittance | Allen | I-TITLE | 5050000079 | GJ | 363.61 | | 260,641.94 |
| 3/6/2023 | 3/6/2023 | | U/W Remittance | Allen | I-TITLE | 5050000076 | GJ | 384.87 | | 261,026.81 |
| 3/7/2023 | 3/7/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000177 | GJ | 203.21 | | 261,230.02 |
| 3/7/2023 | 3/7/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000158 | GJ | 372.44 | | 261,602.46 |
| 3/7/2023 | 3/7/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000276 | GJ | 164.12 | | 261,766.58 |
| 3/7/2023 | 3/7/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000296 | GJ | 365.84 | | 262,132.42 |
| 3/7/2023 | 3/7/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000117 | GJ | 556.75 | | 262,689.17 |
| 3/7/2023 | 3/7/2023 | | U/W Remittance | Allen | I-TITLE | 5050000074-A | GJ | 33.75 | | 262,722.92 |
| 3/7/2023 | 3/7/2023 | | U/W Remittance | Allen | I-TITLE | 5050000083 | GJ | 657.85 | | 263,380.77 |
| 3/7/2023 | 3/7/2023 | | U/W Remittance | Allen | I-TITLE | 5050000074 | GJ | 979.29 | | 264,360.06 |

STARREX000044.xlsx
General Ledger report (14)

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/8/2023 | 3/8/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000248 | GJ | 473.93 | | 264,833.99 |
| 3/8/2023 | 3/8/2023 | | U/W Remittance | Allen | I-TITLE | 5050000068 | GJ | 385.60 | | 265,219.59 |
| 3/8/2023 | 3/8/2023 | | U/W Remittance | Pilot Point | I-TITLE | 5060000003 | GJ | 64.20 | | 265,283.79 |
| 3/9/2023 | 3/9/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000281 | GJ | 370.95 | | 265,654.74 |
| 3/9/2023 | 3/9/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000253 | GJ | 371.35 | | 266,026.09 |
| 3/9/2023 | 3/9/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000140 | GJ | 618.65 | | 266,644.74 |
| 3/9/2023 | 3/9/2023 | | U/W Remittance | Rockwall | I-TITLE | 5070000014 | GJ | 552.04 | | 267,196.78 |
| 3/10/2023 | 3/10/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000178 | GJ | 510.29 | | 267,707.07 |
| 3/10/2023 | 3/10/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000120 | GJ | 528.59 | | 268,235.66 |
| 3/10/2023 | 3/10/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000239 | GJ | 337.57 | | 268,573.23 |
| 3/10/2023 | 3/10/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000137 | GJ | 362.46 | | 268,935.69 |
| 3/10/2023 | 3/10/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000158 | GJ | 520.38 | | 269,456.07 |
| 3/10/2023 | 3/10/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000231 | GJ | 524.41 | | 269,980.48 |
| 3/10/2023 | 3/10/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000124 | GJ | 548.53 | | 270,529.01 |
| 3/10/2023 | 3/10/2023 | | U/W Remittance | Allen | I-TITLE | 5050000021 | GJ | 219.23 | | 270,748.24 |
| 3/10/2023 | 3/10/2023 | | U/W Remittance | Allen | I-TITLE | 5050000081 | GJ | 869.23 | | 271,617.47 |
| 3/10/2023 | 3/10/2023 | | U/W Remittance | Pilot Point | I-TITLE | 5060000011 | GJ | 1,133.84 | | 272,751.31 |
| 3/10/2023 | 3/10/2023 | | U/W Remittance | Rockwall | I-TITLE | 5070000003 | GJ | 200.14 | | 272,951.45 |
| 3/10/2023 | 3/10/2023 | | U/W Remittance | Grand Prairie | I-TITLE | 5080000008 | GJ | 405.60 | | 273,357.05 |
| 3/13/2023 | 3/13/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000282 | GJ | 435.24 | | 273,792.29 |
| 3/13/2023 | 3/13/2023 | | U/W Remittance | Rockwall | I-TITLE | 5070000012 | GJ | 66.30 | | 273,858.59 |
| 3/13/2023 | 3/13/2023 | | U/W Remittance | Rockwall | I-TITLE | 5070000001 | GJ | 378.73 | | 274,237.32 |
| 3/13/2023 | 3/13/2023 | | U/W Remittance | Rockwall | I-TITLE | 5070000011 | GJ | 506.74 | | 274,744.06 |
| 3/14/2023 | 3/14/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000145 | GJ | 515.20 | | 275,259.26 |
| 3/14/2023 | 3/14/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000275 | GJ | 4,343.07 | | 279,602.33 |
| 3/14/2023 | 3/14/2023 | | U/W Remittance | Pilot Point | I-TITLE | 5060000005 | GJ | 233.85 | | 279,836.18 |
| 3/14/2023 | 3/14/2023 | | U/W Remittance | Pilot Point | I-TITLE | 5060000004 | GJ | 413.80 | | 280,249.98 |
| 3/14/2023 | 3/14/2023 | | U/W Remittance | Rockwall | I-TITLE | 5070000007 | GJ | 551.17 | | 280,801.15 |
| 3/15/2023 | 3/15/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000133 | GJ | 143.55 | | 280,944.70 |
| 3/15/2023 | 3/15/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000290 | GJ | 231.36 | | 281,176.06 |
| 3/15/2023 | 3/15/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000127 | GJ | 369.23 | | 281,545.29 |
| 3/16/2023 | 3/16/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000128 | GJ | 303.09 | | 281,848.38 |
| 3/16/2023 | 3/16/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000166 | GJ | 437.72 | | 282,286.10 |
| 3/16/2023 | 3/16/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000159 | GJ | 522.26 | | 282,808.36 |
| 3/16/2023 | 3/16/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000259 | GJ | 345.17 | | 283,153.53 |
| 3/17/2023 | 3/17/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000181 | GJ | 410.32 | | 283,563.85 |
| 3/17/2023 | 3/17/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000301 | GJ | 360.56 | | 283,924.41 |
| 3/17/2023 | 3/17/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000073 | GJ | 342.24 | | 284,266.65 |
| 3/17/2023 | 3/17/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000163 | GJ | 385.00 | | 284,651.65 |
| 3/17/2023 | 3/17/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000283 | GJ | 437.53 | | 285,089.18 |
| 3/17/2023 | 3/17/2023 | | U/W Remittance | Rockwall | I-TITLE | 5070000004 | GJ | 64.20 | | 285,153.38 |
| 3/17/2023 | 3/17/2023 | | U/W Remittance | Grand Prairie | I-TITLE | 5080000004 | GJ | 207.75 | | 285,361.13 |
| 3/17/2023 | 3/17/2023 | | U/W Remittance | Cedar Hill | I-TITLE | 5090000014 | GJ | 2,995.93 | | 288,357.06 |
| 3/20/2023 | 3/20/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000152 | GJ | 392.54 | | 288,749.60 |
| 3/20/2023 | 3/20/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000142 | GJ | 366.71 | | 289,116.31 |
| 3/20/2023 | 3/20/2023 | | U/W Remittance | Grapevine Interim | I-TITLE | 5040000129 | GJ | 875.55 | | 289,991.86 |
| 3/20/2023 | 3/20/2023 | | U/W Remittance | Allen | I-TITLE | 5050000071 | GJ | 142.98 | | 290,134.84 |
| 3/21/2023 | 3/21/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000270 | GJ | 337.75 | | 290,472.59 |
| 3/21/2023 | 3/21/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000090 | GJ | 427.97 | | 290,900.56 |
| 3/21/2023 | 3/21/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000110 | GJ | 445.53 | | 291,346.09 |
| 3/21/2023 | 3/21/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000277 | GJ | 532.17 | | 291,878.26 |
| 3/21/2023 | 3/21/2023 | | U/W Remittance | Grand Prairie | I-TITLE | 5080000006 | GJ | 216.90 | | 292,095.16 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/21/2023 | 3/21/2023 | | U/W Remittance | Cedar Hill | I-TITLE | 5090000009 | GJ | 140.55 | | 292,235.71 |
| 3/22/2023 | 3/22/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000041 | GJ | 350.63 | | 292,586.34 |
| 3/22/2023 | 3/22/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000033 | GJ | 384.12 | | 292,970.46 |
| 3/22/2023 | 3/22/2023 | | U/W Remittance | Grand Prairie | I-TITLE | 5080000021 | GJ | 139.80 | | 293,110.26 |
| 3/22/2023 | 3/22/2023 | | U/W Remittance | Grand Prairie | I-TITLE | 5080000005 | GJ | 332.51 | | 293,442.77 |
| 3/22/2023 | 3/22/2023 | | U/W Remittance | Grand Prairie | I-TITLE | 5080000010 | GJ | 434.59 | | 293,877.36 |
| 3/22/2023 | 3/22/2023 | | U/W Remittance | Cedar Hill | I-TITLE | 5090000018 | GJ | 119.02 | | 293,996.38 |
| 3/23/2023 | 3/23/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000186 | GJ | 427.43 | | 294,423.81 |
| 3/23/2023 | 3/23/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000182 | GJ | 461.91 | | 294,885.72 |
| 3/23/2023 | 3/23/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000042 | GJ | 423.62 | | 295,309.34 |
| 3/23/2023 | 3/23/2023 | | U/W Remittance | Grand Prairie | I-TITLE | 5080000023 | GJ | 84.60 | | 295,393.94 |
| 3/23/2023 | 3/23/2023 | | U/W Remittance | Cedar Hill | I-TITLE | 5090000016 | GJ | 298.21 | | 295,692.15 |
| 3/23/2023 | 3/23/2023 | | U/W Remittance | Cedar Hill | I-TITLE | 5090000007 | GJ | 312.91 | | 296,005.06 |
| 3/24/2023 | 3/24/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000326 | GJ | 366.91 | | 296,371.97 |
| 3/24/2023 | 3/24/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000293 | GJ | 514.33 | | 296,886.30 |
| 3/24/2023 | 3/24/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000261 | GJ | 523.67 | | 297,409.97 |
| 3/24/2023 | 3/24/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000125 | GJ | 559.41 | | 297,969.38 |
| 3/24/2023 | 3/24/2023 | | U/W Remittance | Grapevine Interim | I-TITLE | 5040000019 | GJ | 15,675.13 | | 313,644.51 |
| 3/24/2023 | 3/24/2023 | | U/W Remittance | Allen | I-TITLE | 5050000100 | GJ | 214.95 | | 313,859.46 |
| 3/24/2023 | 3/24/2023 | | U/W Remittance | Rockwall | I-TITLE | 5070000008 | GJ | 457.94 | | 314,317.40 |
| 3/24/2023 | 3/24/2023 | | U/W Remittance | Rockwall | I-TITLE | 5070000016 | GJ | 696.08 | | 315,013.48 |
| 3/24/2023 | 3/24/2023 | | U/W Remittance | Grand Prairie | I-TITLE | 5080000007 | GJ | 254.76 | | 315,268.24 |
| 3/24/2023 | 3/24/2023 | | U/W Remittance | Cedar Hill | I-TITLE | 5090000005 | GJ | 277.94 | | 315,546.18 |
| 3/24/2023 | 3/24/2023 | | U/W Remittance | Waxahachie | I-TITLE | 5100000001 | GJ | 277.82 | | 315,824.00 |
| 3/27/2023 | 3/27/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000191 | GJ | 153.60 | | 315,977.60 |
| 3/27/2023 | 3/27/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000139 | GJ | 314.03 | | 316,291.63 |
| 3/27/2023 | 3/27/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000274 | GJ | 367.09 | | 316,658.72 |
| 3/27/2023 | 3/27/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000305 | GJ | 405.87 | | 317,064.59 |
| 3/27/2023 | 3/27/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000304 | GJ | 418.75 | | 317,483.34 |
| 3/27/2023 | 3/27/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000276 | GJ | 460.29 | | 317,943.63 |
| 3/27/2023 | 3/27/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000088 | GJ | 465.55 | | 318,409.18 |
| 3/27/2023 | 3/27/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000247 | GJ | 507.51 | | 318,916.69 |
| 3/27/2023 | 3/27/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000126 | GJ | 600.21 | | 319,516.90 |
| 3/27/2023 | 3/27/2023 | | U/W Remittance | Allen | I-TITLE | 5050000115 | GJ | 1,017.94 | | 320,534.84 |
| 3/27/2023 | 3/27/2023 | | U/W Remittance | Rockwall | I-TITLE | 5070000009 | GJ | 445.47 | | 320,980.31 |
| 3/28/2023 | 3/28/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000289 | GJ | 342.15 | | 321,322.46 |
| 3/28/2023 | 3/28/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000063 | GJ | 480.80 | | 321,803.26 |
| 3/28/2023 | 3/28/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000317 | GJ | 456.15 | | 322,259.41 |
| 3/28/2023 | 3/28/2023 | | U/W Remittance | Grand Prairie | I-TITLE | 5080000017 | GJ | 272.35 | | 322,531.76 |
| 3/29/2023 | 3/29/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000298 | GJ | 405.66 | | 322,937.42 |
| 3/29/2023 | 3/29/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000056 | GJ | 657.93 | | 323,595.35 |
| 3/29/2023 | 3/29/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000302 | GJ | 3,282.97 | | 326,878.32 |
| 3/29/2023 | 3/29/2023 | | U/W Remittance | Allen | I-TITLE | 5050000108 | GJ | 224.97 | | 327,103.29 |
| 3/29/2023 | 3/29/2023 | | U/W Remittance | Pilot Point | I-TITLE | 5060000018 | GJ | 571.50 | | 327,674.79 |
| 3/29/2023 | 3/29/2023 | | U/W Remittance | Cedar Hill | I-TITLE | 5090000022 | GJ | 178.80 | | 327,853.59 |
| 3/30/2023 | 3/30/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000201 | GJ | 401.35 | | 328,254.94 |
| 3/30/2023 | 3/30/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000195 | GJ | 405.37 | | 328,660.31 |
| 3/30/2023 | 3/30/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000202 | GJ | 505.80 | | 329,166.11 |
| 3/30/2023 | 3/30/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000306 | GJ | 292.14 | | 329,458.25 |
| 3/30/2023 | 3/30/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000272 | GJ | 350.98 | | 329,809.23 |
| 3/30/2023 | 3/30/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000332 | GJ | 361.95 | | 330,171.18 |
| 3/30/2023 | 3/30/2023 | | U/W Remittance | Grand Prairie | I-TITLE | 5080000025 | GJ | 274.72 | | 330,445.90 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/30/2023 | 3/30/2023 | | U/W Remittance | Grand Prairie | I-TITLE | 5080000001 | GJ | 333.45 | | 330,779.35 |
| 3/31/2023 | 3/31/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000075 | GJ | 444.89 | | 331,224.24 |
| 3/31/2023 | 3/31/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000314 | GJ | 215.63 | | 331,439.87 |
| 3/31/2023 | 3/31/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000322 | GJ | 387.60 | | 331,827.47 |
| 3/31/2023 | 3/31/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000284 | GJ | 393.67 | | 332,221.14 |
| 3/31/2023 | 3/31/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000126 | GJ | 453.98 | | 332,675.12 |
| 3/31/2023 | 3/31/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000141 | GJ | 522.80 | | 333,197.92 |
| 3/31/2023 | 3/31/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000145 | GJ | 556.45 | | 333,754.37 |
| 3/31/2023 | 3/31/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000037 | GJ | 595.63 | | 334,350.00 |
| 3/31/2023 | 3/31/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000327 | GJ | 300.30 | | 334,650.30 |
| 3/31/2023 | 3/31/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000108 | GJ | 488.40 | | 335,138.70 |
| 3/31/2023 | 3/31/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000289 | GJ | 513.92 | | 335,652.62 |
| 3/31/2023 | 3/31/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000260 | GJ | 576.08 | | 336,228.70 |
| 3/31/2023 | 3/31/2023 | | U/W Remittance | Grapevine Interim | I-TITLE | 5040000177 | GJ | 1,250.70 | | 337,479.40 |
| 3/31/2023 | 3/31/2023 | | U/W Remittance | Pilot Point | I-TITLE | 5060000019 | GJ | 156.45 | | 337,635.85 |
| 3/31/2023 | 3/31/2023 | | U/W Remittance | Grand Prairie | I-TITLE | 5080000019 | GJ | 171.00 | | 337,806.85 |
| 3/31/2023 | 3/31/2023 | | U/W Remittance | Grand Prairie | I-TITLE | 5080000029 | GJ | 289.93 | | 338,096.78 |
| 3/31/2023 | 3/31/2023 | | U/W Remittance | Waxahachie | I-TITLE | 5100000008 | GJ | 335.07 | | 338,431.85 |
| 4/3/2023 | 4/3/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000277 | GJ | 170.40 | | 338,602.25 |
| 4/3/2023 | 4/3/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000032 | GJ | 485.11 | | 339,087.36 |
| 4/3/2023 | 4/3/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000269 | GJ | 353.66 | | 339,441.02 |
| 4/3/2023 | 4/3/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000209 | GJ | 425.15 | | 339,866.17 |
| 4/3/2023 | 4/3/2023 | | U/W Remittance | Waxahachie | I-TITLE | 5100000009 | GJ | 128.70 | | 339,994.87 |
| 4/3/2023 | 4/3/2023 | | U/W Remittance | Waxahachie | I-TITLE | 5100000004 | GJ | 355.24 | | 340,350.11 |
| 4/4/2023 | 4/4/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000295 | GJ | 338.67 | | 340,688.78 |
| 4/5/2023 | 4/5/2023 | | Correct 5050000071 late T Endorsements | Allen | I-TITLE | 5050000071 | GJ | 3.75 | | 340,692.53 |
| 4/5/2023 | 4/5/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000137 | GJ | 247.93 | | 340,940.46 |
| 4/5/2023 | 4/5/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000061 | GJ | 306.73 | | 341,247.19 |
| 4/5/2023 | 4/5/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000147 | GJ | 422.90 | | 341,670.09 |
| 4/5/2023 | 4/5/2023 | | U/W Remittance | Grand Prairie | I-TITLE | 5080000020 | GJ | 393.92 | | 342,064.01 |
| 4/5/2023 | 4/5/2023 | | U/W Remittance | Waxahachie | I-TITLE | 5100000010 | GJ | 151.38 | | 342,215.39 |
| 4/6/2023 | 4/6/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000098 | GJ | 379.57 | | 342,594.96 |
| 4/6/2023 | 4/6/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000193 | GJ | 381.43 | | 342,976.39 |
| 4/6/2023 | 4/6/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000288 | GJ | 354.74 | | 343,331.13 |
| 4/6/2023 | 4/6/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000327 | GJ | 480.31 | | 343,811.44 |
| 4/6/2023 | 4/6/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000279 | GJ | 529.03 | | 344,340.47 |
| 4/6/2023 | 4/6/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000288 | GJ | 491.78 | | 344,832.25 |
| 4/6/2023 | 4/6/2023 | | U/W Remittance | Allen | I-TITLE | 5050000114 | GJ | 252.61 | | 345,084.86 |
| 4/6/2023 | 4/6/2023 | | U/W Remittance | Allen | I-TITLE | 5050000106 | GJ | 306.11 | | 345,390.97 |
| 4/6/2023 | 4/6/2023 | | U/W Remittance | Rockwall | I-TITLE | 5070000017 | GJ | 478.31 | | 345,869.28 |
| 4/6/2023 | 4/6/2023 | | U/W Remittance | Rockwall | I-TITLE | 5070000023 | GJ | 574.08 | | 346,443.36 |
| 4/7/2023 | 4/7/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000206 | GJ | 279.15 | | 346,722.51 |
| 4/7/2023 | 4/7/2023 | | U/W Remittance | Rockwall | I-TITLE | 5070000019 | GJ | 199.21 | | 346,921.72 |
| 4/7/2023 | 4/7/2023 | | U/W Remittance | Grand Prairie | I-TITLE | 5080000018 | GJ | 329.18 | | 347,250.90 |
| 4/10/2023 | 4/10/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000072 | GJ | 714.36 | | 347,965.26 |
| 4/10/2023 | 4/10/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000329 | GJ | 351.57 | | 348,316.83 |
| 4/10/2023 | 4/10/2023 | | U/W Remittance | Pilot Point | I-TITLE | 5060000021 | GJ | 259.72 | | 348,576.55 |
| 4/11/2023 | 4/11/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000199 | GJ | 329.34 | | 348,905.89 |
| 4/11/2023 | 4/11/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000203 | GJ | 365.99 | | 349,271.88 |
| 4/11/2023 | 4/11/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000230 | GJ | 520.61 | | 349,792.49 |
| 4/11/2023 | 4/11/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000333 | GJ | 483.05 | | 350,275.54 |
| 4/11/2023 | 4/11/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000328 | GJ | 483.22 | | 350,758.76 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/11/2023 | 4/11/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000112 | GJ | 522.81 | | 351,281.57 |
| 4/11/2023 | 4/11/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000322 | GJ | 550.73 | | 351,832.30 |
| 4/11/2023 | 4/11/2023 | | U/W Remittance | Allen | I-TITLE | 5050000128 | GJ | 224.97 | | 352,057.27 |
| 4/11/2023 | 4/11/2023 | | U/W Remittance | Rockwall | I-TITLE | 5070000005 | GJ | 285.67 | | 352,342.94 |
| 4/12/2023 | 4/12/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000064 | GJ | 332.06 | | 352,675.00 |
| 4/12/2023 | 4/12/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000303 | GJ | 513.69 | | 353,188.69 |
| 4/12/2023 | 4/12/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000089 | GJ | 658.77 | | 353,847.46 |
| 4/12/2023 | 4/12/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000323 | GJ | 543.56 | | 354,391.02 |
| 4/12/2023 | 4/12/2023 | | U/W Remittance | Allen | I-TITLE | 5050000121 | GJ | 359.68 | | 354,750.70 |
| 4/12/2023 | 4/12/2023 | | U/W Remittance | Rockwall | I-TITLE | 5070000010 | GJ | 322.15 | | 355,072.85 |
| 4/12/2023 | 4/12/2023 | | U/W Remittance | Rockwall | I-TITLE | 5070000025 | GJ | 398.37 | | 355,471.22 |
| 4/13/2023 | 4/13/2023 | | Correct Lender's T-17 Endorsement 5080000019 | Grand Prairie | I-TITLE | 5080000019 | GJ | 3.75 | | 355,474.97 |
| 4/13/2023 | 4/13/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000258 | GJ | 348.23 | | 355,823.20 |
| 4/13/2023 | 4/13/2023 | | U/W Remittance | Rockwall | I-TITLE | 5070000015 | GJ | 484.19 | | 356,307.39 |
| 4/13/2023 | 4/13/2023 | | U/W Remittance | Cedar Hill | I-TITLE | 5090000024 | GJ | 245.70 | | 356,553.09 |
| 4/14/2023 | 4/14/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000216 | GJ | 211.80 | | 356,764.89 |
| 4/14/2023 | 4/14/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000317 | GJ | 655.63 | | 357,420.52 |
| 4/14/2023 | 4/14/2023 | | U/W Remittance | Allen | I-TITLE | 5050000060 | GJ | 387.50 | | 357,808.02 |
| 4/14/2023 | 4/14/2023 | | U/W Remittance | Allen | I-TITLE | 5050000117 | GJ | 466.84 | | 358,274.86 |
| 4/14/2023 | 4/14/2023 | | U/W Remittance | Allen | I-TITLE | 5050000125 | GJ | 496.63 | | 358,771.49 |
| 4/14/2023 | 4/14/2023 | | U/W Remittance | Allen | I-TITLE | 5050000124 | GJ | 929.20 | | 359,700.69 |
| 4/14/2023 | 4/14/2023 | | U/W Remittance | Allen | I-TITLE | 5050000146 | GJ | 2,895.75 | | 362,596.44 |
| 4/14/2023 | 4/14/2023 | | U/W Remittance | Allen | I-TITLE | 5050000147 | GJ | 3,210.85 | | 365,807.29 |
| 4/14/2023 | 4/14/2023 | | U/W Remittance | Allen | I-TITLE | 5050000148 | GJ | 3,378.73 | | 369,186.02 |
| 4/14/2023 | 4/14/2023 | | U/W Remittance | Allen | I-TITLE | 5050000149 | GJ | 3,378.73 | | 372,564.75 |
| 4/14/2023 | 4/14/2023 | | U/W Remittance | Pilot Point | I-TITLE | 5060000016 | GJ | 255.30 | | 372,820.05 |
| 4/14/2023 | 4/14/2023 | | U/W Remittance | Rockwall | I-TITLE | 5070000013 | GJ | 439.24 | | 373,259.29 |
| 4/14/2023 | 4/14/2023 | | U/W Remittance | Rockwall | I-TITLE | 5070000029 | GJ | 580.36 | | 373,839.65 |
| 4/14/2023 | 4/14/2023 | | U/W Remittance | Grand Prairie | I-TITLE | 5080000025 | GJ | 99.90 | | 373,939.55 |
| 4/14/2023 | 4/14/2023 | | U/W Remittance | Grand Prairie | I-TITLE | 5080000026 | GJ | 377.05 | | 374,316.60 |
| 4/14/2023 | 4/14/2023 | | U/W Remittance | Cedar Hill | I-TITLE | 5090000008 | GJ | 74.40 | | 374,391.00 |
| 4/14/2023 | 4/14/2023 | | U/W Remittance | Cedar Hill | I-TITLE | 5090000001 | GJ | 240.49 | | 374,631.49 |
| 4/17/2023 | 4/17/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000082 | GJ | 447.71 | | 375,079.20 |
| 4/17/2023 | 4/17/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000096 | GJ | 437.22 | | 375,516.42 |
| 4/17/2023 | 4/17/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000087 | GJ | 502.65 | | 376,019.07 |
| 4/17/2023 | 4/17/2023 | | U/W Remittance | Allen | I-TITLE | 5050000137 | GJ | 382.54 | | 376,401.61 |
| 4/17/2023 | 4/17/2023 | | U/W Remittance | Rockwall | I-TITLE | 5070000020 | GJ | 239.82 | | 376,641.43 |
| 4/18/2023 | 4/18/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000172 | GJ | 358.56 | | 376,999.99 |
| 4/18/2023 | 4/18/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000129 | GJ | 459.77 | | 377,459.76 |
| 4/18/2023 | 4/18/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000340 | GJ | 467.20 | | 377,926.96 |
| 4/18/2023 | 4/18/2023 | | U/W Remittance | Allen | I-TITLE | 5050000141 | GJ | 416.22 | | 378,343.18 |
| 4/18/2023 | 4/18/2023 | | U/W Remittance | Cedar Hill | I-TITLE | 5090000032 | GJ | 89.40 | | 378,432.58 |
| 4/19/2023 | 4/19/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000208 | GJ | 302.67 | | 378,735.25 |
| 4/19/2023 | 4/19/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000207 | GJ | 366.44 | | 379,101.69 |
| 4/19/2023 | 4/19/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000035 | GJ | 467.13 | | 379,568.82 |
| 4/19/2023 | 4/19/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000133 | GJ | 419.28 | | 379,988.10 |
| 4/19/2023 | 4/19/2023 | | U/W Remittance | Grapevine Interim | I-TITLE | 5040000190 | GJ | 313.83 | | 380,301.93 |
| 4/19/2023 | 4/19/2023 | | U/W Remittance | Allen | I-TITLE | 5050000145 | GJ | 441.14 | | 380,743.07 |
| 4/19/2023 | 4/19/2023 | | U/W Remittance | Allen | I-TITLE | 5050000072 | GJ | 521.17 | | 381,264.24 |
| 4/20/2023 | 4/20/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000320 | GJ | 378.81 | | 381,643.05 |
| 4/20/2023 | 4/20/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000114 | GJ | 659.23 | | 382,302.28 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/20/2023 | 4/20/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000120 | GJ | 415.34 | | 382,717.62 |
| 4/20/2023 | 4/20/2023 | | U/W Remittance | Waxahachie | I-TITLE | 5100000011 | GJ | 369.75 | | 383,087.37 |
| 4/21/2023 | 4/21/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000215 | GJ | 374.80 | | 383,462.17 |
| 4/21/2023 | 4/21/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000227 | GJ | 419.79 | | 383,881.96 |
| 4/21/2023 | 4/21/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000333 | GJ | 352.05 | | 384,234.01 |
| 4/21/2023 | 4/21/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000309 | GJ | 395.84 | | 384,629.85 |
| 4/21/2023 | 4/21/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000344 | GJ | 6,170.96 | | 390,800.81 |
| 4/21/2023 | 4/21/2023 | | U/W Remittance | Allen | I-TITLE | 5050000120 | GJ | 423.59 | | 391,224.40 |
| 4/21/2023 | 4/21/2023 | | U/W Remittance | Rockwall | I-TITLE | 5070000022 | GJ | 253.18 | | 391,477.58 |
| 4/21/2023 | 4/21/2023 | | U/W Remittance | Grand Prairie | I-TITLE | 5080000022 | GJ | 1,223.20 | | 392,700.78 |
| 4/21/2023 | 4/21/2023 | | U/W Remittance | Grapevine Retail | I-TITLE | 5110000004 | GJ | 156.45 | | 392,857.23 |
| 4/24/2023 | 4/24/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000220 | GJ | 233.56 | | 393,090.79 |
| 4/24/2023 | 4/24/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000083 | GJ | 368.13 | | 393,458.92 |
| 4/24/2023 | 4/24/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000275 | GJ | 192.56 | | 393,651.48 |
| 4/24/2023 | 4/24/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000294 | GJ | 195.55 | | 393,847.03 |
| 4/24/2023 | 4/24/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000176 | GJ | 506.74 | | 394,353.77 |
| 4/24/2023 | 4/24/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000119 | GJ | 672.29 | | 395,026.06 |
| 4/24/2023 | 4/24/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000337 | GJ | 470.99 | | 395,497.05 |
| 4/24/2023 | 4/24/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000346 | GJ | 651.79 | | 396,148.84 |
| 4/24/2023 | 4/24/2023 | | U/W Remittance | Grapevine Interim | I-TITLE | 5040000149 | GJ | 198.45 | | 396,347.29 |
| 4/24/2023 | 4/24/2023 | | U/W Remittance | Grapevine Interim | I-TITLE | 5040000146 | GJ | 249.45 | | 396,596.74 |
| 4/24/2023 | 4/24/2023 | | U/W Remittance | Grapevine Interim | I-TITLE | 5040000147 | GJ | 249.45 | | 396,846.19 |
| 4/24/2023 | 4/24/2023 | | U/W Remittance | Grapevine Interim | I-TITLE | 5040000148 | GJ | 249.45 | | 397,095.64 |
| 4/24/2023 | 4/24/2023 | | U/W Remittance | Allen | I-TITLE | 5050000119 | GJ | 809.95 | | 397,905.59 |
| 4/24/2023 | 4/24/2023 | | U/W Remittance | Grand Prairie | I-TITLE | 5080000031 | GJ | 226.40 | | 398,131.99 |
| 4/25/2023 | 4/25/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000219 | GJ | 349.09 | | 398,481.08 |
| 4/25/2023 | 4/25/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000310 | GJ | 358.27 | | 398,839.35 |
| 4/25/2023 | 4/25/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000101 | GJ | 455.07 | | 399,294.42 |
| 4/25/2023 | 4/25/2023 | | U/W Remittance | Allen | I-TITLE | 5050000135 | GJ | 79.35 | | 399,373.77 |
| 4/25/2023 | 4/25/2023 | | U/W Remittance | Allen | I-TITLE | 5050000123 | GJ | 193.35 | | 399,567.12 |
| 4/25/2023 | 4/25/2023 | | U/W Remittance | Allen | I-TITLE | 5050000143 | GJ | 451.32 | | 400,018.44 |
| 4/25/2023 | 4/25/2023 | | U/W Remittance | Waxahachie | I-TITLE | 5100000015 | GJ | 333.30 | | 400,351.74 |
| 4/26/2023 | 4/26/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000165 | GJ | 331.97 | | 400,683.71 |
| 4/26/2023 | 4/26/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000187 | GJ | 333.82 | | 401,017.53 |
| 4/26/2023 | 4/26/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000330 | GJ | 341.76 | | 401,359.29 |
| 4/26/2023 | 4/26/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000350 | GJ | 691.95 | | 402,051.24 |
| 4/26/2023 | 4/26/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000338 | GJ | 1,007.19 | | 403,058.43 |
| 4/26/2023 | 4/26/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000354 | GJ | 436.11 | | 403,494.54 |
| 4/26/2023 | 4/26/2023 | | U/W Remittance | Allen | I-TITLE | 5050000155 | GJ | 240.15 | | 403,734.69 |
| 4/26/2023 | 4/26/2023 | | U/W Remittance | Allen | I-TITLE | 5050000134 | GJ | 570.03 | | 404,304.72 |
| 4/26/2023 | 4/26/2023 | | U/W Remittance | Allen | I-TITLE | 5050000133 | GJ | 696.12 | | 405,000.84 |
| 4/26/2023 | 4/26/2023 | | U/W Remittance | Rockwall | I-TITLE | 5070000034 | GJ | 269.10 | | 405,269.94 |
| 4/26/2023 | 4/26/2023 | | U/W Remittance | Rockwall | I-TITLE | 5070000027 | GJ | 424.42 | | 405,694.36 |
| 4/26/2023 | 4/26/2023 | | U/W Remittance | Grand Prairie | I-TITLE | 5080000028 | GJ | 420.87 | | 406,115.23 |
| 4/27/2023 | 4/27/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000293 | GJ | 654.04 | | 406,769.27 |
| 4/27/2023 | 4/27/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000308 | GJ | 661.96 | | 407,431.23 |
| 4/27/2023 | 4/27/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000251 | GJ | 428.51 | | 407,859.74 |
| 4/27/2023 | 4/27/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000353 | GJ | 523.11 | | 408,382.85 |
| 4/27/2023 | 4/27/2023 | | U/W Remittance | Grapevine Retail | I-TITLE | 5110000005 | GJ | 184.05 | | 408,566.90 |
| 4/28/2023 | 4/28/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000210 | GJ | 283.31 | | 408,850.21 |
| 4/28/2023 | 4/28/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000244 | GJ | 292.72 | | 409,142.93 |
| 4/28/2023 | 4/28/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000179 | GJ | 330.51 | | 409,473.44 |

| | | |
|---|---|---|
| **Company name:** | Starrex International Ltd. | |
| **Report name:** | General Ledger report | |
| **Reporting Book:** | ACCRUAL | |
| **Start Date:** | 9/1/2022 | |
| **End Date:** | 8/31/2023 | |
| **Department:** | TEXAS--Texas Division- C2C | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/28/2023 | 4/28/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000106 | GJ | 334.87 | | 409,808.31 |
| 4/28/2023 | 4/28/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000229 | GJ | 369.99 | | 410,178.30 |
| 4/28/2023 | 4/28/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000217 | GJ | 396.44 | | 410,574.74 |
| 4/28/2023 | 4/28/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000316 | GJ | 322.51 | | 410,897.25 |
| 4/28/2023 | 4/28/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000324 | GJ | 346.51 | | 411,243.76 |
| 4/28/2023 | 4/28/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000166 | GJ | 354.83 | | 411,598.59 |
| 4/28/2023 | 4/28/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000335 | GJ | 481.87 | | 412,080.46 |
| 4/28/2023 | 4/28/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000336 | GJ | 562.59 | | 412,643.05 |
| 4/28/2023 | 4/28/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000197 | GJ | 596.38 | | 413,239.43 |
| 4/28/2023 | 4/28/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000347 | GJ | 376.37 | | 413,615.80 |
| 4/28/2023 | 4/28/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000349 | GJ | 468.74 | | 414,084.54 |
| 4/28/2023 | 4/28/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000330 | GJ | 491.21 | | 414,575.75 |
| 4/28/2023 | 4/28/2023 | | U/W Remittance | Allen | I-TITLE | 5050000138 | GJ | 346.12 | | 414,921.87 |
| 4/28/2023 | 4/28/2023 | | U/W Remittance | Allen | I-TITLE | 5050000136 | GJ | 363.41 | | 415,285.28 |
| 4/28/2023 | 4/28/2023 | | U/W Remittance | Allen | I-TITLE | 5050000150 | GJ | 808.73 | | 416,094.01 |
| 4/28/2023 | 4/28/2023 | | U/W Remittance | Rockwall | I-TITLE | 5070000030 | GJ | 248.83 | | 416,342.84 |
| 4/28/2023 | 4/28/2023 | | U/W Remittance | Rockwall | I-TITLE | 5070000037 | GJ | 398.32 | | 416,741.16 |
| 5/1/2023 | 5/1/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000192 | GJ | 367.75 | | 417,108.91 |
| 5/1/2023 | 5/1/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000235 | GJ | 269.71 | | 417,378.62 |
| 5/1/2023 | 5/1/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000171 | GJ | 516.67 | | 417,895.29 |
| 5/1/2023 | 5/1/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000173 | GJ | 524.15 | | 418,419.44 |
| 5/1/2023 | 5/1/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000078 | GJ | 536.67 | | 418,956.11 |
| 5/1/2023 | 5/1/2023 | | U/W Remittance | Rockwall | I-TITLE | 5070000043 | GJ | 321.60 | | 419,277.71 |
| 5/1/2023 | 5/1/2023 | | U/W Remittance | Grand Prairie | I-TITLE | 5080000032 | GJ | 414.49 | | 419,692.20 |
| 5/1/2023 | 5/1/2023 | | U/W Remittance | Grand Prairie | I-TITLE | 5080000033 | GJ | 530.65 | | 420,222.85 |
| 5/1/2023 | 5/1/2023 | | U/W Remittance | Waxahachie | I-TITLE | 5100000005 | GJ | 104.70 | | 420,327.55 |
| 5/1/2023 | 5/1/2023 | | U/W Remittance | Waxahachie | I-TITLE | 5100000006 | GJ | 104.70 | | 420,432.25 |
| 5/1/2023 | 5/1/2023 | | U/W Remittance | Waxahachie | I-TITLE | 5100000014 | GJ | 124.80 | | 420,557.05 |
| 5/1/2023 | 5/1/2023 | | U/W Remittance | Waxahachie | I-TITLE | 5100000017 | GJ | 315.26 | | 420,872.31 |
| 5/2/2023 | 5/2/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000056 | GJ | 494.15 | | 421,366.46 |
| 5/2/2023 | 5/2/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000342 | GJ | 469.74 | | 421,836.20 |
| 5/2/2023 | 5/2/2023 | | U/W Remittance | Pilot Point | I-TITLE | 5060000028 | GJ | 253.20 | | 422,089.40 |
| 5/3/2023 | 5/3/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000071 | GJ | 517.88 | | 422,607.28 |
| 5/3/2023 | 5/3/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000355 | GJ | 416.97 | | 423,024.25 |
| 5/3/2023 | 5/3/2023 | | U/W Remittance | Allen | I-TITLE | 5050000156 | GJ | 49.20 | | 423,073.45 |
| 5/3/2023 | 5/3/2023 | | U/W Remittance | Allen | I-TITLE | 5050000157 | GJ | 49.20 | | 423,122.65 |
| 5/3/2023 | 5/3/2023 | | U/W Remittance | Allen | I-TITLE | 5050000158 | GJ | 49.20 | | 423,171.85 |
| 5/3/2023 | 5/3/2023 | | U/W Remittance | Allen | I-TITLE | 5050000159 | GJ | 49.20 | | 423,221.05 |
| 5/3/2023 | 5/3/2023 | | U/W Remittance | Allen | I-TITLE | 5050000160 | GJ | 49.20 | | 423,270.25 |
| 5/3/2023 | 5/3/2023 | | U/W Remittance | Allen | I-TITLE | 5050000144 | GJ | 168.91 | | 423,439.16 |
| 5/3/2023 | 5/3/2023 | | U/W Remittance | Allen | I-TITLE | 5050000142 | GJ | 367.22 | | 423,806.38 |
| 5/3/2023 | 5/3/2023 | | U/W Remittance | Waxahachie | I-TITLE | 5100000012 | GJ | 253.08 | | 424,059.46 |
| 5/4/2023 | 5/4/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000228 | GJ | 363.59 | | 424,423.05 |
| 5/4/2023 | 5/4/2023 | | U/W Remittance | Allen | I-TITLE | 5050000151 | GJ | 347.91 | | 424,770.96 |
| 5/4/2023 | 5/4/2023 | | U/W Remittance | Allen | I-TITLE | 5050000131 | GJ | 423.81 | | 425,194.77 |
| 5/4/2023 | 5/4/2023 | | U/W Remittance | Allen | I-TITLE | 5050000109 | GJ | 456.25 | | 425,651.02 |
| 5/4/2023 | 5/4/2023 | | U/W Remittance | Waxahachie | I-TITLE | 5100000022 | GJ | 367.27 | | 426,018.29 |
| 5/4/2023 | 5/4/2023 | | U/W Remittance | Grapevine Retail | I-TITLE | 5110000012 | GJ | 164.40 | | 426,182.69 |
| 5/5/2023 | 5/5/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000190 | GJ | 326.88 | | 426,509.57 |
| 5/5/2023 | 5/5/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000211 | GJ | 341.37 | | 426,850.94 |
| 5/5/2023 | 5/5/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000331 | GJ | 380.82 | | 427,231.76 |
| 5/5/2023 | 5/5/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000346 | GJ | 514.94 | | 427,746.70 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/5/2023 | 5/5/2023 | | U/W Remittance | Rockwall | I-TITLE | 5070000038 | GJ | 272.10 | | 428,018.80 |
| 5/5/2023 | 5/5/2023 | | U/W Remittance | Grand Prairie | I-TITLE | 5080000013 | GJ | 243.45 | | 428,262.25 |
| 5/8/2023 | 5/8/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000238 | GJ | 483.35 | | 428,745.60 |
| 5/8/2023 | 5/8/2023 | | U/W Remittance | Grapevine Interim | I-TITLE | 5040000191 | GJ | 174.64 | | 428,920.24 |
| 5/8/2023 | 5/8/2023 | | U/W Remittance | Grapevine Interim | I-TITLE | 5040000175 | GJ | 881.81 | | 429,802.05 |
| 5/8/2023 | 5/8/2023 | | U/W Remittance | Cedar Hill | I-TITLE | 5090000033 | GJ | 283.03 | | 430,085.08 |
| 5/9/2023 | 5/9/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000246 | GJ | 208.17 | | 430,293.25 |
| 5/9/2023 | 5/9/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000129 | GJ | 511.18 | | 430,804.43 |
| 5/9/2023 | 5/9/2023 | | U/W Remittance | Grapevine Retail | I-TITLE | 5110000003 | GJ | 691.47 | | 431,495.90 |
| 5/10/2023 | 5/10/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000214 | GJ | 346.88 | | 431,842.78 |
| 5/10/2023 | 5/10/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000233 | GJ | 471.81 | | 432,314.59 |
| 5/10/2023 | 5/10/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000358 | GJ | 371.51 | | 432,686.10 |
| 5/10/2023 | 5/10/2023 | | U/W Remittance | Cedar Hill | I-TITLE | 5090000023 | GJ | 364.23 | | 433,050.33 |
| 5/10/2023 | 5/10/2023 | | U/W Remittance | Waxahachie | I-TITLE | 5100000021 | GJ | 505.89 | | 433,556.22 |
| 5/11/2023 | 5/11/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000218 | GJ | 324.13 | | 433,880.35 |
| 5/11/2023 | 5/11/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000138 | GJ | 303.43 | | 434,183.78 |
| 5/11/2023 | 5/11/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000360 | GJ | 439.88 | | 434,623.66 |
| 5/11/2023 | 5/11/2023 | | U/W Remittance | Allen | I-TITLE | 5050000177 | GJ | 508.20 | | 435,131.86 |
| 5/11/2023 | 5/11/2023 | | U/W Remittance | Grand Prairie | I-TITLE | 5080000038 | GJ | 393.09 | | 435,524.95 |
| 5/12/2023 | 5/12/2023 | | Due From Escrow | Grand Prairie | I-TITLE | 5080000043 | GJ | 376.05 | | 435,901.00 |
| 5/12/2023 | 5/12/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000345 | GJ | 331.09 | | 436,232.09 |
| 5/12/2023 | 5/12/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000344 | GJ | 482.20 | | 436,714.29 |
| 5/12/2023 | 5/12/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000359 | GJ | 433.71 | | 437,148.00 |
| 5/12/2023 | 5/12/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000361 | GJ | 471.13 | | 437,619.13 |
| 5/12/2023 | 5/12/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000131 | GJ | 583.48 | | 438,202.61 |
| 5/12/2023 | 5/12/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000118 | GJ | 593.26 | | 438,795.87 |
| 5/12/2023 | 5/12/2023 | | U/W Remittance | Allen | I-TITLE | 5050000171 | GJ | 309.49 | | 439,105.36 |
| 5/12/2023 | 5/12/2023 | | U/W Remittance | Rockwall | I-TITLE | 5070000039 | GJ | 388.03 | | 439,493.39 |
| 5/12/2023 | 5/12/2023 | | U/W Remittance | Cedar Hill | I-TITLE | 5090000036 | GJ | 257.02 | | 439,750.41 |
| 5/15/2023 | 5/15/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000245 | GJ | 528.66 | | 440,279.07 |
| 5/15/2023 | 5/15/2023 | | U/W Remittance | Rockwall | I-TITLE | 5070000042 | GJ | 528.66 | | 440,807.73 |
| 5/15/2023 | 5/15/2023 | | U/W Remittance | Grand Prairie | I-TITLE | 5080000041 | GJ | 345.44 | | 441,153.17 |
| 5/15/2023 | 5/15/2023 | | U/W Remittance | Cedar Hill | I-TITLE | 5090000041 | GJ | 306.90 | | 441,460.07 |
| 5/15/2023 | 5/15/2023 | | U/W Remittance | Waxahachie | I-TITLE | 5100000018 | GJ | 452.07 | | 441,912.14 |
| 5/16/2023 | 5/16/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000239 | GJ | 402.63 | | 442,314.77 |
| 5/16/2023 | 5/16/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000105 | GJ | 506.07 | | 442,820.84 |
| 5/16/2023 | 5/16/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000144 | GJ | 566.06 | | 443,386.90 |
| 5/16/2023 | 5/16/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000365 | GJ | 317.10 | | 443,704.00 |
| 5/16/2023 | 5/16/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000364 | GJ | 431.63 | | 444,135.63 |
| 5/16/2023 | 5/16/2023 | | U/W Remittance | Allen | I-TITLE | 5050000172 | GJ | 270.65 | | 444,406.28 |
| 5/16/2023 | 5/16/2023 | | U/W Remittance | Allen | I-TITLE | 5050000169 | GJ | 392.04 | | 444,798.32 |
| 5/17/2023 | 5/17/2023 | | U/W Remittance | Allen | I-TITLE | 5050000168 | GJ | 437.15 | | 445,235.47 |
| 5/17/2023 | 5/17/2023 | | U/W Remittance | Allen | I-TITLE | 5050000088 | GJ | 716.70 | | 445,952.17 |
| 5/17/2023 | 5/17/2023 | | U/W Remittance | Cedar Hill | I-TITLE | 5090000028 | GJ | 256.69 | | 446,208.86 |
| 5/19/2023 | 5/19/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000265 | GJ | 1,200.74 | | 447,409.60 |
| 5/19/2023 | 5/19/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000341 | GJ | 406.58 | | 447,816.18 |
| 5/19/2023 | 5/19/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000252 | GJ | 487.33 | | 448,303.51 |
| 5/19/2023 | 5/19/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000070 | GJ | 537.48 | | 448,840.99 |
| 5/19/2023 | 5/19/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000307 | GJ | 598.13 | | 449,439.12 |
| 5/19/2023 | 5/19/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000074 | GJ | 682.74 | | 450,121.86 |
| 5/19/2023 | 5/19/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000377 | GJ | 380.69 | | 450,502.55 |
| 5/19/2023 | 5/19/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000142 | GJ | 384.63 | | 450,887.18 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/19/2023 | 5/19/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000069 | GJ | 510.39 | | 451,397.57 |
| 5/19/2023 | 5/19/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000134 | GJ | 512.35 | | 451,909.92 |
| 5/19/2023 | 5/19/2023 | | U/W Remittance | Rockwall | I-TITLE | 5070000041 | GJ | 144.60 | | 452,054.52 |
| 5/19/2023 | 5/19/2023 | | U/W Remittance | Rockwall | I-TITLE | 5070000044 | GJ | 332.40 | | 452,386.92 |
| 5/19/2023 | 5/19/2023 | | U/W Remittance | Cedar Hill | I-TITLE | 5090000042 | GJ | 402.83 | | 452,789.75 |
| 5/19/2023 | 5/19/2023 | | U/W Remittance | Waxahachie | I-TITLE | 5100000023 | GJ | 385.73 | | 453,175.48 |
| 5/22/2023 | 5/22/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000260 | GJ | 387.74 | | 453,563.22 |
| 5/22/2023 | 5/22/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000235 | GJ | 441.71 | | 454,004.93 |
| 5/22/2023 | 5/22/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000156 | GJ | 505.94 | | 454,510.87 |
| 5/22/2023 | 5/22/2023 | | U/W Remittance | Allen | I-TITLE | 5050000164 | GJ | 659.19 | | 455,170.06 |
| 5/22/2023 | 5/22/2023 | | U/W Remittance | Allen | I-TITLE | 5050000069 | GJ | 1,207.69 | | 456,377.75 |
| 5/22/2023 | 5/22/2023 | | U/W Remittance | Rockwall | I-TITLE | 5070000053 | GJ | 180.12 | | 456,557.87 |
| 5/22/2023 | 5/22/2023 | | U/W Remittance | Rockwall | I-TITLE | 5070000050 | GJ | 345.93 | | 456,903.80 |
| 5/22/2023 | 5/22/2023 | | U/W Remittance | Cedar Hill | I-TITLE | 5090000038 | GJ | 385.94 | | 457,289.74 |
| 5/23/2023 | 5/23/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000255 | GJ | 182.88 | | 457,472.62 |
| 5/23/2023 | 5/23/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000254 | GJ | 418.37 | | 457,890.99 |
| 5/23/2023 | 5/23/2023 | | U/W Remittance | Waxahachie | I-TITLE | 5100000026 | GJ | 364.99 | | 458,255.98 |
| 5/24/2023 | 5/24/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000237 | GJ | 384.87 | | 458,640.85 |
| 5/24/2023 | 5/24/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000253 | GJ | 591.21 | | 459,232.06 |
| 5/24/2023 | 5/24/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000360 | GJ | 236.62 | | 459,468.68 |
| 5/24/2023 | 5/24/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000385 | GJ | 2,778.41 | | 462,247.09 |
| 5/24/2023 | 5/24/2023 | | U/W Remittance | Pilot Point | I-TITLE | 5060000014 | GJ | 274.80 | | 462,521.89 |
| 5/24/2023 | 5/24/2023 | | U/W Remittance | Rockwall | I-TITLE | 5070000046 | GJ | 436.88 | | 462,958.77 |
| 5/25/2023 | 5/25/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000259 | GJ | 423.08 | | 463,381.85 |
| 5/25/2023 | 5/25/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000357 | GJ | 413.02 | | 463,794.87 |
| 5/25/2023 | 5/25/2023 | | U/W Remittance | Allen | I-TITLE | 5050000165 | GJ | 226.35 | | 464,021.22 |
| 5/25/2023 | 5/25/2023 | | U/W Remittance | Allen | I-TITLE | 5050000118 | GJ | 395.90 | | 464,417.12 |
| 5/25/2023 | 5/25/2023 | | U/W Remittance | Allen | I-TITLE | 5050000186 | GJ | 451.43 | | 464,868.55 |
| 5/25/2023 | 5/25/2023 | | U/W Remittance | Grand Prairie | I-TITLE | 5080000049 | GJ | 326.40 | | 465,194.95 |
| 5/25/2023 | 5/25/2023 | | U/W Remittance | Grapevine Retail | I-TITLE | 5110000014 | GJ | 229.89 | | 465,424.84 |
| 5/26/2023 | 5/26/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000262 | GJ | 385.85 | | 465,810.69 |
| 5/26/2023 | 5/26/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000261 | GJ | 550.45 | | 466,361.14 |
| 5/26/2023 | 5/26/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000305 | GJ | 276.37 | | 466,637.51 |
| 5/26/2023 | 5/26/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000334 | GJ | 402.91 | | 467,040.42 |
| 5/26/2023 | 5/26/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000353 | GJ | 608.74 | | 467,649.16 |
| 5/26/2023 | 5/26/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000256 | GJ | 624.55 | | 468,273.71 |
| 5/26/2023 | 5/26/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000362 | GJ | 412.01 | | 468,685.72 |
| 5/26/2023 | 5/26/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000370 | GJ | 533.40 | | 469,219.12 |
| 5/26/2023 | 5/26/2023 | | U/W Remittance | Allen | I-TITLE | 5050000152 | GJ | 199.00 | | 469,418.12 |
| 5/26/2023 | 5/26/2023 | | U/W Remittance | Allen | I-TITLE | 5050000194 | GJ | 357.23 | | 469,775.35 |
| 5/26/2023 | 5/26/2023 | | U/W Remittance | Allen | I-TITLE | 5050000170 | GJ | 473.80 | | 470,249.15 |
| 5/26/2023 | 5/26/2023 | | U/W Remittance | Allen | I-TITLE | 5050000129 | GJ | 574.55 | | 470,823.70 |
| 5/26/2023 | 5/26/2023 | | U/W Remittance | Allen | I-TITLE | 5050000185 | GJ | 579.21 | | 471,402.91 |
| 5/26/2023 | 5/26/2023 | | U/W Remittance | Rockwall | I-TITLE | 5070000057 | GJ | 341.56 | | 471,744.47 |
| 5/26/2023 | 5/26/2023 | | U/W Remittance | Grand Prairie | I-TITLE | 5080000055 | GJ | 214.95 | | 471,959.42 |
| 5/26/2023 | 5/26/2023 | | U/W Remittance | Grand Prairie | I-TITLE | 5080000044 | GJ | 253.58 | | 472,213.00 |
| 5/26/2023 | 5/26/2023 | | U/W Remittance | Grapevine Retail | I-TITLE | 5110000019 | GJ | 359.26 | | 472,572.26 |
| 5/26/2023 | 5/26/2023 | | U/W Remittance | Grapevine Retail | I-TITLE | 5110000009 | GJ | 393.60 | | 472,965.86 |
| 5/30/2023 | 5/30/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000269 | GJ | 124.80 | | 473,090.66 |
| 5/30/2023 | 5/30/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000144 | GJ | 420.52 | | 473,511.18 |
| 5/30/2023 | 5/30/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000365 | GJ | 374.11 | | 473,885.29 |
| 5/30/2023 | 5/30/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000194 | GJ | 404.19 | | 474,289.48 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/30/2023 | 5/30/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000343 | GJ | 429.91 | | 474,719.39 |
| 5/30/2023 | 5/30/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000323 | GJ | 558.75 | | 475,278.14 |
| 5/30/2023 | 5/30/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000384 | GJ | 407.23 | | 475,685.37 |
| 5/30/2023 | 5/30/2023 | | U/W Remittance | Grapevine Interim | I-TITLE | 5040000240 | GJ | 1,379.17 | | 477,064.54 |
| 5/30/2023 | 5/30/2023 | | U/W Remittance | Cedar Hill | I-TITLE | 5090000037 | GJ | 438.46 | | 477,503.00 |
| 5/30/2023 | 5/30/2023 | | U/W Remittance | Waxahachie | I-TITLE | 5100000028 | GJ | 270.41 | | 477,773.41 |
| 5/31/2023 | 5/31/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000268 | GJ | 282.90 | | 478,056.31 |
| 5/31/2023 | 5/31/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000311 | GJ | 326.63 | | 478,382.94 |
| 5/31/2023 | 5/31/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000355 | GJ | 510.71 | | 478,893.65 |
| 5/31/2023 | 5/31/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000388 | GJ | 346.01 | | 479,239.66 |
| 5/31/2023 | 5/31/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000375 | GJ | 347.82 | | 479,587.48 |
| 5/31/2023 | 5/31/2023 | | U/W Remittance | Allen | I-TITLE | 5050000196 | GJ | 300.30 | | 479,887.78 |
| 5/31/2023 | 5/31/2023 | | U/W Remittance | Allen | I-TITLE | 5050000199 | GJ | 420.36 | | 480,308.14 |
| 5/31/2023 | 5/31/2023 | | U/W Remittance | Allen | I-TITLE | 5050000167 | GJ | 588.11 | | 480,896.25 |
| 5/31/2023 | 5/31/2023 | | U/W Remittance | Rockwall | I-TITLE | 5070000055 | GJ | 327.51 | | 481,223.76 |
| 5/31/2023 | 5/31/2023 | | U/W Remittance | Rockwall | I-TITLE | 5070000058 | GJ | 434.11 | | 481,657.87 |
| 6/1/2023 | 6/1/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000250 | GJ | 374.13 | | 482,032.00 |
| 6/1/2023 | 6/1/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000248 | GJ | 422.09 | | 482,454.09 |
| 6/1/2023 | 6/1/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000266 | GJ | 461.70 | | 482,915.79 |
| 6/1/2023 | 6/1/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000137 | GJ | 499.16 | | 483,414.95 |
| 6/1/2023 | 6/1/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000328 | GJ | 811.60 | | 484,226.55 |
| 6/1/2023 | 6/1/2023 | | U/W Remittance | Pilot Point | I-TITLE | 5060000008-A | GJ | 22.50 | | 484,249.05 |
| 6/1/2023 | 6/1/2023 | | U/W Remittance | Pilot Point | I-TITLE | 5060000010 | GJ | 218.70 | | 484,467.75 |
| 6/1/2023 | 6/1/2023 | | U/W Remittance | Pilot Point | I-TITLE | 5060000031 | GJ | 229.95 | | 484,697.70 |
| 6/1/2023 | 6/1/2023 | | U/W Remittance | Pilot Point | I-TITLE | 5060000027 | GJ | 250.65 | | 484,948.35 |
| 6/1/2023 | 6/1/2023 | | U/W Remittance | Pilot Point | I-TITLE | 5060000008 | GJ | 379.35 | | 485,327.70 |
| 6/1/2023 | 6/1/2023 | | U/W Remittance | Grand Prairie | I-TITLE | 5080000036 | GJ | 350.34 | | 485,678.04 |
| 6/1/2023 | 6/1/2023 | | U/W Remittance | Waxahachie | I-TITLE | 5100000016 | GJ | 6,510.39 | | 492,188.43 |
| 6/2/2023 | 6/2/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000275 | GJ | 278.90 | | 492,467.33 |
| 6/2/2023 | 6/2/2023 | | U/W Remittance | Rockwall | I-TITLE | 5070000054 | GJ | 661.34 | | 493,128.67 |
| 6/2/2023 | 6/2/2023 | | U/W Remittance | Grand Prairie | I-TITLE | 5080000027 | GJ | 351.01 | | 493,479.68 |
| 6/2/2023 | 6/2/2023 | | U/W Remittance | Waxahachie | I-TITLE | 5100000024 | GJ | 469.74 | | 493,949.42 |
| 6/2/2023 | 6/2/2023 | | U/W Remittance | Grapevine Retail | I-TITLE | 5110000017 | GJ | 285.12 | | 494,234.54 |
| 6/2/2023 | 6/2/2023 | | U/W Remittance | Grapevine Retail | I-TITLE | 5110000014 | GJ | 535.89 | | 494,770.43 |
| 6/5/2023 | 6/5/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000387 | GJ | 79.35 | | 494,849.78 |
| 6/5/2023 | 6/5/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000384 | GJ | 3,306.13 | | 498,155.91 |
| 6/5/2023 | 6/5/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000395 | GJ | 421.37 | | 498,577.28 |
| 6/5/2023 | 6/5/2023 | | U/W Remittance | Grapevine Interim | I-TITLE | 5040000269 | GJ | 973.74 | | 499,551.02 |
| 6/5/2023 | 6/5/2023 | | U/W Remittance | Allen | I-TITLE | 5050000193 | GJ | 49.20 | | 499,600.22 |
| 6/5/2023 | 6/5/2023 | | U/W Remittance | Allen | I-TITLE | 5050000197 | GJ | 144.60 | | 499,744.82 |
| 6/5/2023 | 6/5/2023 | | U/W Remittance | Allen | I-TITLE | 5050000175 | GJ | 587.57 | | 500,332.39 |
| 6/5/2023 | 6/5/2023 | | U/W Remittance | Pilot Point | I-TITLE | 5060000025 | GJ | 187.31 | | 500,519.70 |
| 6/5/2023 | 6/5/2023 | | U/W Remittance | Pilot Point | I-TITLE | 5060000023 | GJ | 267.15 | | 500,786.85 |
| 6/5/2023 | 6/5/2023 | | U/W Remittance | Pilot Point | I-TITLE | 5060000030 | GJ | 418.26 | | 501,205.11 |
| 6/5/2023 | 6/5/2023 | | U/W Remittance | Rockwall | I-TITLE | 5070000068 | GJ | 177.65 | | 501,382.76 |
| 6/5/2023 | 6/5/2023 | | U/W Remittance | Rockwall | I-TITLE | 5070000064 | GJ | 200.64 | | 501,583.40 |
| 6/5/2023 | 6/5/2023 | | U/W Remittance | Grand Prairie | I-TITLE | 5080000064 | GJ | 207.75 | | 501,791.15 |
| 6/5/2023 | 6/5/2023 | | U/W Remittance | Cedar Hill | I-TITLE | 5090000039 | GJ | 415.46 | | 502,206.61 |
| 6/6/2023 | 6/6/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000026 | GJ | 359.89 | | 502,566.50 |
| 6/6/2023 | 6/6/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000295 | GJ | 605.04 | | 503,171.54 |
| 6/6/2023 | 6/6/2023 | | U/W Remittance | Pilot Point | I-TITLE | 5060000006 | GJ | 304.20 | | 503,475.74 |
| 6/6/2023 | 6/6/2023 | | U/W Remittance | Cedar Hill | I-TITLE | 5090000048 | GJ | 368.47 | | 503,844.21 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/7/2023 | 6/7/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000386 | GJ | 387.74 | | 504,231.95 |
| 6/7/2023 | 6/7/2023 | | U/W Remittance | Allen | I-TITLE | 5050000163 | GJ | 475.25 | | 504,707.20 |
| 6/7/2023 | 6/7/2023 | | U/W Remittance | Grapevine Retail | I-TITLE | 5110000031 | GJ | 322.72 | | 505,029.92 |
| 6/8/2023 | 6/8/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000120 | GJ | 513.59 | | 505,543.51 |
| 6/8/2023 | 6/8/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000381 | GJ | 648.21 | | 506,191.72 |
| 6/8/2023 | 6/8/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000369 | GJ | 787.61 | | 506,979.33 |
| 6/8/2023 | 6/8/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000341 | GJ | 332.76 | | 507,312.09 |
| 6/8/2023 | 6/8/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000164 | GJ | 389.46 | | 507,701.55 |
| 6/8/2023 | 6/8/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000366 | GJ | 537.03 | | 508,238.58 |
| 6/8/2023 | 6/8/2023 | | U/W Remittance | Rockwall | I-TITLE | 5070000063 | GJ | 509.69 | | 508,748.27 |
| 6/9/2023 | 6/9/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000271 | GJ | 382.56 | | 509,130.83 |
| 6/9/2023 | 6/9/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000292 | GJ | 460.29 | | 509,591.12 |
| 6/9/2023 | 6/9/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000257 | GJ | 606.28 | | 510,197.40 |
| 6/9/2023 | 6/9/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000368 | GJ | 611.50 | | 510,808.90 |
| 6/9/2023 | 6/9/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000162 | GJ | 414.35 | | 511,223.25 |
| 6/9/2023 | 6/9/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000376 | GJ | 535.80 | | 511,759.05 |
| 6/9/2023 | 6/9/2023 | | U/W Remittance | Allen | I-TITLE | 5050000208 | GJ | 286.75 | | 512,045.80 |
| 6/9/2023 | 6/9/2023 | | U/W Remittance | Allen | I-TITLE | 5050000211 | GJ | 358.34 | | 512,404.14 |
| 6/9/2023 | 6/9/2023 | | U/W Remittance | Allen | I-TITLE | 5050000202 | GJ | 370.22 | | 512,774.36 |
| 6/9/2023 | 6/9/2023 | | U/W Remittance | Rockwall | I-TITLE | 5070000059 | GJ | 400.90 | | 513,175.26 |
| 6/9/2023 | 6/9/2023 | | U/W Remittance | Cedar Hill | I-TITLE | 5090000053 | GJ | 347.63 | | 513,522.89 |
| 6/9/2023 | 6/9/2023 | | U/W Remittance | Grapevine Retail | I-TITLE | 5110000024 | GJ | 203.10 | | 513,725.99 |
| 6/12/2023 | 6/12/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000251 | GJ | 239.23 | | 513,965.22 |
| 6/12/2023 | 6/12/2023 | | U/W Remittance | Cedar Hill | I-TITLE | 5090000058 | GJ | 859.29 | | 514,824.51 |
| 6/12/2023 | 6/12/2023 | | U/W Remittance | Grapevine Retail | I-TITLE | 5110000020 | GJ | 176.30 | | 515,000.81 |
| 6/12/2023 | 6/12/2023 | | U/W Remittance | Grapevine Retail | I-TITLE | 5110000032 | GJ | 228.43 | | 515,229.24 |
| 6/12/2023 | 6/12/2023 | | U/W Remittance | Grapevine Retail | I-TITLE | 5110000015 | GJ | 469.19 | | 515,698.43 |
| 6/13/2023 | 6/13/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000282 | GJ | 401.44 | | 516,099.87 |
| 6/13/2023 | 6/13/2023 | | U/W Remittance | Allen | I-TITLE | 5050000217 | GJ | 674.28 | | 516,774.15 |
| 6/13/2023 | 6/13/2023 | | U/W Remittance | Pilot Point | I-TITLE | 5060000036 | GJ | 282.90 | | 517,057.05 |
| 6/13/2023 | 6/13/2023 | | U/W Remittance | Grapevine Retail | I-TITLE | 5110000035 | GJ | 357.72 | | 517,414.77 |
| 6/14/2023 | 6/14/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000293 | GJ | 648.40 | | 518,063.17 |
| 6/14/2023 | 6/14/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000378 | GJ | 434.95 | | 518,498.12 |
| 6/14/2023 | 6/14/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000385 | GJ | 574.59 | | 519,072.71 |
| 6/14/2023 | 6/14/2023 | | U/W Remittance | Rockwall | I-TITLE | 5070000061 | GJ | 356.55 | | 519,429.26 |
| 6/15/2023 | 6/15/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000279 | GJ | 297.24 | | 519,726.50 |
| 6/15/2023 | 6/15/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000302 | GJ | 325.22 | | 520,051.72 |
| 6/15/2023 | 6/15/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000274 | GJ | 343.72 | | 520,395.44 |
| 6/15/2023 | 6/15/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000281 | GJ | 363.25 | | 520,758.69 |
| 6/15/2023 | 6/15/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000297 | GJ | 898.09 | | 521,656.78 |
| 6/15/2023 | 6/15/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000361 | GJ | 612.82 | | 522,269.60 |
| 6/15/2023 | 6/15/2023 | | U/W Remittance | Rockwall | I-TITLE | 5070000070 | GJ | 338.35 | | 522,607.95 |
| 6/15/2023 | 6/15/2023 | | U/W Remittance | Cedar Hill | I-TITLE | 5090000054 | GJ | 457.30 | | 523,065.25 |
| 6/15/2023 | 6/15/2023 | | U/W Remittance | Grapevine Retail | I-TITLE | 5110000006 | GJ | 238.05 | | 523,303.30 |
| 6/15/2023 | 6/15/2023 | | U/W Remittance | Grapevine Retail | I-TITLE | 5110000023 | GJ | 360.43 | | 523,663.73 |
| 6/16/2023 | 6/16/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000379 | GJ | 338.14 | | 524,001.87 |
| 6/16/2023 | 6/16/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000318 | GJ | 419.73 | | 524,421.60 |
| 6/16/2023 | 6/16/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000223 | GJ | 595.65 | | 525,017.25 |
| 6/16/2023 | 6/16/2023 | | U/W Remittance | Rockwall | I-TITLE | 5070000067 | GJ | 143.41 | | 525,160.66 |
| 6/16/2023 | 6/16/2023 | | U/W Remittance | Rockwall | I-TITLE | 5070000026 | GJ | 389.55 | | 525,550.21 |
| 6/16/2023 | 6/16/2023 | | U/W Remittance | Waxahachie | I-TITLE | 5100000033 | GJ | 484.58 | | 526,034.79 |
| 6/16/2023 | 6/16/2023 | | U/W Remittance | Grapevine Retail | I-TITLE | 5110000022 | GJ | 281.20 | | 526,315.99 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/16/2023 | 6/16/2023 | | U/W Remittance | Ft. Worth | I-TITLE | 5120000011 | GJ | 89.55 | | 526,405.54 |
| 6/20/2023 | 6/20/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000272 | GJ | 444.88 | | 526,850.42 |
| 6/20/2023 | 6/20/2023 | | U/W Remittance | Rockwall | I-TITLE | 5070000080 | GJ | 393.21 | | 527,243.63 |
| 6/20/2023 | 6/20/2023 | | U/W Remittance | Grand Prairie | I-TITLE | 5080000050 | GJ | 144.60 | | 527,388.23 |
| 6/20/2023 | 6/20/2023 | | U/W Remittance | Grand Prairie | I-TITLE | 5080000051 | GJ | 233.81 | | 527,622.04 |
| 6/20/2023 | 6/20/2023 | | U/W Remittance | Grand Prairie | I-TITLE | 5080000058 | GJ | 317.02 | | 527,939.06 |
| 6/20/2023 | 6/20/2023 | | U/W Remittance | Ft. Worth | I-TITLE | 5120000019 | GJ | 125.70 | | 528,064.76 |
| 6/20/2023 | 6/20/2023 | | U/W Remittance | Ft. Worth | I-TITLE | 5120000004 | GJ | 142.95 | | 528,207.71 |
| 6/20/2023 | 6/20/2023 | | U/W Remittance | Ft. Worth | I-TITLE | 5120000022 | GJ | 602.29 | | 528,810.00 |
| 6/21/2023 | 6/21/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000392 | GJ | 407.48 | | 529,217.48 |
| 6/21/2023 | 6/21/2023 | | U/W Remittance | Rockwall | I-TITLE | 5070000072 | GJ | 169.09 | | 529,386.57 |
| 6/21/2023 | 6/21/2023 | | U/W Remittance | Grapevine Retail | I-TITLE | 5110000036 | GJ | 226.58 | | 529,613.15 |
| 6/22/2023 | 6/22/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000391 | GJ | 108.51 | | 529,721.66 |
| 6/22/2023 | 6/22/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000351 | GJ | 307.07 | | 530,028.73 |
| 6/22/2023 | 6/22/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000383 | GJ | 438.54 | | 530,467.27 |
| 6/22/2023 | 6/22/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000393 | GJ | 346.38 | | 530,813.65 |
| 6/22/2023 | 6/22/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000407 | GJ | 504.00 | | 531,317.65 |
| 6/22/2023 | 6/22/2023 | | U/W Remittance | Pilot Point | I-TITLE | 5060000033 | GJ | 422.09 | | 531,739.74 |
| 6/22/2023 | 6/22/2023 | | U/W Remittance | Pilot Point | I-TITLE | 5060000034 | GJ | 626.01 | | 532,365.75 |
| 6/22/2023 | 6/22/2023 | | U/W Remittance | Grand Prairie | I-TITLE | 5080000056 | GJ | 410.09 | | 532,775.84 |
| 6/23/2023 | 6/23/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000286 | GJ | 391.59 | | 533,167.43 |
| 6/23/2023 | 6/23/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000261 | GJ | 641.20 | | 533,808.63 |
| 6/23/2023 | 6/23/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000215 | GJ | 541.13 | | 534,349.76 |
| 6/23/2023 | 6/23/2023 | | U/W Remittance | Grapevine Interim | I-TITLE | 5040000281 | GJ | 332.97 | | 534,682.73 |
| 6/23/2023 | 6/23/2023 | | U/W Remittance | Grapevine Interim | I-TITLE | 5040000289 | GJ | 771.45 | | 535,454.18 |
| 6/23/2023 | 6/23/2023 | | U/W Remittance | Grapevine Interim | I-TITLE | 5040000288 | GJ | 844.35 | | 536,298.53 |
| 6/23/2023 | 6/23/2023 | | U/W Remittance | Allen | I-TITLE | 5050000218 | GJ | 49.20 | | 536,347.73 |
| 6/23/2023 | 6/23/2023 | | U/W Remittance | Allen | I-TITLE | 5050000204 | GJ | 49.20 | | 536,396.93 |
| 6/23/2023 | 6/23/2023 | | U/W Remittance | Allen | I-TITLE | 5050000205 | GJ | 49.20 | | 536,446.13 |
| 6/23/2023 | 6/23/2023 | | U/W Remittance | Allen | I-TITLE | 5050000206 | GJ | 49.20 | | 536,495.33 |
| 6/23/2023 | 6/23/2023 | | U/W Remittance | Cedar Hill | I-TITLE | 5090000055 | GJ | 128.70 | | 536,624.03 |
| 6/23/2023 | 6/23/2023 | | U/W Remittance | Grapevine Retail | I-TITLE | 5110000029 | GJ | 185.56 | | 536,809.59 |
| 6/26/2023 | 6/26/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000300 | GJ | 359.99 | | 537,169.58 |
| 6/26/2023 | 6/26/2023 | | U/W Remittance | Allen | I-TITLE | 5050000214 | GJ | 352.11 | | 537,521.69 |
| 6/26/2023 | 6/26/2023 | | U/W Remittance | Allen | I-TITLE | 5050000222 | GJ | 639.91 | | 538,161.60 |
| 6/26/2023 | 6/26/2023 | | U/W Remittance | Allen | I-TITLE | 5050000055 | GJ | 1,498.39 | | 539,659.99 |
| 6/26/2023 | 6/26/2023 | | U/W Remittance | Rockwall | I-TITLE | 5070000079 | GJ | 235.90 | | 539,895.89 |
| 6/26/2023 | 6/26/2023 | | U/W Remittance | Rockwall | I-TITLE | 5070000064 | GJ | 766.87 | | 540,662.76 |
| 6/26/2023 | 6/26/2023 | | U/W Remittance | Grand Prairie | I-TITLE | 5080000077 | GJ | 252.45 | | 540,915.21 |
| 6/26/2023 | 6/26/2023 | | U/W Remittance | Grand Prairie | I-TITLE | 5080000047 | GJ | 398.15 | | 541,313.36 |
| 6/26/2023 | 6/26/2023 | | U/W Remittance | Grand Prairie | I-TITLE | 5080000066 | GJ | 544.57 | | 541,857.93 |
| 6/26/2023 | 6/26/2023 | | U/W Remittance | Grapevine Retail | I-TITLE | 5110000030 | GJ | 533.71 | | 542,391.64 |
| 6/26/2023 | 6/26/2023 | | U/W Remittance | Ft. Worth | I-TITLE | 5120000029 | GJ | 188.60 | | 542,580.24 |
| 6/27/2023 | 6/27/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000306 | GJ | 341.37 | | 542,921.61 |
| 6/27/2023 | 6/27/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000296 | GJ | 364.12 | | 543,285.73 |
| 6/27/2023 | 6/27/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000145 | GJ | 414.39 | | 543,700.12 |
| 6/27/2023 | 6/27/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000369 | GJ | 372.85 | | 544,072.97 |
| 6/27/2023 | 6/27/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000111 | GJ | 603.64 | | 544,676.61 |
| 6/27/2023 | 6/27/2023 | | U/W Remittance | Rockwall | I-TITLE | 5070000075 | GJ | 404.75 | | 545,081.36 |
| 6/27/2023 | 6/27/2023 | | U/W Remittance | Grand Prairie | I-TITLE | 5080000059 | GJ | 325.72 | | 545,407.08 |
| 6/27/2023 | 6/27/2023 | | U/W Remittance | Grand Prairie | I-TITLE | 5080000063 | GJ | 380.02 | | 545,787.10 |
| 6/27/2023 | 6/27/2023 | | U/W Remittance | Cedar Hill | I-TITLE | 5090000052 | GJ | 211.20 | | 545,998.30 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/28/2023 | 6/28/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000295 | GJ | 354.77 | | 546,353.07 |
| 6/28/2023 | 6/28/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000319 | GJ | 422.94 | | 546,776.01 |
| 6/28/2023 | 6/28/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000243 | GJ | 457.54 | | 547,233.55 |
| 6/28/2023 | 6/28/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000399 | GJ | 282.90 | | 547,516.45 |
| 6/28/2023 | 6/28/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000130 | GJ | 410.14 | | 547,926.59 |
| 6/28/2023 | 6/28/2023 | | U/W Remittance | Grapevine Interim | I-TITLE | 5040000089 | GJ | 1,697.42 | | 549,624.01 |
| 6/29/2023 | 6/29/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000149 | GJ | 408.56 | | 550,032.57 |
| 6/29/2023 | 6/29/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000349 | GJ | 437.79 | | 550,470.36 |
| 6/29/2023 | 6/29/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000410 | GJ | 382.65 | | 550,853.01 |
| 6/29/2023 | 6/29/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000373 | GJ | 401.77 | | 551,254.78 |
| 6/29/2023 | 6/29/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000086 | GJ | 424.10 | | 551,678.88 |
| 6/29/2023 | 6/29/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000343 | GJ | 470.78 | | 552,149.66 |
| 6/29/2023 | 6/29/2023 | | U/W Remittance | Allen | I-TITLE | 5050000085 | GJ | 306.60 | | 552,456.26 |
| 6/29/2023 | 6/29/2023 | | U/W Remittance | Rockwall | I-TITLE | 5070000071 | GJ | 272.71 | | 552,728.97 |
| 6/29/2023 | 6/29/2023 | | U/W Remittance | Grapevine Retail | I-TITLE | 5110000016 | GJ | 573.93 | | 553,302.90 |
| 6/30/2023 | 6/30/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000291 | GJ | 292.65 | | 553,595.55 |
| 6/30/2023 | 6/30/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000292 | GJ | 350.33 | | 553,945.88 |
| 6/30/2023 | 6/30/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000290 | GJ | 382.39 | | 554,328.27 |
| 6/30/2023 | 6/30/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000362 | GJ | 335.13 | | 554,663.40 |
| 6/30/2023 | 6/30/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000136 | GJ | 483.44 | | 555,146.84 |
| 6/30/2023 | 6/30/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000394 | GJ | 492.46 | | 555,639.30 |
| 6/30/2023 | 6/30/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000406 | GJ | 547.63 | | 556,186.93 |
| 6/30/2023 | 6/30/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000395 | GJ | 606.18 | | 556,793.11 |
| 6/30/2023 | 6/30/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000390 | GJ | 652.59 | | 557,445.70 |
| 6/30/2023 | 6/30/2023 | | U/W Remittance | Grapevine Interim | I-TITLE | 5040000118 | GJ | 182.25 | | 557,627.95 |
| 6/30/2023 | 6/30/2023 | | U/W Remittance | Allen | I-TITLE | 5050000220 | GJ | 388.46 | | 558,016.41 |
| 6/30/2023 | 6/30/2023 | | U/W Remittance | Allen | I-TITLE | 5050000092 | GJ | 441.46 | | 558,457.87 |
| 6/30/2023 | 6/30/2023 | | U/W Remittance | Pilot Point | I-TITLE | 5060000020 | GJ | 518.57 | | 558,976.44 |
| 6/30/2023 | 6/30/2023 | | U/W Remittance | Cedar Hill | I-TITLE | 5090000067 | GJ | 49.20 | | 559,025.64 |
| 6/30/2023 | 6/30/2023 | | U/W Remittance | Cedar Hill | I-TITLE | 5090000073 | GJ | 286.49 | | 559,312.13 |
| 6/30/2023 | 6/30/2023 | | U/W Remittance | Cedar Hill | I-TITLE | 5090000072 | GJ | 544.93 | | 559,857.06 |
| 6/30/2023 | 6/30/2023 | | U/W Remittance | Grapevine Retail | I-TITLE | 5110000038 | GJ | 211.15 | | 560,068.21 |
| 6/30/2023 | 6/30/2023 | | U/W Remittance | Grapevine Retail | I-TITLE | 5110000048 | GJ | 1,040.55 | | 561,108.76 |
| 6/30/2023 | 6/30/2023 | | U/W Remittance | Ft. Worth | I-TITLE | 5120000038 | GJ | 282.90 | | 561,391.66 |
| 6/30/2023 | 6/30/2023 | | U/W Remittance | Ft. Worth | I-TITLE | 5120000028 | GJ | 446.14 | | 561,837.80 |
| 6/30/2023 | 6/30/2023 | | U/W Remittance | Ft. Worth | I-TITLE | 5120000002 | GJ | 656.96 | | 562,494.76 |
| 7/3/2023 | 7/3/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000402 | GJ | 520.33 | | 563,015.09 |
| 7/3/2023 | 7/3/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000406 | GJ | 346.88 | | 563,361.97 |
| 7/3/2023 | 7/3/2023 | | U/W Remittance | Grapevine Interim | I-TITLE | 5040000302 | GJ | 773.10 | | 564,135.07 |
| 7/3/2023 | 7/3/2023 | | U/W Remittance | Allen | I-TITLE | 5050000174 | GJ | 599.18 | | 564,734.25 |
| 7/3/2023 | 7/3/2023 | | U/W Remittance | Grapevine Retail | I-TITLE | 5110000047 | GJ | 49.20 | | 564,783.45 |
| 7/5/2023 | 7/5/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000374 | GJ | 317.52 | | 565,100.97 |
| 7/5/2023 | 7/5/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000373 | GJ | 319.31 | | 565,420.28 |
| 7/5/2023 | 7/5/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000372 | GJ | 385.27 | | 565,805.55 |
| 7/5/2023 | 7/5/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000199 | GJ | 540.57 | | 566,346.12 |
| 7/5/2023 | 7/5/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000226 | GJ | 629.45 | | 566,975.57 |
| 7/5/2023 | 7/5/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000241 | GJ | 381.54 | | 567,357.11 |
| 7/5/2023 | 7/5/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000390 | GJ | 402.04 | | 567,759.15 |
| 7/5/2023 | 7/5/2023 | | U/W Remittance | Grapevine Retail | I-TITLE | 5110000042 | GJ | 229.84 | | 567,988.99 |
| 7/5/2023 | 7/5/2023 | | U/W Remittance | Grapevine Retail | I-TITLE | 5110000052 | GJ | 318.60 | | 568,307.59 |
| 7/5/2023 | 7/5/2023 | | U/W Remittance | Grapevine Retail | I-TITLE | 5110000043 | GJ | 480.72 | | 568,788.31 |
| 7/5/2023 | 7/5/2023 | | U/W Remittance | Ft. Worth | I-TITLE | 5120000005 | GJ | 134.70 | | 568,923.01 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/6/2023 | 7/6/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000396 | GJ | 1,285.82 | | 570,208.83 |
| 7/6/2023 | 7/6/2023 | | U/W Remittance | Allen | I-TITLE | 5050000232 | GJ | 309.15 | | 570,517.98 |
| 7/6/2023 | 7/6/2023 | | U/W Remittance | Grand Prairie | I-TITLE | 5080000060 | GJ | 226.87 | | 570,744.85 |
| 7/6/2023 | 7/6/2023 | | U/W Remittance | Ft. Worth | I-TITLE | 5120000050 | GJ | 216.90 | | 570,961.75 |
| 7/7/2023 | 7/7/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000170 | GJ | 340.67 | | 571,302.42 |
| 7/7/2023 | 7/7/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000174 | GJ | 382.23 | | 571,684.65 |
| 7/7/2023 | 7/7/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000153 | GJ | 321.16 | | 572,005.81 |
| 7/7/2023 | 7/7/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000187 | GJ | 399.47 | | 572,405.28 |
| 7/7/2023 | 7/7/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000161 | GJ | 577.15 | | 572,982.43 |
| 7/7/2023 | 7/7/2023 | | U/W Remittance | Allen | I-TITLE | 5050000231 | GJ | 536.94 | | 573,519.37 |
| 7/7/2023 | 7/7/2023 | | U/W Remittance | Rockwall | I-TITLE | 5070000082 | GJ | 105.19 | | 573,624.56 |
| 7/7/2023 | 7/7/2023 | | U/W Remittance | Grand Prairie | I-TITLE | 5080000086 | GJ | 288.90 | | 573,913.46 |
| 7/7/2023 | 7/7/2023 | | U/W Remittance | Grapevine Retail | I-TITLE | 5110000057 | GJ | 879.45 | | 574,792.91 |
| 7/7/2023 | 7/7/2023 | | U/W Remittance | Ft. Worth | I-TITLE | 5120000020 | GJ | 207.00 | | 574,999.91 |
| 7/10/2023 | 7/10/2023 | | U/W Remittance | Waxahachie | I-TITLE | 5100000038 | GJ | 180.43 | | 575,180.34 |
| 7/10/2023 | 7/10/2023 | | U/W Remittance | Waxahachie | I-TITLE | 5100000031 | GJ | 267.88 | | 575,448.22 |
| 7/11/2023 | 7/11/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000412 | GJ | 326.05 | | 575,774.27 |
| 7/11/2023 | 7/11/2023 | | U/W Remittance | Grand Prairie | I-TITLE | 5080000078 | GJ | 155.25 | | 575,929.52 |
| 7/11/2023 | 7/11/2023 | | U/W Remittance | Grapevine Retail | I-TITLE | 5110000041 | GJ | 330.88 | | 576,260.40 |
| 7/11/2023 | 7/11/2023 | | U/W Remittance | Ft. Worth | I-TITLE | 5120000014 | GJ | 485.17 | | 576,745.57 |
| 7/12/2023 | 7/12/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000314 | GJ | 283.15 | | 577,028.72 |
| 7/12/2023 | 7/12/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000205 | GJ | 424.11 | | 577,452.83 |
| 7/12/2023 | 7/12/2023 | | U/W Remittance | Allen | I-TITLE | 5050000226 | GJ | 518.08 | | 577,970.91 |
| 7/12/2023 | 7/12/2023 | | U/W Remittance | Pilot Point | I-TITLE | 5060000038 | GJ | 168.60 | | 578,139.51 |
| 7/12/2023 | 7/12/2023 | | U/W Remittance | Pilot Point | I-TITLE | 5060000037 | GJ | 236.25 | | 578,375.76 |
| 7/12/2023 | 7/12/2023 | | U/W Remittance | Rockwall | I-TITLE | 5070000081 | GJ | 224.97 | | 578,600.73 |
| 7/12/2023 | 7/12/2023 | | U/W Remittance | Cedar Hill | I-TITLE | 5090000074 | GJ | 339.87 | | 578,940.60 |
| 7/13/2023 | 7/13/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000209 | GJ | 330.75 | | 579,271.35 |
| 7/13/2023 | 7/13/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000230 | GJ | 384.34 | | 579,655.69 |
| 7/13/2023 | 7/13/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000150 | GJ | 387.66 | | 580,043.35 |
| 7/13/2023 | 7/13/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000421 | GJ | 350.29 | | 580,393.64 |
| 7/13/2023 | 7/13/2023 | | U/W Remittance | Allen | I-TITLE | 5050000243 | GJ | 575.77 | | 580,969.41 |
| 7/13/2023 | 7/13/2023 | | U/W Remittance | Cedar Hill | I-TITLE | 5090000087 | GJ | 234.15 | | 581,203.56 |
| 7/13/2023 | 7/13/2023 | | U/W Remittance | Cedar Hill | I-TITLE | 5090000080 | GJ | 614.39 | | 581,817.95 |
| 7/13/2023 | 7/13/2023 | | U/W Remittance | Waxahachie | I-TITLE | 5100000037 | GJ | 953.71 | | 582,771.66 |
| 7/13/2023 | 7/13/2023 | | U/W Remittance | Grapevine Retail | I-TITLE | 5110000046 | GJ | 170.98 | | 582,942.64 |
| 7/14/2023 | 7/14/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000226 | GJ | 326.72 | | 583,269.36 |
| 7/14/2023 | 7/14/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000225 | GJ | 346.62 | | 583,615.98 |
| 7/14/2023 | 7/14/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000161 | GJ | 351.59 | | 583,967.57 |
| 7/14/2023 | 7/14/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000143 | GJ | 504.25 | | 584,471.82 |
| 7/14/2023 | 7/14/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000196 | GJ | 432.89 | | 584,904.71 |
| 7/14/2023 | 7/14/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000400 | GJ | 485.10 | | 585,389.81 |
| 7/14/2023 | 7/14/2023 | | U/W Remittance | Allen | I-TITLE | 5050000234 | GJ | 363.09 | | 585,752.90 |
| 7/14/2023 | 7/14/2023 | | U/W Remittance | Rockwall | I-TITLE | 5070000087 | GJ | 274.60 | | 586,027.50 |
| 7/14/2023 | 7/14/2023 | | U/W Remittance | Grand Prairie | I-TITLE | 5080000079 | GJ | 342.61 | | 586,370.11 |
| 7/14/2023 | 7/14/2023 | | U/W Remittance | Ft. Worth | I-TITLE | 5120000012 | GJ | 150.00 | | 586,520.11 |
| 7/17/2023 | 7/17/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000370 | GJ | 759.10 | | 587,279.21 |
| 7/17/2023 | 7/17/2023 | | U/W Remittance | Grapevine Interim | I-TITLE | 5040000310 | GJ | 163.88 | | 587,443.09 |
| 7/17/2023 | 7/17/2023 | | U/W Remittance | Rockwall | I-TITLE | 5070000084 | GJ | 549.38 | | 587,992.47 |
| 7/17/2023 | 7/17/2023 | | U/W Remittance | Grand Prairie | I-TITLE | 5080000072 | GJ | 545.53 | | 588,538.00 |
| 7/17/2023 | 7/17/2023 | | U/W Remittance | Grapevine Retail | I-TITLE | 5110000068 | GJ | 844.83 | | 589,382.83 |
| 7/17/2023 | 7/17/2023 | | U/W Remittance | Ft. Worth | I-TITLE | 5120000016 | GJ | 194.40 | | 589,577.23 |

STARREX000044.xlsx
General Ledger report (14)

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/18/2023 | 7/18/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000419 | GJ | 277.35 | | 589,854.58 |
| 7/18/2023 | 7/18/2023 | | U/W Remittance | Allen | I-TITLE | 5050000228 | GJ | 524.64 | | 590,379.22 |
| 7/18/2023 | 7/18/2023 | | U/W Remittance | Rockwall | I-TITLE | 5070000085 | GJ | 236.54 | | 590,615.76 |
| 7/18/2023 | 7/18/2023 | | U/W Remittance | Grapevine Retail | I-TITLE | 5110000060 | GJ | 403.44 | | 591,019.20 |
| 7/18/2023 | 7/18/2023 | | U/W Remittance | Ft. Worth | I-TITLE | 5120000059 | GJ | 233.98 | | 591,253.18 |
| 7/19/2023 | 7/19/2023 | | U/W Remittance | Cedar Hill | I-TITLE | 5090000085 | GJ | 312.81 | | 591,565.99 |
| 7/19/2023 | 7/19/2023 | | U/W Remittance | Ft. Worth | I-TITLE | 5120000058 | GJ | 117.40 | | 591,683.39 |
| 7/20/2023 | 7/20/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000415 | GJ | 414.50 | | 592,097.89 |
| 7/20/2023 | 7/20/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000405 | GJ | 487.07 | | 592,584.96 |
| 7/20/2023 | 7/20/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000404 | GJ | 354.80 | | 592,939.76 |
| 7/20/2023 | 7/20/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000412 | GJ | 449.80 | | 593,389.56 |
| 7/20/2023 | 7/20/2023 | | U/W Remittance | Grand Prairie | I-TITLE | 5080000048 | GJ | 317.70 | | 593,707.26 |
| 7/20/2023 | 7/20/2023 | | U/W Remittance | Grand Prairie | I-TITLE | 5080000089 | GJ | 438.98 | | 594,146.24 |
| 7/20/2023 | 7/20/2023 | | U/W Remittance | Waxahachie | I-TITLE | 5100000045 | GJ | 305.85 | | 594,452.09 |
| 7/20/2023 | 7/20/2023 | | U/W Remittance | Grapevine Retail | I-TITLE | 5110000067 | GJ | 306.60 | | 594,758.69 |
| 7/20/2023 | 7/20/2023 | | U/W Remittance | Ft. Worth | I-TITLE | 5120000021 | GJ | 147.30 | | 594,905.99 |
| 7/21/2023 | 7/21/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000242 | GJ | 349.20 | | 595,255.19 |
| 7/21/2023 | 7/21/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000321 | GJ | 421.23 | | 595,676.42 |
| 7/21/2023 | 7/21/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000407 | GJ | 381.04 | | 596,057.46 |
| 7/21/2023 | 7/21/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000397 | GJ | 640.83 | | 596,698.29 |
| 7/21/2023 | 7/21/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000413 | GJ | 389.74 | | 597,088.03 |
| 7/21/2023 | 7/21/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000160 | GJ | 577.85 | | 597,665.88 |
| 7/21/2023 | 7/21/2023 | | U/W Remittance | Allen | I-TITLE | 5050000230 | GJ | 49.20 | | 597,715.08 |
| 7/21/2023 | 7/21/2023 | | U/W Remittance | Allen | I-TITLE | 5050000237 | GJ | 180.12 | | 597,895.20 |
| 7/21/2023 | 7/21/2023 | | U/W Remittance | Allen | I-TITLE | 5050000238 | GJ | 376.88 | | 598,272.08 |
| 7/21/2023 | 7/21/2023 | | U/W Remittance | Allen | I-TITLE | 5050000221 | GJ | 853.84 | | 599,125.92 |
| 7/21/2023 | 7/21/2023 | | U/W Remittance | Rockwall | I-TITLE | 5070000069 | GJ | 282.53 | | 599,408.45 |
| 7/21/2023 | 7/21/2023 | | U/W Remittance | Grand Prairie | I-TITLE | 5080000085 | GJ | 284.02 | | 599,692.47 |
| 7/21/2023 | 7/21/2023 | | U/W Remittance | Waxahachie | I-TITLE | 5100000040 | GJ | 234.18 | | 599,926.65 |
| 7/21/2023 | 7/21/2023 | | U/W Remittance | Grapevine Retail | I-TITLE | 5110000054 | GJ | 326.40 | | 600,253.05 |
| 7/21/2023 | 7/21/2023 | | U/W Remittance | Ft. Worth | I-TITLE | 5120000025 | GJ | 851.13 | | 601,104.18 |
| 7/24/2023 | 7/24/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000324 | GJ | 404.64 | | 601,508.82 |
| 7/24/2023 | 7/24/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000423 | GJ | 499.63 | | 602,008.45 |
| 7/24/2023 | 7/24/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000254 | GJ | 552.54 | | 602,560.99 |
| 7/24/2023 | 7/24/2023 | | U/W Remittance | Grapevine Interim | I-TITLE | 5040000341 | GJ | 184.50 | | 602,745.49 |
| 7/24/2023 | 7/24/2023 | | U/W Remittance | Grapevine Interim | I-TITLE | 5040000339 | GJ | 311.82 | | 603,057.31 |
| 7/24/2023 | 7/24/2023 | | U/W Remittance | Grapevine Interim | I-TITLE | 5040000340 | GJ | 311.82 | | 603,369.13 |
| 7/24/2023 | 7/24/2023 | | U/W Remittance | Allen | I-TITLE | 5050000242 | GJ | 506.88 | | 603,876.01 |
| 7/24/2023 | 7/24/2023 | | U/W Remittance | Rockwall | I-TITLE | 5070000073 | GJ | 353.90 | | 604,229.91 |
| 7/24/2023 | 7/24/2023 | | U/W Remittance | Grapevine Retail | I-TITLE | 5110000061 | GJ | 226.01 | | 604,455.92 |
| 7/24/2023 | 7/24/2023 | | U/W Remittance | Ft. Worth | I-TITLE | 5120000042 | GJ | 56.70 | | 604,512.62 |
| 7/24/2023 | 7/24/2023 | | U/W Remittance | Ft. Worth | I-TITLE | 5120000072 | GJ | 315.48 | | 604,828.10 |
| 7/25/2023 | 7/25/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000414 | GJ | 404.68 | | 605,232.78 |
| 7/25/2023 | 7/25/2023 | | U/W Remittance | Allen | I-TITLE | 5050000247 | GJ | 376.92 | | 605,609.70 |
| 7/25/2023 | 7/25/2023 | | U/W Remittance | Pilot Point | I-TITLE | 5060000043 | GJ | 254.40 | | 605,864.10 |
| 7/25/2023 | 7/25/2023 | | U/W Remittance | Rockwall | I-TITLE | 5070000096 | GJ | 169.72 | | 606,033.82 |
| 7/25/2023 | 7/25/2023 | | U/W Remittance | Waxahachie | I-TITLE | 5110000056 | GJ | 1,394.92 | | 607,428.74 |
| 7/25/2023 | 7/25/2023 | | U/W Remittance | Grapevine Retail | I-TITLE | 5110000062 | GJ | 368.71 | | 607,797.45 |
| 7/26/2023 | 7/26/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000312 | GJ | 324.23 | | 608,121.68 |
| 7/26/2023 | 7/26/2023 | | U/W Remittance | Allen | I-TITLE | 5050000251 | GJ | 589.89 | | 608,711.57 |
| 7/26/2023 | 7/26/2023 | | U/W Remittance | Pilot Point | I-TITLE | 5060000042 | GJ | 254.40 | | 608,965.97 |
| 7/26/2023 | 7/26/2023 | | U/W Remittance | Grand Prairie | I-TITLE | 5080000084 | GJ | 357.69 | | 609,323.66 |

STARREX000044.xlsx
General Ledger report (14)

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/26/2023 | 7/26/2023 | | U/W Remittance | Grand Prairie | I-TITLE | 5080000087 | GJ | 430.03 | | 609,753.69 |
| 7/26/2023 | 7/26/2023 | | U/W Remittance | Cedar Hill | I-TITLE | 5090000027 | GJ | 168.12 | | 609,921.81 |
| 7/26/2023 | 7/26/2023 | | U/W Remittance | Grapevine Retail | I-TITLE | 5110000073 | GJ | 426.37 | | 610,348.18 |
| 7/26/2023 | 7/26/2023 | | U/W Remittance | Ft. Worth | I-TITLE | 5120000057 | GJ | 249.33 | | 610,597.51 |
| 7/26/2023 | 7/26/2023 | | U/W Remittance | Ft. Worth | I-TITLE | 5120000018 | GJ | 979.92 | | 611,577.43 |
| 7/27/2023 | 7/27/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000320 | GJ | 364.84 | | 611,942.27 |
| 7/27/2023 | 7/27/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000276 | GJ | 389.03 | | 612,331.30 |
| 7/27/2023 | 7/27/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000326 | GJ | 501.06 | | 612,832.36 |
| 7/27/2023 | 7/27/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000315 | GJ | 499.63 | | 613,331.99 |
| 7/27/2023 | 7/27/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000417 | GJ | 611.11 | | 613,943.10 |
| 7/27/2023 | 7/27/2023 | | U/W Remittance | Allen | I-TITLE | 5050000244 | GJ | 358.34 | | 614,301.44 |
| 7/27/2023 | 7/27/2023 | | U/W Remittance | Cedar Hill | I-TITLE | 5090000079 | GJ | 461.07 | | 614,762.51 |
| 7/27/2023 | 7/27/2023 | | U/W Remittance | Grapevine Retail | I-TITLE | 5110000058 | GJ | 535.13 | | 615,297.64 |
| 7/28/2023 | 7/28/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000311 | GJ | 389.81 | | 615,687.45 |
| 7/28/2023 | 7/28/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000287 | GJ | 414.50 | | 616,101.95 |
| 7/28/2023 | 7/28/2023 | | U/W Remittance | PLANO | I-TITLE | 5020000200 | GJ | 428.50 | | 616,530.45 |
| 7/28/2023 | 7/28/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000332 | GJ | 325.87 | | 616,856.32 |
| 7/28/2023 | 7/28/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000383 | GJ | 571.91 | | 617,428.23 |
| 7/28/2023 | 7/28/2023 | | U/W Remittance | Rockwall | I-TITLE | 5070000086 | GJ | 420.01 | | 617,848.24 |
| 7/28/2023 | 7/28/2023 | | U/W Remittance | Grand Prairie | I-TITLE | 5080000094 | GJ | 325.07 | | 618,173.31 |
| 7/28/2023 | 7/28/2023 | | U/W Remittance | Grand Prairie | I-TITLE | 5080000091 | GJ | 414.70 | | 618,588.01 |
| 7/28/2023 | 7/28/2023 | | U/W Remittance | Cedar Hill | I-TITLE | 5090000086 | GJ | 153.90 | | 618,741.91 |
| 7/28/2023 | 7/28/2023 | | U/W Remittance | Cedar Hill | I-TITLE | 5090000093 | GJ | 289.86 | | 619,031.77 |
| 7/28/2023 | 7/28/2023 | | U/W Remittance | Cedar Hill | I-TITLE | 5090000097 | GJ | 339.90 | | 619,371.67 |
| 7/28/2023 | 7/28/2023 | | U/W Remittance | Ft. Worth | I-TITLE | 5120000061 | GJ | 99.90 | | 619,471.57 |
| 7/28/2023 | 7/28/2023 | | U/W Remittance | Ft. Worth | I-TITLE | 5120000027 | GJ | 100.59 | | 619,572.16 |
| 7/28/2023 | 7/28/2023 | | U/W Remittance | Ft. Worth | I-TITLE | 5120000066 | GJ | 112.12 | | 619,684.28 |
| 7/28/2023 | 7/28/2023 | | U/W Remittance | Ft. Worth | I-TITLE | 5120000068 | GJ | 211.26 | | 619,895.54 |
| 7/28/2023 | 7/28/2023 | | U/W Remittance | Ft. Worth | I-TITLE | 5120000101 | GJ | 232.32 | | 620,127.86 |
| 7/28/2023 | 7/28/2023 | | U/W Remittance | Ft. Worth | I-TITLE | 5120000073 | GJ | 1,258.50 | | 621,386.36 |
| 7/31/2023 | 7/31/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000434 | GJ | 271.05 | | 621,657.41 |
| 7/31/2023 | 7/31/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000278 | GJ | 425.05 | | 622,082.46 |
| 7/31/2023 | 7/31/2023 | | U/W Remittance | Allen | I-TITLE | 5050000256 | GJ | 530.15 | | 622,612.61 |
| 7/31/2023 | 7/31/2023 | | U/W Remittance | Allen | I-TITLE | 5050000188 | GJ | 662.41 | | 623,275.02 |
| 7/31/2023 | 7/31/2023 | | U/W Remittance | Allen | I-TITLE | 5050000225 | GJ | 740.44 | | 624,015.46 |
| 7/31/2023 | 7/31/2023 | | U/W Remittance | Allen | I-TITLE | 5050000253 | GJ | 937.52 | | 624,952.98 |
| 7/31/2023 | 7/31/2023 | | U/W Remittance | Grand Prairie | I-TITLE | 5080000088 | GJ | 292.77 | | 625,245.75 |
| 7/31/2023 | 7/31/2023 | | U/W Remittance | Grand Prairie | I-TITLE | 5080000081 | GJ | 374.65 | | 625,620.40 |
| 7/31/2023 | 7/31/2023 | | U/W Remittance | Cedar Hill | I-TITLE | 5090000103 | GJ | 283.53 | | 625,903.93 |
| 7/31/2023 | 7/31/2023 | | U/W Remittance | Grapevine Retail | I-TITLE | 5110000053 | GJ | 1,127.11 | | 627,031.04 |
| 8/1/2023 | 8/1/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000283 | GJ | 450.10 | | 627,481.14 |
| 8/1/2023 | 8/1/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000315 | GJ | 504.13 | | 627,985.27 |
| 8/1/2023 | 8/1/2023 | | U/W Remittance | Grapevine Interim | I-TITLE | 5040000335 | GJ | 1,215.63 | | 629,200.90 |
| 8/1/2023 | 8/1/2023 | | U/W Remittance | Pilot Point | I-TITLE | 5060000040 | GJ | 163.20 | | 629,364.10 |
| 8/1/2023 | 8/1/2023 | | U/W Remittance | Pilot Point | I-TITLE | 5060000043 | GJ | 231.15 | | 629,595.25 |
| 8/1/2023 | 8/1/2023 | | U/W Remittance | Grand Prairie | I-TITLE | 5080000045 | GJ | 94.65 | | 629,689.90 |
| 8/1/2023 | 8/1/2023 | | U/W Remittance | Grand Prairie | I-TITLE | 5080000012 | GJ | 287.24 | | 629,977.14 |
| 8/1/2023 | 8/1/2023 | | U/W Remittance | Grand Prairie | I-TITLE | 5080000092 | GJ | 324.74 | | 630,301.88 |
| 8/1/2023 | 8/1/2023 | | U/W Remittance | Waxahachie | I-TITLE | 5100000039 | GJ | 203.85 | | 630,505.73 |
| 8/1/2023 | 8/1/2023 | | U/W Remittance | Ft. Worth | I-TITLE | 5120000097 | GJ | 286.80 | | 630,792.53 |
| 8/1/2023 | 8/1/2023 | | U/W Remittance | Ft. Worth | I-TITLE | 5120000070 | GJ | 301.65 | | 631,094.18 |
| 8/1/2023 | 8/1/2023 | Reversed - | Reversed -- U/W Remittance | MCKINNEY | I-TITLE | 5010000315 | GJ | | 499.63 | 630,594.55 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2023 | 8/1/2023 | Reversed - | Reversed -- U/W Remittance | Pilot Point | I-TITLE | 5060000043 | GJ | | 254.40 | 630,340.15 |
| 8/2/2023 | 8/2/2023 | | U/W Remittance | Allen | I-TITLE | 5050000229 | GJ | 394.36 | | 630,734.51 |
| 8/2/2023 | 8/2/2023 | | U/W Remittance | Rockwall | I-TITLE | 5070000088 | GJ | 357.38 | | 631,091.89 |
| 8/2/2023 | 8/2/2023 | | U/W Remittance | Cedar Hill | I-TITLE | 5090000091 | GJ | 311.24 | | 631,403.13 |
| 8/2/2023 | 8/2/2023 | | U/W Remittance | Ft. Worth | I-TITLE | 5120000094 | GJ | 128.70 | | 631,531.83 |
| 8/3/2023 | 8/3/2023 | | U/W Remittance | Ft. Worth | I-TITLE | 5120000017 | GJ | 316.24 | | 631,848.07 |
| 8/3/2023 | 8/3/2023 | | U/W Remittance | Ft. Worth | I-TITLE | 5120000056 | GJ | 425.12 | | 632,273.19 |
| 8/4/2023 | 8/4/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000431 | GJ | 279.31 | | 632,552.50 |
| 8/4/2023 | 8/4/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000416 | GJ | 428.09 | | 632,980.59 |
| 8/4/2023 | 8/4/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000414 | GJ | 410.05 | | 633,390.64 |
| 8/4/2023 | 8/4/2023 | | U/W Remittance | Allen | I-TITLE | 5050000254 | GJ | 372.43 | | 633,763.07 |
| 8/4/2023 | 8/4/2023 | | U/W Remittance | Allen | I-TITLE | 5050000261 | GJ | 712.43 | | 634,475.50 |
| 8/4/2023 | 8/4/2023 | | U/W Remittance | Rockwall | I-TITLE | 5020000318 | GJ | 359.85 | | 634,835.35 |
| 8/4/2023 | 8/4/2023 | | U/W Remittance | Rockwall | I-TITLE | 5020000322 | GJ | 371.88 | | 635,207.23 |
| 8/4/2023 | 8/4/2023 | | U/W Remittance | Grand Prairie | I-TITLE | 5080000093 | GJ | 202.65 | | 635,409.88 |
| 8/4/2023 | 8/4/2023 | | U/W Remittance | Grand Prairie | I-TITLE | 5020000315 | GJ | 306.07 | | 635,715.95 |
| 8/4/2023 | 8/4/2023 | | U/W Remittance | Grand Prairie | I-TITLE | 5080000095 | GJ | 323.42 | | 636,039.37 |
| 8/4/2023 | 8/4/2023 | | U/W Remittance | Grand Prairie | I-TITLE | 5020000154 | GJ | 503.12 | | 636,542.49 |
| 8/4/2023 | 8/4/2023 | | U/W Remittance | Waxahachie | I-TITLE | 5100000046 | GJ | 298.56 | | 636,841.05 |
| 8/4/2023 | 8/4/2023 | | U/W Remittance | Grapevine Retail | I-TITLE | 5110000064 | GJ | 612.59 | | 637,453.64 |
| 8/7/2023 | 8/7/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000429 | GJ | 406.74 | | 637,860.38 |
| 8/7/2023 | 8/7/2023 | | U/W Remittance | Rockwall | I-TITLE | 5070000097 | GJ | 560.33 | | 638,420.71 |
| 8/7/2023 | 8/7/2023 | | U/W Remittance | Ft. Worth | I-TITLE | 5120000104 | GJ | 75.64 | | 638,496.35 |
| 8/8/2023 | 8/8/2023 | | U/W Remittance | Allen | I-TITLE | 5050000255 | GJ | 49.20 | | 638,545.55 |
| 8/8/2023 | 8/8/2023 | | U/W Remittance | Allen | I-TITLE | 5050000257 | GJ | 360.24 | | 638,905.79 |
| 8/8/2023 | 8/8/2023 | | U/W Remittance | Rockwall | I-TITLE | 5070000091 | GJ | 290.11 | | 639,195.90 |
| 8/8/2023 | 8/8/2023 | | U/W Remittance | Rockwall | I-TITLE | 5020000288 | GJ | 404.98 | | 639,600.88 |
| 8/8/2023 | 8/8/2023 | | U/W Remittance | Cedar Hill | I-TITLE | 5090000083 | GJ | 194.70 | | 639,795.58 |
| 8/8/2023 | 8/8/2023 | | U/W Remittance | Cedar Hill | I-TITLE | 5090000095 | GJ | 582.77 | | 640,378.35 |
| 8/8/2023 | 8/8/2023 | | U/W Remittance | Waxahachie | I-TITLE | 5100000052 | GJ | 375.22 | | 640,753.57 |
| 8/8/2023 | 8/8/2023 | | U/W Remittance | Ft. Worth | I-TITLE | 5120000069 | GJ | 285.80 | | 641,039.37 |
| 8/8/2023 | 8/8/2023 | | U/W Remittance | Ft. Worth | I-TITLE | 5120000087 | GJ | 615.32 | | 641,654.69 |
| 8/9/2023 | 8/9/2023 | | U/W Remittance | Rockwall | I-TITLE | 5020000258 | GJ | 432.02 | | 642,086.71 |
| 8/9/2023 | 8/9/2023 | | U/W Remittance | Grapevine Retail | I-TITLE | 5110000070 | GJ | 425.51 | | 642,512.22 |
| 8/9/2023 | 8/9/2023 | | U/W Remittance | Ft. Worth | I-TITLE | 5120000115 | GJ | 138.96 | | 642,651.18 |
| 8/9/2023 | 8/9/2023 | | U/W Remittance | Ft. Worth | I-TITLE | 5120000117 | GJ | 153.62 | | 642,804.80 |
| 8/9/2023 | 8/9/2023 | | U/W Remittance | Ft. Worth | I-TITLE | 5120000116 | GJ | 238.08 | | 643,042.88 |
| 8/10/2023 | 8/10/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000430 | GJ | 403.92 | | 643,446.80 |
| 8/10/2023 | 8/10/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000240 | GJ | 564.59 | | 644,011.39 |
| 8/10/2023 | 8/10/2023 | | U/W Remittance | Allen | I-TITLE | 5050000246 | GJ | 1,006.69 | | 645,018.08 |
| 8/10/2023 | 8/10/2023 | | U/W Remittance | Rockwall | I-TITLE | 5020000327 | GJ | 328.54 | | 645,346.62 |
| 8/10/2023 | 8/10/2023 | | U/W Remittance | Grand Prairie | I-TITLE | 5080000098 | GJ | 474.27 | | 645,820.89 |
| 8/10/2023 | 8/10/2023 | | U/W Remittance | Ft. Worth | I-TITLE | 5120000098 | GJ | 305.98 | | 646,126.87 |
| 8/10/2023 | 8/10/2023 | | U/W Remittance | Ft. Worth | I-TITLE | 5120000079 | GJ | 401.64 | | 646,528.51 |
| 8/11/2023 | 8/11/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000433 | GJ | 333.22 | | 646,861.73 |
| 8/11/2023 | 8/11/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000422 | GJ | 370.22 | | 647,231.95 |
| 8/11/2023 | 8/11/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000420 | GJ | 509.92 | | 647,741.87 |
| 8/11/2023 | 8/11/2023 | | U/W Remittance | Allen | I-TITLE | 5050000252 | GJ | 403.47 | | 648,145.34 |
| 8/11/2023 | 8/11/2023 | | U/W Remittance | Rockwall | I-TITLE | 5070000098 | GJ | 201.97 | | 648,347.31 |
| 8/11/2023 | 8/11/2023 | | U/W Remittance | Rockwall | I-TITLE | 5020000065 | GJ | 331.67 | | 648,678.98 |
| 8/11/2023 | 8/11/2023 | | U/W Remittance | Rockwall | I-TITLE | 5020000146 | GJ | 377.74 | | 649,056.72 |
| 8/11/2023 | 8/11/2023 | | U/W Remittance | Grand Prairie | I-TITLE | 5080000108 | GJ | 139.80 | | 649,196.52 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/11/2023 | 8/11/2023 | | U/W Remittance | Waxahachie | I-TITLE | 5100000053 | GJ | 416.51 | | 649,613.09 |
| 8/11/2023 | 8/11/2023 | | U/W Remittance | Grapevine Retail | I-TITLE | 5110000076 | GJ | 164.40 | | 649,777.49 |
| 8/11/2023 | 8/11/2023 | | U/W Remittance | Ft. Worth | I-TITLE | 5120000108 | GJ | 206.85 | | 649,984.34 |
| 8/14/2023 | 8/14/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000424 | GJ | 396.32 | | 650,380.66 |
| 8/14/2023 | 8/14/2023 | | U/W Remittance | Allen | I-TITLE | 5050000265 | GJ | 443.54 | | 650,824.20 |
| 8/14/2023 | 8/14/2023 | | U/W Remittance | Grand Prairie | I-TITLE | 5080000103 | GJ | 336.43 | | 651,160.63 |
| 8/14/2023 | 8/14/2023 | | U/W Remittance | Ft. Worth | I-TITLE | 5120000140 | GJ | 170.85 | | 651,331.48 |
| 8/14/2023 | 8/14/2023 | | U/W Remittance | Ft. Worth | I-TITLE | 5120000112 | GJ | 870.78 | | 652,202.26 |
| 8/15/2023 | 8/15/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000378 | GJ | 322.45 | | 652,524.71 |
| 8/15/2023 | 8/15/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000278 | GJ | 520.35 | | 653,045.06 |
| 8/15/2023 | 8/15/2023 | | U/W Remittance | Rockwall | I-TITLE | 5070000077 | GJ | 641.69 | | 653,686.75 |
| 8/15/2023 | 8/15/2023 | | U/W Remittance | Rockwall | I-TITLE | 5070000078 | GJ | 705.61 | | 654,392.36 |
| 8/15/2023 | 8/15/2023 | | U/W Remittance | Ft. Worth | I-TITLE | 5120000142 | GJ | 303.78 | | 654,696.14 |
| 8/16/2023 | 8/16/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000423 | GJ | 354.37 | | 655,050.51 |
| 8/16/2023 | 8/16/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000212 | GJ | 530.00 | | 655,580.51 |
| 8/16/2023 | 8/16/2023 | | U/W Remittance | Allen | I-TITLE | 5050000262 | GJ | 379.17 | | 655,959.68 |
| 8/16/2023 | 8/16/2023 | | U/W Remittance | Cedar Hill | I-TITLE | 5090000102 | GJ | 507.37 | | 656,467.05 |
| 8/16/2023 | 8/16/2023 | | U/W Remittance | Waxahachie | I-TITLE | 5100000054 | GJ | 450.83 | | 656,917.88 |
| 8/16/2023 | 8/16/2023 | | U/W Remittance | Grapevine Retail | I-TITLE | 5110000063 | GJ | 308.81 | | 657,226.69 |
| 8/16/2023 | 8/16/2023 | | U/W Remittance | Grapevine Retail | I-TITLE | 5110000074 | GJ | 349.26 | | 657,575.95 |
| 8/17/2023 | 8/17/2023 | | U/W Remittance | Grapevine Interim | I-TITLE | 5040000384 | GJ | 78.45 | | 657,654.40 |
| 8/17/2023 | 8/17/2023 | | U/W Remittance | Grand Prairie | I-TITLE | 5020000169 | GJ | 515.84 | | 658,170.24 |
| 8/17/2023 | 8/17/2023 | | U/W Remittance | Cedar Hill | I-TITLE | 5090000070 | GJ | 682.49 | | 658,852.73 |
| 8/17/2023 | 8/17/2023 | | U/W Remittance | Ft. Worth | I-TITLE | 5120000130 | GJ | 3,291.37 | | 662,144.10 |
| 8/18/2023 | 8/18/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000404 | GJ | 319.66 | | 662,463.76 |
| 8/18/2023 | 8/18/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000403 | GJ | 381.23 | | 662,844.99 |
| 8/18/2023 | 8/18/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000454 | GJ | 483.05 | | 663,328.04 |
| 8/18/2023 | 8/18/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000446 | GJ | 471.87 | | 663,799.91 |
| 8/18/2023 | 8/18/2023 | | U/W Remittance | Allen | I-TITLE | 5050000127 | GJ | 1,026.25 | | 664,826.16 |
| 8/18/2023 | 8/18/2023 | | U/W Remittance | Rockwall | I-TITLE | 5020000147 | GJ | 357.74 | | 665,183.90 |
| 8/18/2023 | 8/18/2023 | | U/W Remittance | Cedar Hill | I-TITLE | 5090000094 | GJ | 177.75 | | 665,361.65 |
| 8/18/2023 | 8/18/2023 | | U/W Remittance | Ft. Worth | I-TITLE | 5120000123 | GJ | 235.06 | | 665,596.71 |
| 8/18/2023 | 8/18/2023 | | U/W Remittance | Ft. Worth | I-TITLE | 5120000045 | GJ | 333.00 | | 665,929.71 |
| 8/18/2023 | 8/18/2023 | | U/W Remittance | Ft. Worth | I-TITLE | 5120000001 | GJ | 2,013.07 | | 667,942.78 |
| 8/18/2023 | 8/18/2023 | | U/W Remittance | Ft. Worth | I-TITLE | 5120000092 | GJ | 2,477.51 | | 670,420.29 |
| 8/21/2023 | 8/21/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000445 | GJ | 330.41 | | 670,750.70 |
| 8/21/2023 | 8/21/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000442 | GJ | 398.33 | | 671,149.03 |
| 8/21/2023 | 8/21/2023 | | U/W Remittance | Cedar Hill | I-TITLE | 5090000121 | GJ | 360.40 | | 671,509.43 |
| 8/21/2023 | 8/21/2023 | | U/W Remittance | Ft. Worth | I-TITLE | 5120000081 | GJ | 604.20 | | 672,113.63 |
| 8/22/2023 | 8/22/2023 | | U/W Remittance | Rockwall | I-TITLE | 5070000104 | GJ | 347.74 | | 672,461.37 |
| 8/22/2023 | 8/22/2023 | | U/W Remittance | Grand Prairie | I-TITLE | 5080000111 | GJ | 148.50 | | 672,609.87 |
| 8/22/2023 | 8/22/2023 | | U/W Remittance | Grand Prairie | I-TITLE | 5080000100 | GJ | 332.69 | | 672,942.56 |
| 8/23/2023 | 8/23/2023 | | U/W Remittance | Grand Prairie | I-TITLE | 5080000107 | GJ | 298.08 | | 673,240.64 |
| 8/23/2023 | 8/23/2023 | | U/W Remittance | Cedar Hill | I-TITLE | 5090000116 | GJ | 164.40 | | 673,405.04 |
| 8/23/2023 | 8/23/2023 | | U/W Remittance | Grapevine Retail | I-TITLE | 5110000069 | GJ | 595.51 | | 674,000.55 |
| 8/23/2023 | 8/23/2023 | | U/W Remittance | Ft. Worth | I-TITLE | 5120000078 | GJ | 263.12 | | 674,263.67 |
| 8/24/2023 | 8/24/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000436 | GJ | 376.77 | | 674,640.44 |
| 8/24/2023 | 8/24/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000428 | GJ | 468.89 | | 675,109.33 |
| 8/24/2023 | 8/24/2023 | | U/W Remittance | Allen | I-TITLE | 5050000274 | GJ | 310.92 | | 675,420.25 |
| 8/25/2023 | 8/25/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000342 | GJ | 408.71 | | 675,828.96 |
| 8/25/2023 | 8/25/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000459 | GJ | 428.09 | | 676,257.05 |
| 8/25/2023 | 8/25/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000456 | GJ | 502.40 | | 676,759.45 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/25/2023 | 8/25/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000458 | GJ | 610.98 | | 677,370.43 |
| 8/25/2023 | 8/25/2023 | | U/W Remittance | Grapevine Interim | I-TITLE | 5040000093 | GJ | 608.93 | | 677,979.36 |
| 8/25/2023 | 8/25/2023 | | U/W Remittance | Allen | I-TITLE | 5050000273 | GJ | 477.13 | | 678,456.49 |
| 8/25/2023 | 8/25/2023 | | U/W Remittance | Grand Prairie | I-TITLE | 5020000328 | GJ | 281.67 | | 678,738.16 |
| 8/25/2023 | 8/25/2023 | | U/W Remittance | Grand Prairie | I-TITLE | 5080000118 | GJ | 282.90 | | 679,021.06 |
| 8/25/2023 | 8/25/2023 | | U/W Remittance | Cedar Hill | I-TITLE | 5090000092 | GJ | 582.37 | | 679,603.43 |
| 8/25/2023 | 8/25/2023 | | U/W Remittance | Cedar Hill | I-TITLE | 5090000105 | GJ | 609.43 | | 680,212.86 |
| 8/25/2023 | 8/25/2023 | | U/W Remittance | Waxahachie | I-TITLE | 5100000055 | GJ | 375.87 | | 680,588.73 |
| 8/25/2023 | 8/25/2023 | | U/W Remittance | Grapevine Retail | I-TITLE | 5110000077 | GJ | 1,473.61 | | 682,062.34 |
| 8/25/2023 | 8/25/2023 | | U/W Remittance | Ft. Worth | I-TITLE | 5120000156 | GJ | 658.12 | | 682,720.46 |
| 8/28/2023 | 8/28/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000448 | GJ | 163.50 | | 682,883.96 |
| 8/28/2023 | 8/28/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000447 | GJ | 337.18 | | 683,221.14 |
| 8/28/2023 | 8/28/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000418 | GJ | 422.87 | | 683,644.01 |
| 8/28/2023 | 8/28/2023 | | U/W Remittance | Allen | I-TITLE | 5050000280 | GJ | 210.15 | | 683,854.16 |
| 8/28/2023 | 8/28/2023 | | U/W Remittance | Rockwall | I-TITLE | 5020000267 | GJ | 345.69 | | 684,199.85 |
| 8/28/2023 | 8/28/2023 | | U/W Remittance | Rockwall | I-TITLE | 5020000316 | GJ | 360.29 | | 684,560.14 |
| 8/28/2023 | 8/28/2023 | | U/W Remittance | Rockwall | I-TITLE | 5070000108 | GJ | 360.50 | | 684,920.64 |
| 8/28/2023 | 8/28/2023 | | U/W Remittance | Cedar Hill | I-TITLE | 5090000112 | GJ | 101.55 | | 685,022.19 |
| 8/28/2023 | 8/28/2023 | | U/W Remittance | Cedar Hill | I-TITLE | 5090000098 | GJ | 4,165.88 | | 689,188.07 |
| 8/28/2023 | 8/28/2023 | | U/W Remittance | Ft. Worth | I-TITLE | 5120000135 | GJ | 294.75 | | 689,482.82 |
| 8/28/2023 | 8/28/2023 | | U/W Remittance | Ft. Worth | I-TITLE | 5120000082 | GJ | 598.06 | | 690,080.88 |
| 8/29/2023 | 8/29/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000405 | GJ | 351.00 | | 690,431.88 |
| 8/29/2023 | 8/29/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000250 | GJ | 635.22 | | 691,067.10 |
| 8/29/2023 | 8/29/2023 | | U/W Remittance | Allen | I-TITLE | 5050000259 | GJ | 224.97 | | 691,292.07 |
| 8/29/2023 | 8/29/2023 | | U/W Remittance | Allen | I-TITLE | 5050000212 | GJ | 250.70 | | 691,542.77 |
| 8/29/2023 | 8/29/2023 | | U/W Remittance | Allen | I-TITLE | 5050000267 | GJ | 699.88 | | 692,242.65 |
| 8/29/2023 | 8/29/2023 | | U/W Remittance | Rockwall | I-TITLE | 5070000100 | GJ | 357.98 | | 692,600.63 |
| 8/29/2023 | 8/29/2023 | | U/W Remittance | Ft. Worth | I-TITLE | 5120000118 | GJ | 149.70 | | 692,750.33 |
| 8/29/2023 | 8/29/2023 | | U/W Remittance | Ft. Worth | I-TITLE | 5120000107 | GJ | 275.04 | | 693,025.37 |
| 8/30/2023 | 8/30/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000450 | GJ | 171.82 | | 693,197.19 |
| 8/30/2023 | 8/30/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000437 | GJ | 245.64 | | 693,442.83 |
| 8/30/2023 | 8/30/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000313 | GJ | 443.73 | | 693,886.56 |
| 8/30/2023 | 8/30/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000321 | GJ | 552.70 | | 694,439.26 |
| 8/30/2023 | 8/30/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000326 | GJ | 639.58 | | 695,078.84 |
| 8/30/2023 | 8/30/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000464 | GJ | 676.33 | | 695,755.17 |
| 8/30/2023 | 8/30/2023 | | U/W Remittance | Rockwall | I-TITLE | 5070000124 | GJ | 326.63 | | 696,081.80 |
| 8/30/2023 | 8/30/2023 | | U/W Remittance | Rockwall | I-TITLE | 5020000173 | GJ | 342.88 | | 696,424.68 |
| 8/30/2023 | 8/30/2023 | | U/W Remittance | Rockwall | I-TITLE | 5070000114 | GJ | 346.04 | | 696,770.72 |
| 8/30/2023 | 8/30/2023 | | U/W Remittance | Rockwall | I-TITLE | 5070000110 | GJ | 378.19 | | 697,148.91 |
| 8/30/2023 | 8/30/2023 | | U/W Remittance | Rockwall | I-TITLE | 5020000325 | GJ | 379.15 | | 697,528.06 |
| 8/30/2023 | 8/30/2023 | | U/W Remittance | Grand Prairie | I-TITLE | 5080000109 | GJ | 266.30 | | 697,794.36 |
| 8/31/2023 | 8/31/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000428 | GJ | 137.56 | | 697,931.92 |
| 8/31/2023 | 8/31/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000452 | GJ | 425.83 | | 698,357.75 |
| 8/31/2023 | 8/31/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000463 | GJ | 438.40 | | 698,796.15 |
| 8/31/2023 | 8/31/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000297 | GJ | 565.15 | | 699,361.30 |
| 8/31/2023 | 8/31/2023 | | U/W Remittance | MCKINNEY | I-TITLE | 5010000451 | GJ | 621.23 | | 699,982.53 |
| 8/31/2023 | 8/31/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000316 | GJ | 359.08 | | 700,341.61 |
| 8/31/2023 | 8/31/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000339 | GJ | 369.75 | | 700,711.36 |
| 8/31/2023 | 8/31/2023 | | U/W Remittance | Grapevine HMH | I-TITLE | 5030000418 | GJ | 464.35 | | 701,175.71 |
| 8/31/2023 | 8/31/2023 | | U/W Remittance | Rockwall | I-TITLE | 5070000121 | GJ | 256.78 | | 701,432.49 |
| 8/31/2023 | 8/31/2023 | | U/W Remittance | Rockwall | I-TITLE | 5070000101 | GJ | 360.11 | | 701,792.60 |
| 8/31/2023 | 8/31/2023 | | U/W Remittance | Rockwall | I-TITLE | 5020000180 | GJ | 448.34 | | 702,240.94 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/31/2023 | 8/31/2023 | | U/W Remittance | Cedar Hill | I-TITLE | 5090000125 | GJ | 486.25 | | 702,727.19 |
| 8/31/2023 | 8/31/2023 | | U/W Remittance | Grapevine Retail | I-TITLE | 5110000078 | GJ | 368.80 | | 703,095.99 |
| 8/31/2023 | 8/31/2023 | | U/W Remittance | Ft. Worth | I-TITLE | 5120000103 | GJ | 134.55 | | 703,230.54 |
| 8/31/2023 | 8/31/2023 | | U/W Remittance | Ft. Worth | I-TITLE | 5120000131 | GJ | 234.02 | | 703,464.56 |
| 8/31/2023 | 8/31/2023 | | U/W Remittance | Ft. Worth | I-TITLE | 5120000132 | GJ | 284.02 | | 703,748.58 |
| 8/31/2023 | 8/31/2023 | | U/W Remittance | Ft. Worth | I-TITLE | 5120000128 | GJ | 301.63 | | 704,050.21 |
| 8/31/2023 | 8/31/2023 | | U/W Remittance | Ft. Worth | I-TITLE | 5120000137 | GJ | 359.74 | | 704,409.95 |
| **Totals for 4163 - Underwriter Premium (Contra)** | | | | | | | | **706,161.80** | **1,751.85** | **704,409.95** |

**5110 - Contract Labor (Balance forward As of 09/01/2022)**

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 0.00 |
| 5/1/2023 | 5/1/2023 | 043023 | Bill - Ameristar Information Solutions, Inc | PLANO | I-TITLE | 5020000236 | APJ | 45.00 | | 45.00 |
| 5/1/2023 | 5/1/2023 | 043023 | Bill - Ameristar Information Solutions, Inc | PLANO | I-TITLE | 5020000247 | APJ | 45.00 | | 90.00 |
| 5/1/2023 | 5/1/2023 | 043023 | Bill - Ameristar Information Solutions, Inc | PLANO | I-TITLE | 5020000253 | APJ | 45.00 | | 135.00 |
| 5/1/2023 | 5/1/2023 | 043023 | Bill - Ameristar Information Solutions, Inc | MCKINNEY | I-TITLE | 5010000347 | APJ | 45.00 | | 180.00 |
| 5/1/2023 | 5/1/2023 | 043023 | Bill - Ameristar Information Solutions, Inc | MCKINNEY | I-TITLE | 5010000348 | APJ | 45.00 | | 225.00 |
| 5/1/2023 | 5/1/2023 | 043023 | Bill - Ameristar Information Solutions, Inc | Grapevine HMH | I-TITLE | 5030000365 | APJ | 45.00 | | 270.00 |
| 5/1/2023 | 5/1/2023 | 043023 | Bill - Ameristar Information Solutions, Inc | Allen | I-TITLE | 5050000165 | APJ | 45.00 | | 315.00 |
| 5/1/2023 | 5/1/2023 | 043023 | Bill - Ameristar Information Solutions, Inc | Allen | I-TITLE | 5050000166 | APJ | 45.00 | | 360.00 |
| 5/1/2023 | 5/1/2023 | 043023 | Bill - Ameristar Information Solutions, Inc | Allen | I-TITLE | 5050000169 | APJ | 45.00 | | 405.00 |
| 5/1/2023 | 5/1/2023 | 043023 | Bill - Ameristar Information Solutions, Inc | Allen | I-TITLE | 5050000174 | APJ | 45.00 | | 450.00 |
| 5/1/2023 | 5/1/2023 | 043023 | Bill - Ameristar Information Solutions, Inc | Rockwall | I-TITLE | 5070000043 | APJ | 45.00 | | 495.00 |
| 5/1/2023 | 5/1/2023 | 043023 | Bill - Ameristar Information Solutions, Inc | Rockwall | I-TITLE | 5070000041 | APJ | 45.00 | | 540.00 |
| 5/1/2023 | 5/1/2023 | 043023 | Bill - Ameristar Information Solutions, Inc | Rockwall | I-TITLE | 5070000042 | APJ | 45.00 | | 585.00 |
| 5/1/2023 | 5/1/2023 | 043023 | Bill - Ameristar Information Solutions, Inc | Rockwall | I-TITLE | 5070000049 | APJ | 45.00 | | 630.00 |
| 5/1/2023 | 5/1/2023 | 043023 | Bill - Ameristar Information Solutions, Inc | Grand Prairie | I-TITLE | 5080000040 | APJ | 45.00 | | 675.00 |
| 5/1/2023 | 5/1/2023 | 043023 | Bill - Ameristar Information Solutions, Inc | Grand Prairie | I-TITLE | 5080000043 | APJ | 45.00 | | 720.00 |
| 5/1/2023 | 5/1/2023 | 043023 | Bill - Ameristar Information Solutions, Inc | Cedar Hill | I-TITLE | 5090000038 | APJ | 45.00 | | 765.00 |
| 5/1/2023 | 5/1/2023 | 043023 | Bill - Ameristar Information Solutions, Inc | Cedar Hill | I-TITLE | 5090000044 | APJ | 45.00 | | 810.00 |
| 5/1/2023 | 5/1/2023 | 043023 | Bill - Ameristar Information Solutions, Inc | Waxahachie | I-TITLE | 5100000026 | APJ | 45.00 | | 855.00 |
| 5/1/2023 | 5/1/2023 | 043023 | Bill - Ameristar Information Solutions, Inc | Grapevine Retail | I-TITLE | 5110000006 | APJ | 45.00 | | 900.00 |
| 5/1/2023 | 5/1/2023 | 043023 | Bill - Ameristar Information Solutions, Inc | Grapevine Retail | I-TITLE | 5110000010 | APJ | 45.00 | | 945.00 |
| 5/1/2023 | 5/1/2023 | 043023 | Bill - Ameristar Information Solutions, Inc | Grapevine Retail | I-TITLE | 5110000013 | APJ | 45.00 | | 990.00 |
| 5/31/2023 | 5/31/2023 | 12798 05.2023 | Bill - Ameristar Information Solutions, Inc: 1132 East 10th Street | Cedar Hill | I-TITLE | 5090000049 | APJ | 45.00 | | 1,035.00 |
| 5/31/2023 | 5/31/2023 | 12798 05.2023 | Bill - Ameristar Information Solutions, Inc: 119 Darrell Drive | Rockwall | I-TITLE | 5070000070 | APJ | 45.00 | | 1,080.00 |
| 5/31/2023 | 5/31/2023 | 12798 05.2023 | Bill - Ameristar Information Solutions, Inc: 1536 Mayflower Drive | Cedar Hill | I-TITLE | 5090000061 | APJ | 45.00 | | 1,125.00 |
| 5/31/2023 | 5/31/2023 | 12798 05.2023 | Bill - Ameristar Information Solutions, Inc: 1615 Goodwin Dr | Pilot Point | I-TITLE | 5060000033 | APJ | 45.00 | | 1,170.00 |
| 5/31/2023 | 5/31/2023 | 12798 05.2023 | Bill - Ameristar Information Solutions, Inc: 163 E Kirnwood Drive | Cedar Hill | I-TITLE | 5090000046 | APJ | 45.00 | | 1,215.00 |
| 5/31/2023 | 5/31/2023 | 12798 05.2023 | Bill - Ameristar Information Solutions, Inc: 1704 North Bent Tree Trail | Grand Prairie | I-TITLE | 5080000053 | APJ | 45.00 | | 1,260.00 |
| 5/31/2023 | 5/31/2023 | 12798 05.2023 | Bill - Ameristar Information Solutions, Inc: 1810 Glenwick Lane | Grapevine Retail | I-TITLE | 5110000026 | APJ | 45.00 | | 1,305.00 |
| 5/31/2023 | 5/31/2023 | 12798 05.2023 | Bill - Ameristar Information Solutions, Inc: 1860 Randol Mill Ave | Waxahachie | I-TITLE | 5100000030 | APJ | 45.00 | | 1,350.00 |
| 5/31/2023 | 5/31/2023 | 12798 05.2023 | Bill - Ameristar Information Solutions, Inc: 2038 Wellington Dr | Grand Prairie | I-TITLE | 5080000048 | APJ | 45.00 | | 1,395.00 |
| 5/31/2023 | 5/31/2023 | 12798 05.2023 | Bill - Ameristar Information Solutions, Inc: 204 Northeast 37th Street | Grand Prairie | I-TITLE | 5080000062 | APJ | 45.00 | | 1,440.00 |
| 5/31/2023 | 5/31/2023 | 12798 05.2023 | Bill - Ameristar Information Solutions, Inc: 2209 Parkhaven Dr | Allen | I-TITLE | 5050000194-BTD | APJ | 4.00 | | 1,485.00 |
| | | | | | | | | | | 1,489.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/31/2023 | 5/31/2023 | 12798 05.2023 | Bill - Ameristar Information Solutions, Inc: 2209 Parkhaven Dr | Allen | I-TITLE | 5050000194 | APJ | 45.00 | | 1,534.00 |
| 5/31/2023 | 5/31/2023 | 12798 05.2023 | Bill - Ameristar Information Solutions, Inc: 2310 Balsom Drive, B 203 | Grand Prairie | I-TITLE | 5080000065 | APJ | 45.00 | | 1,579.00 |
| 5/31/2023 | 5/31/2023 | 12798 05.2023 | Bill - Ameristar Information Solutions, Inc: 2311 Comanche Trail | Grand Prairie | I-TITLE | 5080000066 | APJ | 45.00 | | 1,624.00 |
| 5/31/2023 | 5/31/2023 | 12798 05.2023 | Bill - Ameristar Information Solutions, Inc: 2525 Brandywine Drive | Grapevine Retail | I-TITLE | 5110000015 | APJ | 45.00 | | 1,669.00 |
| 5/31/2023 | 5/31/2023 | 12798 05.2023 | Bill - Ameristar Information Solutions, Inc: 2649 Scruggs Park Dr | Grand Prairie | I-TITLE | 5080000058 | APJ | 45.00 | | 1,714.00 |
| 5/31/2023 | 5/31/2023 | 12798 05.2023 | Bill - Ameristar Information Solutions, Inc: 4022 Hartford Drive | PLANO | I-TITLE | 5020000275 | APJ | 49.00 | | 1,763.00 |
| 5/31/2023 | 5/31/2023 | 12798 05.2023 | Bill - Ameristar Information Solutions, Inc: 4408 Arlen Court | PLANO | I-TITLE | 5020000294 | APJ | 45.00 | | 1,808.00 |
| 5/31/2023 | 5/31/2023 | 12798 05.2023 | Bill - Ameristar Information Solutions, Inc: 4916 Park Brook Dr | Grapevine Retail | I-TITLE | 5110000019 | APJ | 45.00 | | 1,853.00 |
| 5/31/2023 | 5/31/2023 | 12798 05.2023 | Bill - Ameristar Information Solutions, Inc: 506 West Verde Woods Street | Grand Prairie | I-TITLE | 5080000049 | APJ | 45.00 | | 1,898.00 |
| 5/31/2023 | 5/31/2023 | 12798 05.2023 | Bill - Ameristar Information Solutions, Inc: 5421 Buchanan St | Grapevine Retail | I-TITLE | 5110000032 | APJ | 45.00 | | 1,943.00 |
| 5/31/2023 | 5/31/2023 | 12798 05.2023 | Bill - Ameristar Information Solutions, Inc: 719 Madrid Dr | Grand Prairie | I-TITLE | 5080000061 | APJ | 45.00 | | 1,988.00 |
| 5/31/2023 | 5/31/2023 | 12798 05.2023 | Bill - Ameristar Information Solutions, Inc: 7510 Holly Hill Dr Unit 137 | Grapevine Retail | I-TITLE | 5110000006 | APJ | 4.00 | | 1,992.00 |
| 5/31/2023 | 5/31/2023 | 12798 05.2023 | Bill - Ameristar Information Solutions, Inc: 8127 Macaregor Drive | Allen | I-TITLE | 5050000211 | APJ | 45.00 | | 2,037.00 |
| 5/31/2023 | 5/31/2023 | 12798 05.2023 | Bill - Ameristar Information Solutions, Inc: 8328 Bocowood Dr | PLANO | I-TITLE | 5020000261 | APJ | 45.00 | | 2,082.00 |
| 5/31/2023 | 5/31/2023 | 12798 05.2023 | Bill - Ameristar Information Solutions, Inc: 8605 Gold Rd | Grapevine Retail | I-TITLE | 5110000027 | APJ | 45.00 | | 2,127.00 |
| **Totals for 5110 - Contract Labor** | | | | | | | | **2,127.00** | **0.00** | **2,127.00** |

**5132 - Title Commissions (Balance forward As of 09/01/2022)**

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 0.00 |
| 9/1/2022 | 9/1/2022 | Reversed - | Reversed -- August 2022 Commissions Accrual | PLANO | I-TITLE | | GJ | | 6,112.16 | -6,112.16 |
| 9/1/2022 | 9/1/2022 | Reversed - | Reversed -- August 2022 Commissions Accrual | DAL - Title | I-TITLE | | GJ | | 5,000.00 | -11,112.16 |
| 9/1/2022 | 9/1/2022 | Reversed - | Reversed -- August 2022 Commissions Accrual | MCKINNEY | I-TITLE | | GJ | | 6,646.54 | -17,758.70 |
| 9/14/2022 | 9/14/2022 | | MTC-DAL; 09/15/22 Payroll | PLANO | I-TITLE | | GJ | 6,422.58 | | -11,336.12 |
| 9/14/2022 | 9/14/2022 | | MTC-DAL; 09/15/22 Payroll | MCKINNEY | I-TITLE | | GJ | 6,646.44 | | -4,689.68 |
| 9/14/2022 | 9/14/2022 | | MTC-DAL; 09/15/22 Payroll | TEXAS | I-TITLE | | GJ | 5,000.00 | | 310.32 |
| 9/30/2022 | 9/30/2022 | | September 2022 Commissions Accrual | PLANO | I-TITLE | | GJ | 7,012.91 | | 7,323.23 |
| 9/30/2022 | 9/30/2022 | | September 2022 Commissions Accrual | DAL - Title | I-TITLE | | GJ | 5,000.00 | | 12,323.23 |
| 9/30/2022 | 9/30/2022 | | September 2022 Commissions Accrual | MCKINNEY | I-TITLE | | GJ | 2,105.82 | | 14,429.05 |
| 10/1/2022 | 10/1/2022 | Reversed - | Reversed -- September 2022 Commissions Accrual | PLANO | I-TITLE | | GJ | | 7,012.91 | 7,416.14 |
| 10/1/2022 | 10/1/2022 | Reversed - | Reversed -- September 2022 Commissions Accrual | DAL - Title | I-TITLE | | GJ | | 5,000.00 | 2,416.14 |
| 10/1/2022 | 10/1/2022 | Reversed - | Reversed -- September 2022 Commissions Accrual | MCKINNEY | I-TITLE | | GJ | | 2,105.82 | 310.32 |
| 10/13/2022 | 10/13/2022 | | MTC-DAL; 10/13/22 Payroll | PLANO | I-TITLE | | GJ | 7,012.90 | | 7,323.22 |
| 10/13/2022 | 10/13/2022 | | MTC-DAL; 10/13/22 Payroll | MCKINNEY | I-TITLE | | GJ | 2,105.81 | | 9,429.03 |
| 10/13/2022 | 10/13/2022 | | MTC-DAL; 10/13/22 Payroll | TEXAS | I-TITLE | | GJ | 5,000.00 | | 14,429.03 |
| 10/31/2022 | 10/31/2022 | | October 2022 Commissions Accrual | PLANO | I-TITLE | | GJ | 6,315.07 | | 20,744.10 |
| 10/31/2022 | 10/31/2022 | | October 2022 Commissions Accrual | MCKINNEY | I-TITLE | | GJ | 27,478.47 | | 48,222.57 |
| 10/31/2022 | 10/31/2022 | | October 2022 Commissions Accrual | TEXAS | I-TITLE | | GJ | 5,000.00 | | 53,222.57 |
| 10/31/2022 | 10/31/2022 | | October 2022 Commissions Accrual | Grapevine HMH | I-TITLE | | GJ | 12,893.45 | | 66,116.02 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/31/2022 | 10/31/2022 | | October 2022 Commissions Accrual | Grapevine Interim | I-TITLE | | GJ | 150.03 | | 66,266.05 |
| 10/31/2022 | 10/31/2022 | | October 2022 Commissions Accrual | Allen | I-TITLE | | GJ | 10,467.94 | | 76,733.99 |
| 11/1/2022 | 11/1/2022 | Reversed - | Reversed -- October 2022 Commissions Accrual | PLANO | I-TITLE | | GJ | | 6,315.07 | 70,418.92 |
| 11/1/2022 | 11/1/2022 | Reversed - | Reversed -- October 2022 Commissions Accrual | MCKINNEY | I-TITLE | | GJ | | 27,478.47 | 42,940.45 |
| 11/1/2022 | 11/1/2022 | Reversed - | Reversed -- October 2022 Commissions Accrual | TEXAS | I-TITLE | | GJ | | 5,000.00 | 37,940.45 |
| 11/1/2022 | 11/1/2022 | Reversed - | Reversed -- October 2022 Commissions Accrual | Grapevine HMH | I-TITLE | | GJ | | 12,893.45 | 25,047.00 |
| 11/1/2022 | 11/1/2022 | Reversed - | Reversed -- October 2022 Commissions Accrual | Grapevine Interim | I-TITLE | | GJ | | 150.03 | 24,896.97 |
| 11/1/2022 | 11/1/2022 | Reversed - | Reversed -- October 2022 Commissions Accrual | Allen | I-TITLE | | GJ | | 10,467.94 | 14,429.03 |
| 11/14/2022 | 11/14/2022 | | MTC-DAL; 11/15/22 Payroll | PLANO | I-TITLE | | GJ | 6,906.60 | | 21,335.63 |
| 11/14/2022 | 11/14/2022 | | MTC-DAL; 11/15/22 Payroll | MCKINNEY | I-TITLE | | GJ | 3,755.39 | | 25,091.02 |
| 11/14/2022 | 11/14/2022 | | MTC-DAL; 11/15/22 Payroll | MCKINNEY | I-TITLE | | GJ | 10,946.08 | | 36,037.10 |
| 11/14/2022 | 11/14/2022 | | MTC-DAL; 11/15/22 Payroll | TEXAS | I-TITLE | | GJ | 5,000.00 | | 41,037.10 |
| 11/14/2022 | 11/14/2022 | | MTC-DAL; 11/15/22 Payroll | Grapevine HMH | I-TITLE | | GJ | 12,893.45 | | 53,930.55 |
| 11/14/2022 | 11/14/2022 | | MTC-DAL; 11/15/22 Payroll | Grapevine Interim | I-TITLE | | GJ | 150.03 | | 54,080.58 |
| 11/14/2022 | 11/14/2022 | | MTC-DAL; 11/15/22 Payroll | Allen | I-TITLE | | GJ | 10,467.94 | | 64,548.52 |
| 11/14/2022 | 11/14/2022 | | MTC-HOU; 11/15/22 Payroll-MKN | MCKINNEY | I-TITLE | | GJ | 12,776.99 | | 77,325.51 |
| 11/15/2022 | 11/15/2022 | | Patricia's Bonus Payroll | TEXAS | I-TITLE | | GJ | 46,364.59 | | 123,690.10 |
| 11/30/2022 | 11/30/2022 | | November 2022 Commissions Accrual | PLANO | I-TITLE | | GJ | 7,055.80 | | 130,745.90 |
| 11/30/2022 | 11/30/2022 | | November 2022 Commissions Accrual | MCKINNEY | I-TITLE | | GJ | 20,666.49 | | 151,412.39 |
| 11/30/2022 | 11/30/2022 | | November 2022 Commissions Accrual | TEXAS | I-TITLE | | GJ | 318.78 | | 151,731.17 |
| 11/30/2022 | 11/30/2022 | | November 2022 Commissions Accrual | Grapevine HMH | I-TITLE | | GJ | 6,842.54 | | 158,573.71 |
| 11/30/2022 | 11/30/2022 | | November 2022 Commissions Accrual | Allen | I-TITLE | | GJ | 910.80 | | 159,484.51 |
| 12/1/2022 | 12/1/2022 | Reversed - | Reversed -- November 2022 Commissions Accrual | PLANO | I-TITLE | | GJ | | 7,055.80 | 152,428.71 |
| 12/1/2022 | 12/1/2022 | Reversed - | Reversed -- November 2022 Commissions Accrual | MCKINNEY | I-TITLE | | GJ | | 20,666.49 | 131,762.22 |
| 12/1/2022 | 12/1/2022 | Reversed - | Reversed -- November 2022 Commissions Accrual | TEXAS | I-TITLE | | GJ | | 318.78 | 131,443.44 |
| 12/1/2022 | 12/1/2022 | Reversed - | Reversed -- November 2022 Commissions Accrual | Grapevine HMH | I-TITLE | | GJ | | 6,842.54 | 124,600.90 |
| 12/1/2022 | 12/1/2022 | Reversed - | Reversed -- November 2022 Commissions Accrual | Allen | I-TITLE | | GJ | | 910.80 | 123,690.10 |
| 12/14/2022 | 12/14/2022 | | MTC-DAL; 12/15/22 Payroll | PLANO | I-TITLE | | GJ | 7,055.81 | | 130,745.91 |
| 12/14/2022 | 12/14/2022 | | MTC-DAL; 12/15/22 Payroll | MCKINNEY | I-TITLE | | GJ | 3,162.77 | | 133,908.68 |
| 12/14/2022 | 12/14/2022 | | MTC-DAL; 12/15/22 Payroll | MCKINNEY | I-TITLE | | GJ | 7,689.90 | | 141,598.58 |
| 12/14/2022 | 12/14/2022 | | MTC-DAL; 12/15/22 Payroll | TEXAS | I-TITLE | | GJ | 367.52 | | 141,966.10 |
| 12/14/2022 | 12/14/2022 | | MTC-DAL; 12/15/22 Payroll | Grapevine HMH | I-TITLE | | GJ | 6,842.54 | | 148,808.64 |
| 12/14/2022 | 12/14/2022 | | MTC-DAL; 12/15/22 Payroll | Allen | I-TITLE | | GJ | 910.80 | | 149,719.44 |
| 12/14/2022 | 12/14/2022 | | MTC-HOU; 12/15/22 Payroll | MCKINNEY | I-TITLE | | GJ | 9,813.83 | | 159,533.27 |
| 12/29/2022 | 12/29/2022 | | MTC-DAL; 12/31/22 Payroll | PLANO | I-TITLE | | GJ | 364.22 | | 159,897.49 |
| 12/31/2022 | 12/31/2022 | | December 2022 Commissions Accrual | PLANO | I-TITLE | | GJ | 5,922.06 | | 165,819.55 |
| 12/31/2022 | 12/31/2022 | | December 2022 Commissions Accrual | MCKINNEY | I-TITLE | | GJ | 10,619.09 | | 176,438.64 |
| 12/31/2022 | 12/31/2022 | | December 2022 Commissions Accrual | TEXAS | I-TITLE | | GJ | 318.78 | | 176,757.42 |
| 12/31/2022 | 12/31/2022 | | December 2022 Commissions Accrual | Grapevine HMH | I-TITLE | | GJ | 8,753.17 | | 185,510.59 |
| 12/31/2022 | 12/31/2022 | | December 2022 Commissions Accrual | Allen | I-TITLE | | GJ | 656.81 | | 186,167.40 |
| 1/1/2023 | 1/1/2023 | Reversed - | Reversed -- December 2022 Commissions Accrual | PLANO | I-TITLE | | GJ | | 5,922.06 | 180,245.34 |
| 1/1/2023 | 1/1/2023 | Reversed - | Reversed -- December 2022 Commissions Accrual | MCKINNEY | I-TITLE | | GJ | | 10,619.09 | 169,626.25 |
| 1/1/2023 | 1/1/2023 | Reversed - | Reversed -- December 2022 Commissions Accrual | TEXAS | I-TITLE | | GJ | | 318.78 | 169,307.47 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2023 | 1/1/2023 | Reversed - | Reversed -- December 2022 Commissions Accrual | Grapevine HMH | I-TITLE | | GJ | | 8,753.17 | 160,554.30 |
| 1/1/2023 | 1/1/2023 | Reversed - | Reversed -- December 2022 Commissions Accrual | Allen | I-TITLE | | GJ | | 656.81 | 159,897.49 |
| 1/12/2023 | 1/12/2023 | | MTC-DAL; 01/15/23 Payroll | PLANO | I-TITLE | | GJ | 5,922.05 | | 165,819.54 |
| 1/12/2023 | 1/12/2023 | | MTC-DAL; 01/15/23 Payroll | MCKINNEY | I-TITLE | | GJ | 10,619.09 | | 176,438.63 |
| 1/12/2023 | 1/12/2023 | | MTC-DAL; 01/15/23 Payroll | Grapevine HMH | I-TITLE | | GJ | 8,753.17 | | 185,191.80 |
| 1/12/2023 | 1/12/2023 | | MTC-DAL; 01/15/23 Payroll | Allen | I-TITLE | | GJ | 656.81 | | 185,848.61 |
| 1/19/2023 | 1/19/2023 | | MTC-DAL; M. Smith Dismissal Payroll | MCKINNEY | I-TITLE | | GJ | 1,088.76 | | 186,937.37 |
| 1/20/2023 | 1/20/2023 | | MTC-DAL; A. Bell Dismissal Payroll | Allen | I-TITLE | | GJ | 779.84 | | 187,717.21 |
| 1/31/2023 | 1/31/2023 | | January 2022 Commissions Accrual | PLANO | I-TITLE | | GJ | 5,983.25 | | 193,700.46 |
| 1/31/2023 | 1/31/2023 | | January 2022 Commissions Accrual | MCKINNEY | I-TITLE | | GJ | 9,242.05 | | 202,942.51 |
| 1/31/2023 | 1/31/2023 | | January 2022 Commissions Accrual | Grapevine HMH | I-TITLE | | GJ | 2,388.18 | | 205,330.69 |
| 1/31/2023 | 1/31/2023 | | January 2022 Commissions Accrual | Grapevine Interim | I-TITLE | | GJ | 2,627.03 | | 207,957.72 |
| 1/31/2023 | 1/31/2023 | | January 2022 Commissions Accrual | Allen | I-TITLE | | GJ | 3,223.86 | | 211,181.58 |
| 2/1/2023 | 2/1/2023 | Reversed - | Reversed -- January 2022 Commissions Accrual | PLANO | I-TITLE | | GJ | | 5,983.25 | 205,198.33 |
| 2/1/2023 | 2/1/2023 | Reversed - | Reversed -- January 2022 Commissions Accrual | MCKINNEY | I-TITLE | | GJ | | 9,242.05 | 195,956.28 |
| 2/1/2023 | 2/1/2023 | Reversed - | Reversed -- January 2022 Commissions Accrual | Grapevine HMH | I-TITLE | | GJ | | 2,388.18 | 193,568.10 |
| 2/1/2023 | 2/1/2023 | Reversed - | Reversed -- January 2022 Commissions Accrual | Grapevine Interim | I-TITLE | | GJ | | 2,627.03 | 190,941.07 |
| 2/1/2023 | 2/1/2023 | Reversed - | Reversed -- January 2022 Commissions Accrual | Allen | I-TITLE | | GJ | | 3,223.86 | 187,717.21 |
| 2/14/2023 | 2/14/2023 | | MTC-DAL; 02/15/23 Payroll | PLANO | I-TITLE | | GJ | 6,261.00 | | 193,978.21 |
| 2/14/2023 | 2/14/2023 | | MTC-DAL; 02/15/23 Payroll | MCKINNEY | I-TITLE | | GJ | 8,964.30 | | 202,942.51 |
| 2/14/2023 | 2/14/2023 | | MTC-DAL; 02/15/23 Payroll | Grapevine HMH | I-TITLE | | GJ | 2,388.18 | | 205,330.69 |
| 2/14/2023 | 2/14/2023 | | MTC-DAL; 02/15/23 Payroll | Grapevine Interim | I-TITLE | | GJ | 2,627.03 | | 207,957.72 |
| 2/14/2023 | 2/14/2023 | | MTC-DAL; 02/15/23 Payroll | Allen | I-TITLE | | GJ | 3,223.86 | | 211,181.58 |
| 2/28/2023 | 2/28/2023 | | February 2023 Commissions Accrual | PLANO | I-TITLE | | GJ | 5,927.85 | | 217,109.43 |
| 2/28/2023 | 2/28/2023 | | February 2023 Commissions Accrual | MCKINNEY | I-TITLE | | GJ | 6,452.52 | | 223,561.95 |
| 2/28/2023 | 2/28/2023 | | February 2023 Commissions Accrual | Grapevine HMH | I-TITLE | | GJ | 5,896.25 | | 229,458.20 |
| 2/28/2023 | 2/28/2023 | | February 2023 Commissions Accrual | Grapevine Interim | I-TITLE | | GJ | 929.93 | | 230,388.13 |
| 2/28/2023 | 2/28/2023 | | February 2023 Commissions Accrual | Allen | I-TITLE | | GJ | 11,777.88 | | 242,166.01 |
| 3/1/2023 | 3/1/2023 | Reversed - | Reversed -- February 2023 Commissions Accrual | PLANO | I-TITLE | | GJ | | 5,927.85 | 236,238.16 |
| 3/1/2023 | 3/1/2023 | Reversed - | Reversed -- February 2023 Commissions Accrual | MCKINNEY | I-TITLE | | GJ | | 6,452.52 | 229,785.64 |
| 3/1/2023 | 3/1/2023 | Reversed - | Reversed -- February 2023 Commissions Accrual | Grapevine HMH | I-TITLE | | GJ | | 5,896.25 | 223,889.39 |
| 3/1/2023 | 3/1/2023 | Reversed - | Reversed -- February 2023 Commissions Accrual | Grapevine Interim | I-TITLE | | GJ | | 929.93 | 222,959.46 |
| 3/1/2023 | 3/1/2023 | Reversed - | Reversed -- February 2023 Commissions Accrual | Allen | I-TITLE | | GJ | | 11,777.88 | 211,181.58 |
| 3/15/2023 | 3/15/2023 | | MTC-DAL; 03/15/23 Payroll | PLANO | I-TITLE | | GJ | 6,105.86 | | 217,287.44 |
| 3/15/2023 | 3/15/2023 | | MTC-DAL; 03/15/23 Payroll | MCKINNEY | I-TITLE | | GJ | 9,528.58 | | 226,816.02 |
| 3/15/2023 | 3/15/2023 | | MTC-DAL; 03/15/23 Payroll | Grapevine HMH | I-TITLE | | GJ | 5,896.25 | | 232,712.27 |
| 3/15/2023 | 3/15/2023 | | MTC-DAL; 03/15/23 Payroll | Grapevine Interim | I-TITLE | | GJ | 929.93 | | 233,642.20 |
| 3/15/2023 | 3/15/2023 | | MTC-DAL; 03/15/23 Payroll | Rockwall | I-TITLE | | GJ | 3,699.05 | | 237,341.25 |
| 3/15/2023 | 3/15/2023 | ++ | MTC-DAL; 03/15/23 Payroll | Allen | I-TITLE | | GJ | 8,448.99 | | 245,790.24 |
| 3/31/2023 | 3/31/2023 | | March 2023 Commissions Accrual | PLANO | I-TITLE | | GJ | 3,399.62 | | 249,189.86 |
| 3/31/2023 | 3/31/2023 | | March 2023 Commissions Accrual | MCKINNEY | I-TITLE | | GJ | 8,907.21 | | 258,097.07 |
| 3/31/2023 | 3/31/2023 | | March 2023 Commissions Accrual | Grapevine HMH | I-TITLE | | GJ | 13,889.41 | | 271,986.48 |
| 3/31/2023 | 3/31/2023 | | March 2023 Commissions Accrual | Grapevine Interim | I-TITLE | | GJ | 5,736.09 | | 277,722.57 |
| 3/31/2023 | 3/31/2023 | | March 2023 Commissions Accrual | Allen | I-TITLE | | GJ | 6,974.78 | | 284,697.35 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/31/2023 | 3/31/2023 | | March 2023 Commissions Accrual | Pilot Point | I-TITLE | | GJ | 1,776.74 | | 286,474.09 |
| 3/31/2023 | 3/31/2023 | | March 2023 Commissions Accrual | Rockwall | I-TITLE | | GJ | 585.46 | | 287,059.55 |
| 3/31/2023 | 3/31/2023 | | March 2023 Commissions Accrual | Grand Prairie | I-TITLE | | GJ | 5,505.27 | | 292,564.82 |
| 3/31/2023 | 3/31/2023 | | March 2023 Commissions Accrual | Cedar Hill | I-TITLE | | GJ | 1,174.30 | | 293,739.12 |
| 4/1/2023 | 4/1/2023 | Reversed - | Reversed -- March 2023 Commissions Accrual | PLANO | I-TITLE | | GJ | | 3,399.62 | 290,339.50 |
| 4/1/2023 | 4/1/2023 | Reversed - | Reversed -- March 2023 Commissions Accrual | MCKINNEY | I-TITLE | | GJ | | 8,907.21 | 281,432.29 |
| 4/1/2023 | 4/1/2023 | Reversed - | Reversed -- March 2023 Commissions Accrual | Grapevine HMH | I-TITLE | | GJ | | 13,889.41 | 267,542.88 |
| 4/1/2023 | 4/1/2023 | Reversed - | Reversed -- March 2023 Commissions Accrual | Grapevine Interim | I-TITLE | | GJ | | 5,736.09 | 261,806.79 |
| 4/1/2023 | 4/1/2023 | Reversed - | Reversed -- March 2023 Commissions Accrual | Allen | I-TITLE | | GJ | | 6,974.78 | 254,832.01 |
| 4/1/2023 | 4/1/2023 | Reversed - | Reversed -- March 2023 Commissions Accrual | Pilot Point | I-TITLE | | GJ | | 1,776.74 | 253,055.27 |
| 4/1/2023 | 4/1/2023 | Reversed - | Reversed -- March 2023 Commissions Accrual | Rockwall | I-TITLE | | GJ | | 585.46 | 252,469.81 |
| 4/1/2023 | 4/1/2023 | Reversed - | Reversed -- March 2023 Commissions Accrual | Grand Prairie | I-TITLE | | GJ | | 5,505.27 | 246,964.54 |
| 4/1/2023 | 4/1/2023 | Reversed - | Reversed -- March 2023 Commissions Accrual | Cedar Hill | I-TITLE | | GJ | | 1,174.30 | 245,790.24 |
| 4/3/2023 | 4/3/2023 | | MTC-DAL; Qtrly Incentive Payroll Paid Early | Allen | I-TITLE | | GJ | 6,750.00 | | 252,540.24 |
| 4/15/2023 | 4/15/2023 | | MTC-DAL; 04/15/23 Payroll | PLANO | I-TITLE | | GJ | 3,399.62 | | 255,939.86 |
| 4/15/2023 | 4/15/2023 | | MTC-DAL; 04/15/23 Payroll | MCKINNEY | I-TITLE | | GJ | 8,907.21 | | 264,847.07 |
| 4/15/2023 | 4/15/2023 | | MTC-DAL; 04/15/23 Payroll | Grapevine HMH | I-TITLE | | GJ | 15,125.36 | | 279,972.43 |
| 4/15/2023 | 4/15/2023 | | MTC-DAL; 04/15/23 Payroll | Grapevine Interim | I-TITLE | | GJ | 5,736.09 | | 285,708.52 |
| 4/15/2023 | 4/15/2023 | | MTC-DAL; 04/15/23 Payroll | Allen | I-TITLE | | GJ | 7,224.78 | | 292,933.30 |
| 4/15/2023 | 4/15/2023 | | MTC-DAL; 04/15/23 Payroll | Pilot Point | I-TITLE | | GJ | 2,251.74 | | 295,185.04 |
| 4/15/2023 | 4/15/2023 | | MTC-DAL; 04/15/23 Payroll | Rockwall | I-TITLE | | GJ | 3,118.12 | | 298,303.16 |
| 4/15/2023 | 4/15/2023 | | MTC-DAL; 04/15/23 Payroll | Grand Prairie | I-TITLE | | GJ | 4,536.84 | | 302,840.00 |
| 4/15/2023 | 4/15/2023 | | MTC-DAL; 04/15/23 Payroll | Cedar Hill | I-TITLE | | GJ | 1,174.30 | | 304,014.30 |
| 4/30/2023 | 4/30/2023 | | April 2023 Commissions Accrual | PLANO | I-TITLE | | GJ | 6,098.72 | | 310,113.02 |
| 4/30/2023 | 4/30/2023 | | April 2023 Commissions Accrual | MCKINNEY | I-TITLE | | GJ | 9,383.09 | | 319,496.11 |
| 4/30/2023 | 4/30/2023 | | April 2023 Commissions Accrual | Grapevine HMH | I-TITLE | | GJ | 11,152.49 | | 330,648.60 |
| 4/30/2023 | 4/30/2023 | | April 2023 Commissions Accrual | Grapevine Interim | I-TITLE | | GJ | 357.18 | | 331,005.78 |
| 4/30/2023 | 4/30/2023 | | April 2023 Commissions Accrual | Allen | I-TITLE | | GJ | 30,176.59 | | 361,182.37 |
| 4/30/2023 | 4/30/2023 | | April 2023 Commissions Accrual | Pilot Point | I-TITLE | | GJ | 740.50 | | 361,922.87 |
| 4/30/2023 | 4/30/2023 | | April 2023 Commissions Accrual | Rockwall | I-TITLE | | GJ | 3,402.40 | | 365,325.27 |
| 4/30/2023 | 4/30/2023 | | April 2023 Commissions Accrual | Grand Prairie | I-TITLE | | GJ | 4,879.94 | | 370,205.21 |
| 4/30/2023 | 4/30/2023 | | April 2023 Commissions Accrual | Cedar Hill | I-TITLE | | GJ | 182.04 | | 370,387.25 |
| 4/30/2023 | 4/30/2023 | | April 2023 Commissions Accrual | Grapevine Retail | I-TITLE | | GJ | 219.02 | | 370,606.27 |
| 5/1/2023 | 5/1/2023 | Reversed - | Reversed -- April 2023 Commissions Accrual | Grapevine Retail | I-TITLE | | GJ | | 219.02 | 370,387.25 |
| 5/1/2023 | 5/1/2023 | Reversed - | Reversed -- April 2023 Commissions Accrual | PLANO | I-TITLE | | GJ | | 6,098.72 | 364,288.53 |
| 5/1/2023 | 5/1/2023 | Reversed - | Reversed -- April 2023 Commissions Accrual | MCKINNEY | I-TITLE | | GJ | | 9,383.09 | 354,905.44 |
| 5/1/2023 | 5/1/2023 | Reversed - | Reversed -- April 2023 Commissions Accrual | Grapevine HMH | I-TITLE | | GJ | | 11,152.49 | 343,752.95 |
| 5/1/2023 | 5/1/2023 | Reversed - | Reversed -- April 2023 Commissions Accrual | Grapevine Interim | I-TITLE | | GJ | | 357.18 | 343,395.77 |
| 5/1/2023 | 5/1/2023 | Reversed - | Reversed -- April 2023 Commissions Accrual | Allen | I-TITLE | | GJ | | 30,176.59 | 313,219.18 |
| 5/1/2023 | 5/1/2023 | Reversed - | Reversed -- April 2023 Commissions Accrual | Pilot Point | I-TITLE | | GJ | | 740.50 | 312,478.68 |

STARREX000044.xlsx
General Ledger report (14)

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/1/2023 | 5/1/2023 | Reversed - | Reversed -- April 2023 Commissions Accrual | Rockwall | I-TITLE | | GJ | | 3,402.40 | 309,076.28 |
| 5/1/2023 | 5/1/2023 | Reversed - | Reversed -- April 2023 Commissions Accrual | Grand Prairie | I-TITLE | | GJ | | 4,879.94 | 304,196.34 |
| 5/1/2023 | 5/1/2023 | Reversed - | Reversed -- April 2023 Commissions Accrual | Cedar Hill | I-TITLE | | GJ | | 182.04 | 304,014.30 |
| 5/12/2023 | 5/12/2023 | | MTC-DAL; 05/12/23 Off Cycle Payroll | PLANO | I-TITLE | | GJ | 1,152.22 | | 305,166.52 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Payroll | PLANO | I-TITLE | | GJ | 4,946.51 | | 310,113.03 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Payroll | MCKINNEY | I-TITLE | | GJ | 5,676.78 | | 315,789.81 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Payroll | Grapevine HMH | I-TITLE | | GJ | 12,892.36 | | 328,682.17 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Payroll | Grapevine Interim | I-TITLE | | GJ | 357.18 | | 329,039.35 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Payroll | Allen | I-TITLE | | GJ | 30,176.59 | | 359,215.94 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Payroll | Pilot Point | I-TITLE | | GJ | 740.50 | | 359,956.44 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Payroll | Rockwall | I-TITLE | | GJ | 8,389.25 | | 368,345.69 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Payroll | Grand Prairie | I-TITLE | | GJ | 3,139.97 | | 371,485.66 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Payroll | Cedar Hill | I-TITLE | | GJ | 182.04 | | 371,667.70 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Payroll | Grapevine Retail | I-TITLE | | GJ | 219.03 | | 371,886.73 |
| 5/31/2023 | 5/31/2023 | | May 2023 Commissions Accrual | PLANO | I-TITLE | | GJ | 7,981.99 | | 379,868.72 |
| 5/31/2023 | 5/31/2023 | | May 2023 Commissions Accrual | MCKINNEY | I-TITLE | | GJ | 8,203.25 | | 388,071.97 |
| 5/31/2023 | 5/31/2023 | | May 2023 Commissions Accrual | Grapevine HMH | I-TITLE | | GJ | 20,715.60 | | 408,787.57 |
| 5/31/2023 | 5/31/2023 | | May 2023 Commissions Accrual | Grapevine Interim | I-TITLE | | GJ | 709.29 | | 409,496.86 |
| 5/31/2023 | 5/31/2023 | | May 2023 Commissions Accrual | Allen | I-TITLE | | GJ | 10,955.45 | | 420,452.31 |
| 5/31/2023 | 5/31/2023 | | May 2023 Commissions Accrual | Pilot Point | I-TITLE | | GJ | 687.08 | | 421,139.39 |
| 5/31/2023 | 5/31/2023 | | May 2023 Commissions Accrual | Rockwall | I-TITLE | | GJ | 2,537.21 | | 423,676.60 |
| 5/31/2023 | 5/31/2023 | | May 2023 Commissions Accrual | Grand Prairie | I-TITLE | | GJ | 4,563.17 | | 428,239.77 |
| 5/31/2023 | 5/31/2023 | | May 2023 Commissions Accrual | Cedar Hill | I-TITLE | | GJ | 1,501.94 | | 429,741.71 |
| 5/31/2023 | 5/31/2023 | | May 2023 Commissions Accrual | Grapevine Retail | I-TITLE | | GJ | 1,515.40 | | 431,257.11 |
| 5/31/2023 | 5/31/2023 | | May P&L trueup | PLANO | I-TITLE | | GJ | | 1,485.56 | 429,771.55 |
| 5/31/2023 | 5/31/2023 | | May P&L trueup | Grapevine HMH | I-TITLE | | GJ | 884.54 | | 430,656.09 |
| 5/31/2023 | 5/31/2023 | | May P&L trueup | Grapevine HMH | I-TITLE | | GJ | | 15,268.53 | 415,387.56 |
| 5/31/2023 | 5/31/2023 | | May P&L trueup | Allen | I-TITLE | | GJ | 468.22 | | 415,855.78 |
| 5/31/2023 | 5/31/2023 | | May P&L trueup | Rockwall | I-TITLE | | GJ | 884.54 | | 416,740.32 |
| 5/31/2023 | 5/31/2023 | | May P&L trueup | Grand Prairie | I-TITLE | | GJ | | 201.61 | 416,538.71 |
| 5/31/2023 | 5/31/2023 | | May P&L trueup | Cedar Hill | I-TITLE | | GJ | | 148.62 | 416,390.09 |
| 5/31/2023 | 5/31/2023 | | May P&L trueup | Grapevine Retail | I-TITLE | | GJ | | 275.43 | 416,114.66 |
| 6/1/2023 | 6/1/2023 | Reversed - | Reversed -- May P&L trueup | PLANO | I-TITLE | | GJ | 1,485.56 | | 417,600.22 |
| 6/1/2023 | 6/1/2023 | Reversed - | Reversed -- May P&L trueup | Grapevine HMH | I-TITLE | | GJ | | 884.54 | 416,715.68 |
| 6/1/2023 | 6/1/2023 | Reversed - | Reversed -- May P&L trueup | Grapevine HMH | I-TITLE | | GJ | 15,268.53 | | 431,984.21 |
| 6/1/2023 | 6/1/2023 | Reversed - | Reversed -- May P&L trueup | Allen | I-TITLE | | GJ | | 468.22 | 431,515.99 |
| 6/1/2023 | 6/1/2023 | Reversed - | Reversed -- May P&L trueup | Rockwall | I-TITLE | | GJ | | 884.54 | 430,631.45 |
| 6/1/2023 | 6/1/2023 | Reversed - | Reversed -- May P&L trueup | Grand Prairie | I-TITLE | | GJ | 201.61 | | 430,833.06 |
| 6/1/2023 | 6/1/2023 | Reversed - | Reversed -- May P&L trueup | Cedar Hill | I-TITLE | | GJ | 148.62 | | 430,981.68 |
| 6/1/2023 | 6/1/2023 | Reversed - | Reversed -- May P&L trueup | Grapevine Retail | I-TITLE | | GJ | 275.43 | | 431,257.11 |
| 6/1/2023 | 6/1/2023 | Reversed - | Reversed -- May 2023 Commissions Accrual | PLANO | I-TITLE | | GJ | | 7,981.99 | 423,275.12 |
| 6/1/2023 | 6/1/2023 | Reversed - | Reversed -- May 2023 Commissions Accrual | MCKINNEY | I-TITLE | | GJ | | 8,203.25 | 415,071.87 |
| 6/1/2023 | 6/1/2023 | Reversed - | Reversed -- May 2023 Commissions Accrual | Grapevine HMH | I-TITLE | | GJ | | 20,715.60 | 394,356.27 |
| 6/1/2023 | 6/1/2023 | Reversed - | Reversed -- May 2023 Commissions Accrual | Grapevine Interim | I-TITLE | | GJ | | 709.29 | 393,646.98 |
| 6/1/2023 | 6/1/2023 | Reversed - | Reversed -- May 2023 Commissions Accrual | Allen | I-TITLE | | GJ | | 10,955.45 | 382,691.53 |
| 6/1/2023 | 6/1/2023 | Reversed - | Reversed -- May 2023 Commissions Accrual | Pilot Point | I-TITLE | | GJ | | 687.08 | 382,004.45 |

| Company name: | Starrex International Ltd. |
|---|---|
| Report name: | General Ledger report |
| Reporting Book: | ACCRUAL |
| Start Date: | 9/1/2022 |
| End Date: | 8/31/2023 |
| Department: | TEXAS--Texas Division- C2C |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/2023 | 6/1/2023 | Reversed - | Reversed -- May 2023 Commissions Accrual | Rockwall | I-TITLE | | GJ | | 2,537.21 | 379,467.24 |
| 6/1/2023 | 6/1/2023 | Reversed - | Reversed -- May 2023 Commissions Accrual | Grand Prairie | I-TITLE | | GJ | | 4,563.17 | 374,904.07 |
| 6/1/2023 | 6/1/2023 | Reversed - | Reversed -- May 2023 Commissions Accrual | Cedar Hill | I-TITLE | | GJ | | 1,501.94 | 373,402.13 |
| 6/1/2023 | 6/1/2023 | Reversed - | Reversed -- May 2023 Commissions Accrual | Grapevine Retail | I-TITLE | | GJ | | 1,515.40 | 371,886.73 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | PLANO | I-TITLE | | GJ | 7,981.99 | | 379,868.72 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | MCKINNEY | I-TITLE | | GJ | 8,590.27 | | 388,458.99 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | TEXAS | I-TITLE | | GJ | 982.20 | | 389,441.19 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | Grapevine HMH | I-TITLE | | GJ | 11,117.91 | | 400,559.10 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | Grapevine Interim | I-TITLE | | GJ | 709.29 | | 401,268.39 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | Allen | I-TITLE | | GJ | 10,955.45 | | 412,223.84 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | Pilot Point | I-TITLE | | GJ | 687.08 | | 412,910.92 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | Rockwall | I-TITLE | | GJ | 3,750.32 | | 416,661.24 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | Grand Prairie | I-TITLE | | GJ | 8,842.83 | | 425,504.07 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | Cedar Hill | I-TITLE | | GJ | 1,501.94 | | 427,006.01 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | Grapevine Retail | I-TITLE | | GJ | 1,515.41 | | 428,521.42 |
| 6/30/2023 | 6/30/2023 | | June 2023 Commissions Accrual | PLANO | I-TITLE | | GJ | 3,971.43 | | 432,492.85 |
| 6/30/2023 | 6/30/2023 | | June 2023 Commissions Accrual | MCKINNEY | I-TITLE | | GJ | 8,880.13 | | 441,372.98 |
| 6/30/2023 | 6/30/2023 | | June 2023 Commissions Accrual | Grapevine HMH | I-TITLE | | GJ | 3,382.98 | | 444,755.96 |
| 6/30/2023 | 6/30/2023 | | June 2023 Commissions Accrual | Grapevine Interim | I-TITLE | | GJ | 1,360.62 | | 446,116.58 |
| 6/30/2023 | 6/30/2023 | | June 2023 Commissions Accrual | Allen | I-TITLE | | GJ | 7,482.34 | | 453,598.92 |
| 6/30/2023 | 6/30/2023 | | June 2023 Commissions Accrual | Pilot Point | I-TITLE | | GJ | 3,411.20 | | 457,010.12 |
| 6/30/2023 | 6/30/2023 | | June 2023 Commissions Accrual | Rockwall | I-TITLE | | GJ | 4,378.11 | | 461,388.23 |
| 6/30/2023 | 6/30/2023 | | June 2023 Commissions Accrual | Grand Prairie | I-TITLE | | GJ | 4,830.47 | | 466,218.70 |
| 6/30/2023 | 6/30/2023 | | June 2023 Commissions Accrual | Cedar Hill | I-TITLE | | GJ | 2,159.20 | | 468,377.90 |
| 6/30/2023 | 6/30/2023 | | June 2023 Commissions Accrual | Grapevine Retail | I-TITLE | | GJ | 4,143.17 | | 472,521.07 |
| 7/1/2023 | 7/1/2023 | Reversed - | Reversed -- June 2023 Commissions Accrual | Cedar Hill | I-TITLE | | GJ | | 2,159.20 | 470,361.87 |
| 7/1/2023 | 7/1/2023 | Reversed - | Reversed -- June 2023 Commissions Accrual | Grapevine Retail | I-TITLE | | GJ | | 4,143.17 | 466,218.70 |
| 7/1/2023 | 7/1/2023 | Reversed - | Reversed -- June 2023 Commissions Accrual | PLANO | I-TITLE | | GJ | | 3,971.43 | 462,247.27 |
| 7/1/2023 | 7/1/2023 | Reversed - | Reversed -- June 2023 Commissions Accrual | MCKINNEY | I-TITLE | | GJ | | 8,880.13 | 453,367.14 |
| 7/1/2023 | 7/1/2023 | Reversed - | Reversed -- June 2023 Commissions Accrual | Grapevine HMH | I-TITLE | | GJ | | 3,382.98 | 449,984.16 |
| 7/1/2023 | 7/1/2023 | Reversed - | Reversed -- June 2023 Commissions Accrual | Grapevine Interim | I-TITLE | | GJ | | 1,360.62 | 448,623.54 |
| 7/1/2023 | 7/1/2023 | Reversed - | Reversed -- June 2023 Commissions Accrual | Allen | I-TITLE | | GJ | | 7,482.34 | 441,141.20 |
| 7/1/2023 | 7/1/2023 | Reversed - | Reversed -- June 2023 Commissions Accrual | Pilot Point | I-TITLE | | GJ | | 3,411.20 | 437,730.00 |
| 7/1/2023 | 7/1/2023 | Reversed - | Reversed -- June 2023 Commissions Accrual | Rockwall | I-TITLE | | GJ | | 4,378.11 | 433,351.89 |
| 7/1/2023 | 7/1/2023 | Reversed - | Reversed -- June 2023 Commissions Accrual | Grand Prairie | I-TITLE | | GJ | | 4,830.47 | 428,521.42 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | PLANO | I-TITLE | | GJ | 3,367.49 | | 431,888.91 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | MCKINNEY | I-TITLE | | GJ | 6,847.80 | | 438,736.71 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | Grapevine HMH | I-TITLE | | GJ | 3,382.99 | | 442,119.70 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | Grapevine Interim | I-TITLE | | GJ | 1,360.62 | | 443,480.32 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | Allen | I-TITLE | | GJ | 7,377.66 | | 450,857.98 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | Pilot Point | I-TITLE | | GJ | 3,411.20 | | 454,269.18 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | Rockwall | I-TITLE | | GJ | 4,378.12 | | 458,647.30 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | Grand Prairie | I-TITLE | | GJ | 4,475.11 | | 463,122.41 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | Cedar Hill | I-TITLE | | GJ | 2,226.58 | | 465,348.99 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | Grapevine Retail | I-TITLE | | GJ | 3,232.29 | | 468,581.28 |
| 7/31/2023 | 7/31/2023 | | July 2023 Commissions Accrual | PLANO | I-TITLE | | GJ | 2,360.81 | | 470,942.09 |
| 7/31/2023 | 7/31/2023 | | July 2023 Commissions Accrual | MCKINNEY | I-TITLE | | GJ | 6,173.56 | | 477,115.65 |
| 7/31/2023 | 7/31/2023 | | July 2023 Commissions Accrual | Grapevine HMH | I-TITLE | | GJ | 1,957.23 | | 479,072.88 |
| 7/31/2023 | 7/31/2023 | | July 2023 Commissions Accrual | Grapevine Interim | I-TITLE | | GJ | 494.44 | | 479,567.32 |
| 7/31/2023 | 7/31/2023 | | July 2023 Commissions Accrual | Allen | I-TITLE | | GJ | 8,700.99 | | 488,268.31 |
| 7/31/2023 | 7/31/2023 | | July 2023 Commissions Accrual | Pilot Point | I-TITLE | | GJ | 604.56 | | 488,872.87 |
| 7/31/2023 | 7/31/2023 | | July 2023 Commissions Accrual | Rockwall | I-TITLE | | GJ | 2,057.25 | | 490,930.12 |
| 7/31/2023 | 7/31/2023 | | July 2023 Commissions Accrual | Grand Prairie | I-TITLE | | GJ | 6,721.00 | | 497,651.12 |
| 7/31/2023 | 7/31/2023 | | July 2023 Commissions Accrual | Cedar Hill | I-TITLE | | GJ | 1,681.34 | | 499,332.46 |
| 7/31/2023 | 7/31/2023 | | July 2023 Commissions Accrual | Grapevine Retail | I-TITLE | | GJ | 4,638.44 | | 503,970.90 |
| 8/1/2023 | 8/1/2023 | Reversed - | Reversed -- July 2023 Commissions Accrual | PLANO | I-TITLE | | GJ | | 2,360.81 | 501,610.09 |
| 8/1/2023 | 8/1/2023 | Reversed - | Reversed -- July 2023 Commissions Accrual | MCKINNEY | I-TITLE | | GJ | | 6,173.56 | 495,436.53 |
| 8/1/2023 | 8/1/2023 | Reversed - | Reversed -- July 2023 Commissions Accrual | Grapevine HMH | I-TITLE | | GJ | | 1,957.23 | 493,479.30 |
| 8/1/2023 | 8/1/2023 | Reversed - | Reversed -- July 2023 Commissions Accrual | Grapevine Interim | I-TITLE | | GJ | | 494.44 | 492,984.86 |
| 8/1/2023 | 8/1/2023 | Reversed - | Reversed -- July 2023 Commissions Accrual | Allen | I-TITLE | | GJ | | 8,700.99 | 484,283.87 |
| 8/1/2023 | 8/1/2023 | Reversed - | Reversed -- July 2023 Commissions Accrual | Pilot Point | I-TITLE | | GJ | | 604.56 | 483,679.31 |
| 8/1/2023 | 8/1/2023 | Reversed - | Reversed -- July 2023 Commissions Accrual | Rockwall | I-TITLE | | GJ | | 2,057.25 | 481,622.06 |
| 8/1/2023 | 8/1/2023 | Reversed - | Reversed -- July 2023 Commissions Accrual | Grand Prairie | I-TITLE | | GJ | | 6,721.00 | 474,901.06 |
| 8/1/2023 | 8/1/2023 | Reversed - | Reversed -- July 2023 Commissions Accrual | Cedar Hill | I-TITLE | | GJ | | 1,681.34 | 473,219.72 |
| 8/1/2023 | 8/1/2023 | Reversed - | Reversed -- July 2023 Commissions Accrual | Grapevine Retail | I-TITLE | | GJ | | 4,638.44 | 468,581.28 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | PLANO | I-TITLE | | GJ | 2,101.41 | | 470,682.69 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | MCKINNEY | I-TITLE | | GJ | 6,832.38 | | 477,515.07 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | Grapevine HMH | I-TITLE | | GJ | 2,493.53 | | 480,008.60 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | Grapevine Interim | I-TITLE | | GJ | 494.44 | | 480,503.04 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | Allen | I-TITLE | | GJ | 8,515.16 | | 489,018.20 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | Rockwall | I-TITLE | | GJ | 2,156.20 | | 491,174.40 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | Grand Prairie | I-TITLE | | GJ | 6,666.48 | | 497,840.88 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | Cedar Hill | I-TITLE | | GJ | 1,333.18 | | 499,174.06 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | Grapevine Retail | I-TITLE | | GJ | 1,842.64 | | 501,016.70 |
| 8/14/2023 | 8/14/2023 | | MTC-HOU; 08/15/23 Payroll | TEXAS | I-TITLE | | GJ | 2,532.99 | | 503,549.69 |
| 8/31/2023 | 8/31/2023 | | August 2023 Commissions Accrual | PLANO | I-TITLE | | GJ | 1,906.61 | | 505,456.30 |
| 8/31/2023 | 8/31/2023 | | August 2023 Commissions Accrual | MCKINNEY | I-TITLE | | GJ | 5,631.09 | | 511,087.39 |
| 8/31/2023 | 8/31/2023 | | August 2023 Commissions Accrual | Grapevine HMH | I-TITLE | | GJ | 2,420.76 | | 513,508.15 |
| 8/31/2023 | 8/31/2023 | | August 2023 Commissions Accrual | Grapevine Interim | I-TITLE | | GJ | 539.18 | | 514,047.33 |
| 8/31/2023 | 8/31/2023 | | August 2023 Commissions Accrual | Allen | I-TITLE | | GJ | 6,847.26 | | 520,894.59 |
| 8/31/2023 | 8/31/2023 | | August 2023 Commissions Accrual | Rockwall | I-TITLE | | GJ | 3,263.64 | | 524,158.23 |
| 8/31/2023 | 8/31/2023 | | August 2023 Commissions Accrual | Grand Prairie | I-TITLE | | GJ | 5,387.77 | | 529,546.00 |
| 8/31/2023 | 8/31/2023 | | August 2023 Commissions Accrual | Cedar Hill | I-TITLE | | GJ | 4,611.88 | | 534,157.88 |
| 8/31/2023 | 8/31/2023 | | August 2023 Commissions Accrual | Waxahachie | I-TITLE | | GJ | 521.26 | | 534,679.14 |
| 8/31/2023 | 8/31/2023 | | August 2023 Commissions Accrual | Grapevine Retail | I-TITLE | | GJ | 2,655.89 | | 537,335.03 |
| **Totals for 5132 - Title Commissions** | | | | | | | | **1,020,948.09** | **483,613.06** | **537,335.03** |

**5133 - Fee Attorney (Balance forward As of 09/01/2022)** — 0.00

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/16/2023 | 6/16/2023 | | Garcia Fee | Ft. Worth | I-TITLE | 5120000011 | GJ | 358.20 | | 358.20 |
| 6/20/2023 | 6/20/2023 | | Garcia Fee | Ft. Worth | I-TITLE | 5120000019 | GJ | 502.80 | | 861.00 |
| 6/20/2023 | 6/20/2023 | | Garcia Fee | Ft. Worth | I-TITLE | 5120000004 | GJ | 571.00 | | 1,432.00 |
| 6/20/2023 | 6/20/2023 | | Garcia Fee | Ft. Worth | I-TITLE | 5120000022 | GJ | 2,409.18 | | 3,841.18 |
| 6/26/2023 | 6/26/2023 | | Garcia Fee | Ft. Worth | I-TITLE | 5120000029 | GJ | 754.38 | | 4,595.56 |
| 6/30/2023 | 6/30/2023 | | Garcia Fee | Ft. Worth | I-TITLE | 5120000028 | GJ | 1,784.52 | | 6,380.08 |
| 6/30/2023 | 6/30/2023 | | Garcia Fee | Ft. Worth | I-TITLE | 5120000002 | GJ | 2,627.82 | | 9,007.90 |
| 7/5/2023 | 7/5/2023 | | Title Evidence Fee | Ft. Worth | I-TITLE | 5120000005 | GJ | 538.80 | | 9,546.70 |
| 7/6/2023 | 7/6/2023 | | Garcia Fee | Ft. Worth | I-TITLE | 5120000050 | GJ | 867.60 | | 10,414.30 |
| 7/7/2023 | 7/7/2023 | | Title Evidence Fee | Ft. Worth | I-TITLE | 5120000020 | GJ | 828.00 | | 11,242.30 |
| 7/11/2023 | 7/11/2023 | | Title Evidence Fee | Ft. Worth | I-TITLE | 5120000014 | GJ | 1,940.67 | | 13,182.97 |
| 7/14/2023 | 7/14/2023 | | Title Evidence Fee | Ft. Worth | I-TITLE | 5120000012 | GJ | 600.03 | | 13,783.00 |
| 7/17/2023 | 7/17/2023 | | Garcia Fee | Ft. Worth | I-TITLE | 5120000016 | GJ | 771.12 | | 14,554.12 |
| 7/17/2023 | 7/17/2023 | | Mag Law | Ft. Worth | I-TITLE | 5120000016 | GJ | 198.29 | | 14,752.41 |
| 7/18/2023 | 7/18/2023 | | Title Evidence Fee | Ft. Worth | I-TITLE | 5120000059 | GJ | 935.94 | | 15,688.35 |
| 7/19/2023 | 7/19/2023 | | Title Evidence Fee | Ft. Worth | I-TITLE | 5120000058 | GJ | 469.59 | | 16,157.94 |
| 7/20/2023 | 7/20/2023 | | Title Evidence Fee | Ft. Worth | I-TITLE | 5120000021 | GJ | 589.20 | | 16,747.14 |
| 7/21/2023 | 7/21/2023 | | Title Evidence Fee | Ft. Worth | I-TITLE | 5120000025 | GJ | 3,404.52 | | 20,151.66 |
| 7/24/2023 | 7/24/2023 | | Title Evidence Fee | Ft. Worth | I-TITLE | 5120000042 | GJ | 226.80 | | 20,378.46 |
| 7/24/2023 | 7/24/2023 | | Title Evidence Fee | Ft. Worth | I-TITLE | 5120000072 | GJ | 1,261.92 | | 21,640.38 |
| 7/26/2023 | 7/26/2023 | | Garcia Fee | Ft. Worth | I-TITLE | 5120000057 | GJ | 997.32 | | 22,637.70 |
| 7/26/2023 | 7/26/2023 | | Mag Law | Ft. Worth | I-TITLE | 5120000057 | GJ | 76.46 | | 22,714.16 |
| 7/26/2023 | 7/26/2023 | | Title Evidence Fee | Ft. Worth | I-TITLE | 5120000018 | GJ | 3,919.65 | | 26,633.81 |
| 7/28/2023 | 7/28/2023 | | Garcia Fee | Ft. Worth | I-TITLE | 5120000061 | GJ | 509.49 | | 27,143.30 |
| 7/28/2023 | 7/28/2023 | | Mag Law | Ft. Worth | I-TITLE | 5120000061 | GJ | 33.97 | | 27,177.27 |
| 7/28/2023 | 7/28/2023 | | Title Evidence Fee | Ft. Worth | I-TITLE | 5120000027 | GJ | 402.39 | | 27,579.66 |
| 7/28/2023 | 7/28/2023 | | Title Evidence Fee | Ft. Worth | I-TITLE | 5120000066 | GJ | 448.50 | | 28,028.16 |
| 7/28/2023 | 7/28/2023 | | Title Evidence Fee | Ft. Worth | I-TITLE | 5120000068 | GJ | 845.04 | | 28,873.20 |
| 7/28/2023 | 7/28/2023 | | Title Evidence Fee | Ft. Worth | I-TITLE | 5120000101 | GJ | 929.28 | | 29,802.48 |
| 7/28/2023 | 7/28/2023 | | Title Evidence Fee | Ft. Worth | I-TITLE | 5120000073 | GJ | 5,034.00 | | 34,836.48 |
| 8/1/2023 | 8/1/2023 | | Garcia Attorney Fee | Ft. Worth | I-TITLE | 5120000070 | GJ | 1,206.60 | | 36,043.08 |
| 8/1/2023 | 8/1/2023 | | Garcia Fee | Ft. Worth | I-TITLE | 5120000097 | GJ | 1,147.20 | | 37,190.28 |
| 8/2/2023 | 8/2/2023 | | Garcia Attorney Fee | Ft. Worth | I-TITLE | 5120000094 | GJ | 514.80 | | 37,705.08 |
| 8/3/2023 | 8/3/2023 | | Garcia Attorney Fee | Ft. Worth | I-TITLE | 5120000056 | GJ | 1,699.71 | | 39,404.79 |
| 8/3/2023 | 8/3/2023 | | Garcia Fee | Ft. Worth | I-TITLE | 5120000017 | GJ | 1,264.95 | | 40,669.74 |
| 8/7/2023 | 8/7/2023 | | Garcia Fee | Ft. Worth | I-TITLE | 5120000104 | GJ | 302.55 | | 40,972.29 |
| 8/8/2023 | 8/8/2023 | | Garcia Attorney Fee | Ft. Worth | I-TITLE | 5120000069 | GJ | 1,230.86 | | 42,203.15 |
| 8/8/2023 | 8/8/2023 | | Garcia Attorney Fee | Ft. Worth | I-TITLE | 5120000087 | GJ | 2,461.26 | | 44,664.41 |
| 8/9/2023 | 8/9/2023 | | Garcia Attorney Fee | Ft. Worth | I-TITLE | 5120000115 | GJ | 555.87 | | 45,220.28 |
| 8/9/2023 | 8/9/2023 | | Garcia Attorney Fee | Ft. Worth | I-TITLE | 5120000117 | GJ | 614.52 | | 45,834.80 |
| 8/9/2023 | 8/9/2023 | | Garcia Attorney Fee | Ft. Worth | I-TITLE | 5120000116 | GJ | 952.32 | | 46,787.12 |
| 8/10/2023 | 8/10/2023 | | Garcia Attorney Fee | Ft. Worth | I-TITLE | 5120000098 | GJ | 1,223.94 | | 48,011.06 |
| 8/10/2023 | 8/10/2023 | | Garcia Attorney Fee | Ft. Worth | I-TITLE | 5120000079 | GJ | 1,606.53 | | 49,617.59 |
| 8/11/2023 | 8/11/2023 | | Garcia Attorney Fee | Ft. Worth | I-TITLE | 5120000108 | GJ | 827.40 | | 50,444.99 |
| 8/14/2023 | 8/14/2023 | | Garcia Attorney Fee | Ft. Worth | I-TITLE | 5120000140 | GJ | 683.40 | | 51,128.39 |
| 8/15/2023 | 8/15/2023 | | Garcia Attorney Fee | Ft. Worth | I-TITLE | 5120000142 | GJ | 1,215.12 | | 55,826.63 |
| 8/17/2023 | 8/17/2023 | | Garcia Attorney Fee | Ft. Worth | I-TITLE | 5120000130 | GJ | 13,165.50 | | 68,992.13 |
| 8/18/2023 | 8/18/2023 | | Garcia Attorney Fee | Ft. Worth | I-TITLE | 5120000123 | GJ | 940.23 | | 69,932.36 |
| 8/18/2023 | 8/18/2023 | | Garcia Attorney Fee | Ft. Worth | I-TITLE | 5120000045 | GJ | 1,332.00 | | 71,264.36 |
| 8/18/2023 | 8/18/2023 | | Garcia Attorney Fee | Ft. Worth | I-TITLE | 5120000001 | GJ | 8,052.30 | | 79,316.66 |
| 8/18/2023 | 8/18/2023 | | Garcia Attorney Fee | Ft. Worth | I-TITLE | 5120000092 | GJ | 9,910.08 | | 89,226.74 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/21/2023 | 8/21/2023 | | Garcia Attorney Fee | Ft. Worth | I-TITLE | 5120000081 | GJ | 2,416.80 | | 91,643.54 |
| 8/23/2023 | 8/23/2023 | | Garcia Attorney Fee | Ft. Worth | I-TITLE | 5120000078 | GJ | 1,052.49 | | 92,696.03 |
| 8/25/2023 | 8/25/2023 | | Garcia Attorney Fee | Ft. Worth | I-TITLE | 5120000156 | GJ | 2,632.47 | | 95,328.50 |
| 8/28/2023 | 8/28/2023 | | Garcia Attorney Fee | Ft. Worth | I-TITLE | 5120000135 | GJ | 1,179.00 | | 96,507.50 |
| 8/28/2023 | 8/28/2023 | | Garcia Attorney Fee | Ft. Worth | I-TITLE | 5120000082 | GJ | 2,392.23 | | 98,899.73 |
| 8/29/2023 | 8/29/2023 | | Garcia Attorney Fee | Ft. Worth | I-TITLE | 5120000118 | GJ | 598.80 | | 99,498.53 |
| 8/29/2023 | 8/29/2023 | | Garcia Attorney Fee | Ft. Worth | I-TITLE | 5120000107 | GJ | 1,100.16 | | 100,598.69 |
| 8/31/2023 | 8/31/2023 | | Garcia Attorney Fee | Ft. Worth | I-TITLE | 5120000103 | GJ | 538.20 | | 101,136.89 |
| 8/31/2023 | 8/31/2023 | | Garcia Attorney Fee | Ft. Worth | I-TITLE | 5120000131 | GJ | 936.12 | | 102,073.01 |
| 8/31/2023 | 8/31/2023 | | Garcia Attorney Fee | Ft. Worth | I-TITLE | 5120000132 | GJ | 1,136.07 | | 103,209.08 |
| 8/31/2023 | 8/31/2023 | | Garcia Attorney Fee | Ft. Worth | I-TITLE | 5120000128 | GJ | 1,206.54 | | 104,415.62 |
| 8/31/2023 | 8/31/2023 | | Garcia Attorney Fee | Ft. Worth | I-TITLE | 5120000137 | GJ | 1,438.95 | | 105,854.57 |
| **Totals for 5133 - Fee Attorney** | | | | | | | | **105,854.57** | **0.00** | **105,854.57** |
| | | | | | | | | | | |
| **5202 - Professional Expenses:Actuarial Expense (Balance forward As of 09/01/2022)** | | | | | | | | | | 0.00 |
| 10/31/2022 | 10/31/2022 | 139643 | Bill - KHA Accountants, PLLC: Preparation and Review of 2021 1065, U.S. Partnership Return of Income | DAL - Title | I-TITLE | | APJ | 2,995.00 | | 2,995.00 |
| 11/21/2022 | 11/21/2022 | 220293 | Bill - Ed Hill & Company CPA: Billing for Texas Escrow Audit for Coast to Coast Title as of August 31, 2022 | DAL - Title | I-TITLE | | APJ | 4,000.00 | | 6,995.00 |
| 4/30/2023 | 4/30/2023 | | April AMEX | DAL - Title | I-TITLE | | GJ | 4,500.00 | | 11,495.00 |
| 7/31/2023 | 7/31/2023 | | July Amex-Corp Card | DAL - Title | I-TITLE | | GJ | 4,500.00 | | 15,995.00 |
| **Totals for 5202 - Professional Expenses:Actuarial Expense** | | | | | | | | **15,995.00** | **0.00** | **15,995.00** |
| | | | | | | | | | | |
| **5206 - Professional Expenses:IT Consulting Fee (Balance forward As of 09/01/2022)** | | | | | | | | | | 0.00 |
| 9/30/2022 | 9/30/2022 | | MTC-Office 365, Adobe Pro and IT Fee | PLANO | I-TITLE | | GJ | 1,219.51 | | 1,219.51 |
| 9/30/2022 | 9/30/2022 | | MTC-Office 365, Adobe Pro and IT Fee | MCKINNEY | I-TITLE | | GJ | 1,829.27 | | 3,048.78 |
| 9/30/2022 | 9/30/2022 | | MTC-Office 365, Adobe Pro and IT Fee | Grapevine Interim | I-TITLE | | GJ | 609.76 | | 3,658.54 |
| 10/31/2022 | 10/31/2022 | | MTC-Office 365, Adobe Pro and IT Fee | PLANO | I-TITLE | | GJ | 1,111.11 | | 4,769.65 |
| 10/31/2022 | 10/31/2022 | | MTC-Office 365, Adobe Pro and IT Fee | MCKINNEY | I-TITLE | | GJ | 1,388.89 | | 6,158.54 |
| 10/31/2022 | 10/31/2022 | | MTC-Office 365, Adobe Pro and IT Fee | Grapevine HMH | I-TITLE | | GJ | 833.33 | | 6,991.87 |
| 10/31/2022 | 10/31/2022 | | MTC-Office 365, Adobe Pro and IT Fee | Grapevine Interim | I-TITLE | | GJ | 555.56 | | 7,547.43 |
| 10/31/2022 | 10/31/2022 | | MTC-Office 365, Adobe Pro and IT Fee | Allen | I-TITLE | | GJ | 555.56 | | 8,102.99 |
| 11/30/2022 | 11/30/2022 | | MTC-Office 365, Adobe Pro and IT Fee | PLANO | I-TITLE | | GJ | 1,086.96 | | 9,189.95 |
| 11/30/2022 | 11/30/2022 | | MTC-Office 365, Adobe Pro and IT Fee | MCKINNEY | I-TITLE | | GJ | 1,358.70 | | 10,548.65 |
| 11/30/2022 | 11/30/2022 | | MTC-Office 365, Adobe Pro and IT Fee | Grapevine HMH | I-TITLE | | GJ | 815.22 | | 11,363.87 |
| 11/30/2022 | 11/30/2022 | | MTC-Office 365, Adobe Pro and IT Fee | Grapevine Interim | I-TITLE | | GJ | 543.48 | | 11,907.35 |
| 11/30/2022 | 11/30/2022 | | MTC-Office 365, Adobe Pro and IT Fee | Allen | I-TITLE | | GJ | 543.48 | | 12,450.83 |
| 11/30/2022 | 11/30/2022 | | November AMEX | Grapevine HMH | I-TITLE | | GJ | 1,594.52 | | 14,045.35 |
| 11/30/2022 | 11/30/2022 | | November AMEX | Allen | I-TITLE | | GJ | 483.88 | | 14,529.23 |
| 12/31/2022 | 12/31/2022 | | MTC-Office 365, Adobe Pro and IT Fee | PLANO | I-TITLE | | GJ | 1,086.96 | | 15,616.19 |
| 12/31/2022 | 12/31/2022 | | MTC-Office 365, Adobe Pro and IT Fee | MCKINNEY | I-TITLE | | GJ | 1,358.70 | | 16,974.89 |
| 12/31/2022 | 12/31/2022 | | MTC-Office 365, Adobe Pro and IT Fee | Grapevine HMH | I-TITLE | | GJ | 815.22 | | 17,790.11 |
| 12/31/2022 | 12/31/2022 | | MTC-Office 365, Adobe Pro and IT Fee | Grapevine Interim | I-TITLE | | GJ | 543.48 | | 18,333.59 |
| 12/31/2022 | 12/31/2022 | | MTC-Office 365, Adobe Pro and IT Fee | Allen | I-TITLE | | GJ | 543.48 | | 18,877.07 |
| 1/31/2023 | 1/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | PLANO | I-TITLE | | GJ | 1,020.41 | | 19,897.48 |
| 1/31/2023 | 1/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | MCKINNEY | I-TITLE | | GJ | 1,020.41 | | 20,917.89 |
| 1/31/2023 | 1/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Grapevine HMH | I-TITLE | | GJ | 765.31 | | 21,683.20 |
| 1/31/2023 | 1/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Grapevine Interim | I-TITLE | | GJ | 510.20 | | 22,193.40 |
| 1/31/2023 | 1/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Allen | I-TITLE | | GJ | 1,020.41 | | 23,213.81 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/28/2023 | 2/28/2023 | | MTC-Office 365, Adobe Pro and IT Fee | PLANO | I-TITLE | | GJ | 1,179.25 | | 24,393.06 |
| 2/28/2023 | 2/28/2023 | | MTC-Office 365, Adobe Pro and IT Fee | MCKINNEY | I-TITLE | | GJ | 943.40 | | 25,336.46 |
| 2/28/2023 | 2/28/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Grapevine HMH | I-TITLE | | GJ | 707.55 | | 26,044.01 |
| 2/28/2023 | 2/28/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Grapevine Interim | I-TITLE | | GJ | 471.70 | | 26,515.71 |
| 2/28/2023 | 2/28/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Allen | I-TITLE | | GJ | 943.40 | | 27,459.11 |
| 2/28/2023 | 2/28/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Pilot Point | I-TITLE | | GJ | 471.70 | | 27,930.81 |
| 3/31/2023 | 3/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | PLANO | I-TITLE | | GJ | 892.86 | | 28,823.67 |
| 3/31/2023 | 3/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | MCKINNEY | I-TITLE | | GJ | 892.86 | | 29,716.53 |
| 3/31/2023 | 3/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Grapevine HMH | I-TITLE | | GJ | 892.86 | | 30,609.39 |
| 3/31/2023 | 3/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Grapevine Interim | I-TITLE | | GJ | 446.43 | | 31,055.82 |
| 3/31/2023 | 3/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Allen | I-TITLE | | GJ | 892.86 | | 31,948.68 |
| 3/31/2023 | 3/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Pilot Point | I-TITLE | | GJ | 446.43 | | 32,395.11 |
| 3/31/2023 | 3/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Rockwall | I-TITLE | | GJ | 446.43 | | 32,841.54 |
| 4/30/2023 | 4/30/2023 | | MTC-Office 365, Adobe Pro and IT Fee | PLANO | I-TITLE | | GJ | 559.70 | | 33,401.24 |
| 4/30/2023 | 4/30/2023 | | MTC-Office 365, Adobe Pro and IT Fee | MCKINNEY | I-TITLE | | GJ | 932.84 | | 34,334.08 |
| 4/30/2023 | 4/30/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Grapevine HMH | I-TITLE | | GJ | 746.27 | | 35,080.35 |
| 4/30/2023 | 4/30/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Grapevine Interim | I-TITLE | | GJ | 373.13 | | 35,453.48 |
| 4/30/2023 | 4/30/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Allen | I-TITLE | | GJ | 932.84 | | 36,386.32 |
| 4/30/2023 | 4/30/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Pilot Point | I-TITLE | | GJ | 373.13 | | 36,759.45 |
| 4/30/2023 | 4/30/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Rockwall | I-TITLE | | GJ | 373.13 | | 37,132.58 |
| 4/30/2023 | 4/30/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Grand Prairie | I-TITLE | | GJ | 373.13 | | 37,505.71 |
| 4/30/2023 | 4/30/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Cedar Hill | I-TITLE | | GJ | 746.27 | | 38,251.98 |
| 4/30/2023 | 4/30/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Waxahachie | I-TITLE | | GJ | 373.13 | | 38,625.11 |
| 4/30/2023 | 4/30/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Grapevine Retail | I-TITLE | | GJ | 559.70 | | 39,184.81 |
| 5/31/2023 | 5/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | PLANO | I-TITLE | | GJ | 576.92 | | 39,761.73 |
| 5/31/2023 | 5/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | MCKINNEY | I-TITLE | | GJ | 769.23 | | 40,530.96 |
| 5/31/2023 | 5/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Grapevine HMH | I-TITLE | | GJ | 769.23 | | 41,300.19 |
| 5/31/2023 | 5/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Grapevine Interim | I-TITLE | | GJ | 384.62 | | 41,684.81 |
| 5/31/2023 | 5/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Allen | I-TITLE | | GJ | 961.54 | | 42,646.35 |
| 5/31/2023 | 5/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Pilot Point | I-TITLE | | GJ | 384.62 | | 43,030.97 |
| 5/31/2023 | 5/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Rockwall | I-TITLE | | GJ | 769.23 | | 43,800.20 |
| 5/31/2023 | 5/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Grand Prairie | I-TITLE | | GJ | 576.92 | | 44,377.12 |
| 5/31/2023 | 5/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Cedar Hill | I-TITLE | | GJ | 961.54 | | 45,338.66 |
| 5/31/2023 | 5/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Waxahachie | I-TITLE | | GJ | 384.62 | | 45,723.28 |
| 5/31/2023 | 5/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Grapevine Retail | I-TITLE | | GJ | 576.92 | | 46,300.20 |
| 6/30/2023 | 6/30/2023 | | MTC-Office 365, Adobe Pro and IT Fee | PLANO | I-TITLE | | GJ | 373.13 | | 46,673.33 |
| 6/30/2023 | 6/30/2023 | | MTC-Office 365, Adobe Pro and IT Fee | MCKINNEY | I-TITLE | | GJ | 932.84 | | 47,606.17 |
| 6/30/2023 | 6/30/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Grapevine HMH | I-TITLE | | GJ | 746.27 | | 48,352.44 |
| 6/30/2023 | 6/30/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Grapevine Interim | I-TITLE | | GJ | 373.13 | | 48,725.57 |
| 6/30/2023 | 6/30/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Allen | I-TITLE | | GJ | 932.84 | | 49,658.41 |
| 6/30/2023 | 6/30/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Pilot Point | I-TITLE | | GJ | 373.13 | | 50,031.54 |
| 6/30/2023 | 6/30/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Rockwall | I-TITLE | | GJ | 746.27 | | 50,777.81 |
| 6/30/2023 | 6/30/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Grand Prairie | I-TITLE | | GJ | 559.70 | | 51,337.51 |
| 6/30/2023 | 6/30/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Cedar Hill | I-TITLE | | GJ | 932.84 | | 52,270.35 |
| 6/30/2023 | 6/30/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Waxahachie | I-TITLE | | GJ | 373.13 | | 52,643.48 |
| 6/30/2023 | 6/30/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Grapevine Retail | I-TITLE | | GJ | 559.70 | | 53,203.18 |
| 7/31/2023 | 7/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | PLANO | I-TITLE | | GJ | 362.32 | | 53,565.50 |
| 7/31/2023 | 7/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | MCKINNEY | I-TITLE | | GJ | 905.80 | | 54,471.30 |
| 7/31/2023 | 7/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Grapevine HMH | I-TITLE | | GJ | 724.64 | | 55,195.94 |
| 7/31/2023 | 7/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Grapevine Interim | I-TITLE | | GJ | 362.32 | | 55,558.26 |
| 7/31/2023 | 7/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Allen | I-TITLE | | GJ | 905.80 | | 56,464.06 |
| 7/31/2023 | 7/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Pilot Point | I-TITLE | | GJ | 362.32 | | 56,826.38 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/31/2023 | 7/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Rockwall | I-TITLE | | GJ | 724.64 | | 57,551.02 |
| 7/31/2023 | 7/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Grand Prairie | I-TITLE | | GJ | 362.32 | | 57,913.34 |
| 7/31/2023 | 7/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Cedar Hill | I-TITLE | | GJ | 724.64 | | 58,637.98 |
| 7/31/2023 | 7/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Waxahachie | I-TITLE | | GJ | 362.32 | | 59,000.30 |
| 7/31/2023 | 7/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Grapevine Retail | I-TITLE | | GJ | 362.32 | | 59,362.62 |
| 8/31/2023 | 8/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | MCKINNEY | I-TITLE | | GJ | 646.55 | | 60,009.17 |
| 8/31/2023 | 8/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Grapevine HMH | I-TITLE | | GJ | 646.55 | | 60,655.72 |
| 8/31/2023 | 8/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Grapevine Interim | I-TITLE | | GJ | 431.03 | | 61,086.75 |
| 8/31/2023 | 8/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Allen | I-TITLE | | GJ | 1,077.59 | | 62,164.34 |
| 8/31/2023 | 8/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Rockwall | I-TITLE | | GJ | 646.55 | | 62,810.89 |
| 8/31/2023 | 8/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Grand Prairie | I-TITLE | | GJ | 646.55 | | 63,457.44 |
| 8/31/2023 | 8/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Cedar Hill | I-TITLE | | GJ | 646.55 | | 64,103.99 |
| 8/31/2023 | 8/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Waxahachie | I-TITLE | | GJ | 431.03 | | 64,535.02 |
| 8/31/2023 | 8/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Grapevine Retail | I-TITLE | | GJ | 431.03 | | 64,966.05 |
| **Totals for 5206 - Professional Expenses:IT Consulting Fee** | | | | | | | | **64,966.05** | **0.00** | **64,966.05** |
| | | | | | | | | | | |
| **5208 - Professional Expenses:Legal Fees (Balance forward As of 09/01/2022)** | | | | | | | | | | 0.00 |
| 10/31/2022 | 10/31/2022 | 11125 | AP pymt - York & Hinds, P.C. | DAL - Title | I-TITLE | | CDJ | 10,021.88 | | 10,021.88 |
| 10/31/2022 | 10/31/2022 | | York and Hinds bill | DAL - Title | I-TITLE | | GJ | | 10,021.88 | 0.00 |
| 12/2/2022 | 12/2/2022 | 36850 | Bill - Irelan McDaniel, PLLC: Legal counsel | TX-Title Plant | I-TITLE | | APJ | 1,930.00 | | 1,930.00 |
| 1/3/2023 | 1/3/2023 | 37058 | Bill - Irelan McDaniel, PLLC: Legal Services Regarding Misty Weiser | TX-Title Plant | I-TITLE | | APJ | 2,112.31 | | 4,042.31 |
| 2/2/2023 | 2/2/2023 | 37255 | Bill - Irelan McDaniel, PLLC: Bspoke TItle Holdings / BS Title Team, LLC v Misty Weiser | DAL - Title | I-TITLE | | APJ | 560.00 | | 4,602.31 |
| 3/2/2023 | 3/2/2023 | 37388 | Bill - Irelan McDaniel, PLLC: BS Title Team vs Misty Weiser | TEXAS | I-TITLE | | APJ | 1,435.00 | | 6,037.31 |
| 4/3/2023 | 4/3/2023 | 37551 | Bill - Irelan McDaniel, PLLC: BSpoke Title Holdings/BS Title Team vs Misty Weiser - IM#4025.002 | TEXAS | I-TITLE | | APJ | 910.00 | | 6,947.31 |
| 5/4/2023 | 5/4/2023 | 37728 | Bill - Irelan McDaniel, PLLC: BSpoke Title Holdings/BS Title Team, LLC vs Misty Weiser | TEXAS | I-TITLE | | APJ | 315.00 | | 7,262.31 |
| 6/5/2023 | 6/5/2023 | 37893 | Bill - Irelan McDaniel, PLLC: BSpoke Title Holdings/BS Title Team v Misty Weiser | TEXAS | I-TITLE | | APJ | 875.00 | | 8,137.31 |
| 8/1/2023 | 8/1/2023 | | Intercompany for Irelan McDaniel | DAL - Title | I-TITLE | | GJ | | 315.00 | 7,822.31 |
| **Totals for 5208 - Professional Expenses:Legal Fees** | | | | | | | | **18,159.19** | **10,336.88** | **7,822.31** |
| | | | | | | | | | | |
| **5302 - Repairs and Maintenance (Balance forward As of 09/01/2022)** | | | | | | | | | | 0.00 |
| 3/31/2023 | 3/31/2023 | | AMEX-March | Rockwall | I-TITLE | | GJ | 171.91 | | 171.91 |
| 4/30/2023 | 4/30/2023 | | April AMEX-DONNA HOLIDAY | MCKINNEY | I-TITLE | | GJ | 222.91 | | 394.82 |
| **Totals for 5302 - Repairs and Maintenance** | | | | | | | | **394.82** | **0.00** | **394.82** |
| | | | | | | | | | | |
| **5304 - Janitorial Expense (Balance forward As of 09/01/2022)** | | | | | | | | | | 0.00 |
| 10/17/2022 | 10/17/2022 | 120 | Bill - Dream Team Commercial Services-Mckinney: Monthly Cleaning | MCKINNEY | I-TITLE | | APJ | 1,299.00 | | 1,299.00 |
| 11/7/2022 | 11/7/2022 | 122 | Bill - Dream Team Commercial Services-Allen: Cleaning Services 3 days a week 10/24/22 - 10/31/22 | Allen | I-TITLE | | APJ | 274.78 | | 1,573.78 |
| 11/15/2022 | 11/15/2022 | 123 | Bill - Dream Team Commercial Services-Allen: 3 days per week services for November 2022 | Allen | I-TITLE | | APJ | 893.06 | | 2,466.84 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/15/2022 | 11/15/2022 | 124 | Bill - Dream Team Commercial Services-Mckinney: Monthly General Cleaning Services | MCKINNEY | I-TITLE | | APJ | 1,299.00 | | 3,765.84 |
| 12/15/2022 | 12/15/2022 | 125 | Bill - Dream Team Commercial Services-Allen: December 2022 General Office Cleaning | Allen | I-TITLE | | APJ | 893.06 | | 4,658.90 |
| 12/15/2022 | 12/15/2022 | 126 | Bill - Dream Team Commercial Services-Grapevine: December 2022 Cleaning Services plus 4 visits in November 2022 | Grapevine | I-TITLE | | APJ | 1,266.53 | | 5,925.43 |
| 12/15/2022 | 12/15/2022 | 126-McKinney | Bill - Dream Team Commercial Services-Mckinney: December 2022 General Cleaning | MCKINNEY | I-TITLE | | APJ | 1,299.00 | | 7,224.43 |
| 1/17/2023 | 1/17/2023 | 129 | Bill - Dream Team Commercial Services-Allen: General Office Cleaning | Allen | I-TITLE | | APJ | 893.06 | | 8,117.49 |
| 1/17/2023 | 1/17/2023 | 130 | Bill - Dream Team Commercial Services-Grapevine: Monthly General Cleaning | Grapevine HMH | I-TITLE | | APJ | 779.40 | | 8,896.89 |
| 1/17/2023 | 1/17/2023 | 131 | Bill - Dream Team Commercial Services-Mckinney: Monthly General Cleaning | MCKINNEY | I-TITLE | | APJ | 1,299.00 | | 10,195.89 |
| 2/15/2023 | 2/15/2023 | 132 | Bill - Dream Team Commercial Services-Allen: February 2023 General Office Cleaning | Allen | I-TITLE | | APJ | 893.06 | | 11,088.95 |
| 2/15/2023 | 2/15/2023 | 133 | Bill - Dream Team Commercial Services-Grapevine: February 2023 General Cleaning | Grapevine HMH | I-TITLE | | APJ | 779.40 | | 11,868.35 |
| 2/15/2023 | 2/15/2023 | 134 | Bill - Dream Team Commercial Services-Mckinney: February 2023 monthly cleaning Services | MCKINNEY | I-TITLE | | APJ | 1,299.00 | | 13,167.35 |
| 3/20/2023 | 3/20/2023 | 135 | Bill - Dream Team Commercial Services-Allen: Monthly General Office Cleaning | Allen | I-TITLE | | APJ | 893.06 | | 14,060.41 |
| 3/20/2023 | 3/20/2023 | 136 | Bill - Dream Team Commercial Services-Grapevine: Monthly General Cleaning | Grapevine HMH | I-TITLE | | APJ | 779.40 | | 14,839.81 |
| 3/20/2023 | 3/20/2023 | 137 | Bill - Dream Team Commercial Services-Mckinney: Monthly General Cleaning | MCKINNEY | I-TITLE | | APJ | 1,299.00 | | 16,138.81 |
| 4/19/2023 | 4/19/2023 | 138 | Bill - Dream Team Commercial Services-Allen: Monthly General Cleaning | Allen | I-TITLE | | APJ | 893.06 | | 17,031.87 |
| 4/19/2023 | 4/19/2023 | 139 | Bill - Dream Team Commercial Services-Grapevine: Monthly General Cleaning | Grapevine HMH | I-TITLE | | APJ | 389.70 | | 17,421.57 |
| 4/19/2023 | 4/19/2023 | 139 | Bill - Dream Team Commercial Services-Grapevine: Monthly General Cleaning | Grapevine Retail | I-TITLE | | APJ | 389.70 | | 17,811.27 |
| 4/19/2023 | 4/19/2023 | 140 | Bill - Dream Team Commercial Services-Mckinney: Monthly General Cleaning | MCKINNEY | I-TITLE | | APJ | 1,299.00 | | 19,110.27 |
| 5/4/2023 | 5/4/2023 | 141 | Bill - Dream Team Commercial Services-Allen: Light Bulb Replacement Service Fee | Allen | I-TITLE | | APJ | 252.22 | | 19,362.49 |
| 5/4/2023 | 5/4/2023 | 142 | Bill - Dream Team Commercial Services-Grapevine: Carpet Square Replacement | Grapevine HMH | I-TITLE | | APJ | 87.50 | | 19,449.99 |
| 5/4/2023 | 5/4/2023 | 142 | Bill - Dream Team Commercial Services-Grapevine: Carpet Square Replacement | Grapevine Retail | I-TITLE | | APJ | 87.50 | | 19,537.49 |
| 5/22/2023 | 5/22/2023 | 143 | Bill - Dream Team Commercial Services-Allen: Monthly General Cleaning | Allen | I-TITLE | | APJ | 893.06 | | 20,430.55 |
| 5/22/2023 | 5/22/2023 | 144 | Bill - Dream Team Commercial Services-Grapevine: Monthly General Cleaing | Grapevine Retail | I-TITLE | | APJ | 389.70 | | 20,820.25 |
| 5/22/2023 | 5/22/2023 | 144 | Bill - Dream Team Commercial Services-Grapevine: Monthly General Cleaning | Grapevine HMH | I-TITLE | | APJ | 389.70 | | 21,209.95 |
| 5/22/2023 | 5/22/2023 | 145 | Bill - Dream Team Commercial Services-Mckinney: Monthly General Cleaning | MCKINNEY | I-TITLE | | APJ | 1,299.00 | | 22,508.95 |
| 6/15/2023 | 6/15/2023 | 146 | Bill - Dream Team Commercial Services-Allen: Monthly General Office Cleaning | Allen | I-TITLE | | APJ | 893.06 | | 23,402.01 |
| 6/15/2023 | 6/15/2023 | 147 | Bill - Dream Team Commercial Services-Grapevine: Monthly General Cleaning | Grapevine HMH | I-TITLE | | APJ | 389.70 | | 23,791.71 |
| 6/15/2023 | 6/15/2023 | 147 | Bill - Dream Team Commercial Services-Grapevine: Monthly General Cleaning | Grapevine Retail | I-TITLE | | APJ | 389.70 | | 24,181.41 |
| 6/15/2023 | 6/15/2023 | 148 | Bill - Dream Team Commercial Services-Mckinney: Monthly General Cleaning | MCKINNEY | I-TITLE | | APJ | 1,299.00 | | 25,480.41 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2023 | 7/1/2023 | 150 | Bill - Dream Team Commercial Services-Grapevine: Monthly Office Cleaning Service | Grapevine HMH | I-TITLE | | APJ | 389.70 | | 25,870.11 |
| 7/1/2023 | 7/1/2023 | 150 | Bill - Dream Team Commercial Services-Grapevine: Monthly Office Cleaning Service | Grapevine Retail | I-TITLE | | APJ | 389.70 | | 26,259.81 |
| 7/17/2023 | 7/17/2023 | 149 | Bill - Dream Team Commercial Services-Allen: Monthly Office Cleaning Service | Allen | I-TITLE | | APJ | 893.06 | | 27,152.87 |
| 7/17/2023 | 7/17/2023 | 151 | Bill - Dream Team Commercial Services-Mckinney: Monthly Office Cleaning Service | MCKINNEY | I-TITLE | | APJ | 1,299.00 | | 28,451.87 |
| 8/15/2023 | 8/15/2023 | 153 | Bill - Dream Team Commercial Services-Grapevine: Monthly Cleaning Service | Grapevine HMH | I-TITLE | | APJ | 389.70 | | 28,841.57 |
| 8/15/2023 | 8/15/2023 | 153 | Bill - Dream Team Commercial Services-Grapevine: Monthly Cleaning Service | Grapevine Retail | I-TITLE | | APJ | 389.70 | | 29,231.27 |
| 8/15/2023 | 8/15/2023 | 154 | Bill - Dream Team Commercial Services-Mckinney: Monthly General Cleaning | MCKINNEY | I-TITLE | | APJ | 1,299.00 | | 30,530.27 |
| **Totals for 5304 - Janitorial Expense** | | | | | | | | **30,530.27** | **0.00** | **30,530.27** |

**5305 - CAM Charges (Balance forward As of 09/01/2022)**

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 0.00 |
| 9/1/2022 | 9/1/2022 | | MTC Allen Rent | Allen | I-TITLE | | GJ | 3,245.55 | | 3,245.55 |
| 9/1/2022 | 9/1/2022 | | MTC-MKN Rent | MCKINNEY | I-TITLE | | GJ | 3,106.04 | | 6,351.59 |
| 9/1/2022 | 9/1/2022 | | MTC-PLN Rent | PLANO | I-TITLE | | GJ | 324.13 | | 6,675.72 |
| 10/1/2022 | 10/1/2022 | | MTC Allen Rent | Allen | I-TITLE | | GJ | 3,387.67 | | 10,063.39 |
| 10/1/2022 | 10/1/2022 | | MTC-MKN Rent | MCKINNEY | I-TITLE | | GJ | 3,106.04 | | 13,169.43 |
| 10/1/2022 | 10/1/2022 | | MTC-PLN Rent | PLANO | I-TITLE | | GJ | 324.13 | | 13,493.56 |
| 11/1/2022 | 11/1/2022 | | MTC Allen Rent | Allen | I-TITLE | | GJ | 3,387.67 | | 16,881.23 |
| 11/1/2022 | 11/1/2022 | | MTC-MKN Rent | MCKINNEY | I-TITLE | | GJ | 3,106.04 | | 19,987.27 |
| 11/1/2022 | 11/1/2022 | | MTC-PLN Rent | PLANO | I-TITLE | | GJ | 324.13 | | 20,311.40 |
| 12/1/2022 | 12/1/2022 | | MTC Allen Rent | Allen | I-TITLE | | GJ | 3,387.67 | | 23,699.07 |
| 12/1/2022 | 12/1/2022 | | MTC-MKN Rent | MCKINNEY | I-TITLE | | GJ | 3,106.04 | | 26,805.11 |
| 12/1/2022 | 12/1/2022 | | MTC-PLN Rent | PLANO | I-TITLE | | GJ | 324.13 | | 27,129.24 |
| 1/1/2023 | 1/1/2023 | | MTC Allen Rent | Allen | I-TITLE | | GJ | 3,387.67 | | 30,516.91 |
| 1/1/2023 | 1/1/2023 | | MTC-MKN Rent | MCKINNEY | I-TITLE | | GJ | 3,106.04 | | 33,622.95 |
| 1/1/2023 | 1/1/2023 | | MTC-PLN Rent | PLANO | I-TITLE | | GJ | 324.13 | | 33,947.08 |
| 2/1/2023 | 2/1/2023 | | MTC Allen Rent | Allen | I-TITLE | | GJ | 3,387.67 | | 37,334.75 |
| 2/1/2023 | 2/1/2023 | | MTC-MKN Rent | MCKINNEY | I-TITLE | | GJ | 3,106.04 | | 40,440.79 |
| 2/1/2023 | 2/1/2023 | | MTC-PLN Rent | PLANO | I-TITLE | | GJ | 324.13 | | 40,764.92 |
| 3/28/2023 | 3/28/2023 | 11424 | AP pymt - Texas Neckar Group LLC: 2022 CAM adjustment | Allen | I-TITLE | | CDJ | 1,278.86 | | 42,043.78 |
| 3/28/2023 | 3/28/2023 | Voided - 11424 | AP pymt - Texas Neckar Group LLC: 2022 CAM adjustment | Allen | I-TITLE | | CDJ | | 1,278.86 | 40,764.92 |
| 3/31/2023 | 3/31/2023 | | MTC Allen Rent | Allen | I-TITLE | | GJ | 3,387.67 | | 44,152.59 |
| 3/31/2023 | 3/31/2023 | | MTC-MKN Rent | MCKINNEY | I-TITLE | | GJ | 3,106.04 | | 47,258.63 |
| 3/31/2023 | 3/31/2023 | | MTC-PLN Rent | PLANO | I-TITLE | | GJ | 324.13 | | 47,582.76 |
| 4/27/2023 | 4/27/2023 | 011424 | AP pymt - Texas Neckar Group LLC: 2022 CAM adjustment | Allen | I-TITLE | | CDJ | 1,278.86 | | 48,861.62 |
| 4/30/2023 | 4/30/2023 | | MTC Allen Rent | Allen | I-TITLE | | GJ | 44.51 | | 48,906.13 |
| 4/30/2023 | 4/30/2023 | | MTC-MKN Rent | MCKINNEY | I-TITLE | | GJ | 3,106.04 | | 52,012.17 |
| 4/30/2023 | 4/30/2023 | | MTC-PLN Rent | PLANO | I-TITLE | | GJ | 324.13 | | 52,336.30 |
| 5/1/2023 | 5/1/2023 | | MTC Allen Rent | Allen | I-TITLE | | GJ | 2,551.88 | | 54,888.18 |
| 5/1/2023 | 5/1/2023 | | MTC-MKN Rent | MCKINNEY | I-TITLE | | GJ | 2,740.62 | | 57,628.80 |
| 5/1/2023 | 5/1/2023 | | MTC-PLN Rent | PLANO | I-TITLE | | GJ | 324.13 | | 57,952.93 |
| 6/1/2023 | 6/1/2023 | | MTC Allen Rent | Allen | I-TITLE | | GJ | 2,551.88 | | 60,504.81 |
| 6/1/2023 | 6/1/2023 | | MTC-MKN Rent | MCKINNEY | I-TITLE | | GJ | 2,740.62 | | 63,245.43 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/2023 | 6/1/2023 | | MTC-PLN Rent | PLANO | I-TITLE | | GJ | 324.13 | | 63,569.56 |
| 7/31/2023 | 7/31/2023 | | MTC Allen Rent | Allen | I-TITLE | | GJ | 2,551.88 | | 66,121.44 |
| 7/31/2023 | 7/31/2023 | | MTC-MKN Rent | MCKINNEY | I-TITLE | | GJ | 2,740.62 | | 68,862.06 |
| 7/31/2023 | 7/31/2023 | | MTC-PLN Rent | PLANO | I-TITLE | | GJ | 324.13 | | 69,186.19 |
| 8/31/2023 | 8/31/2023 | | MTC Allen Rent | Allen | I-TITLE | | GJ | 2,551.88 | | 71,738.07 |
| 8/31/2023 | 8/31/2023 | | MTC-MKN Rent | MCKINNEY | I-TITLE | | GJ | 2,740.62 | | 74,478.69 |
| 8/31/2023 | 8/31/2023 | | MTC-PLN Rent | PLANO | I-TITLE | | GJ | 1,690.60 | | 76,169.29 |
| **Totals for 5305 - CAM Charges** | | | | | | | | **77,448.15** | **1,278.86** | **76,169.29** |

**5306 - Rent Expense (Balance forward As of 09/01/2022)**

| | | | | | | | | | | 0.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/3/2022 | 10/3/2022 | 11096 | AP pymt - Grapevine Station LLC | Grapevine HMH | I-TITLE | | CDJ | 2,600.00 | | 2,600.00 |
| 10/5/2022 | 10/5/2022 | 11098 | AP pymt - Grapevine Station LLC | Grapevine HMH | I-TITLE | | CDJ | 545.00 | | 3,145.00 |
| 11/1/2022 | 11/1/2022 | 11124 | AP pymt - Grapevine Station LLC | Grapevine | I-TITLE | | CDJ | 1,300.00 | | 4,445.00 |
| 11/1/2022 | 11/1/2022 | 11129 | AP pymt - Grapevine Station LLC | Grapevine HMH | I-TITLE | | CDJ | 350.00 | | 4,795.00 |
| 3/7/2023 | 3/7/2023 | 11334 | AP pymt - 5 Sharp Real Estate LLC: March 2023 Rent | Rockwall | I-TITLE | | CDJ | 5,255.50 | | 10,050.50 |
| 4/30/2023 | 4/30/2023 | | April Rent | Rockwall | I-TITLE | | GJ | 5,255.50 | | 15,306.00 |
| 4/30/2023 | 4/30/2023 | | April Rent | Grand Prairie | I-TITLE | | GJ | 800.00 | | 16,106.00 |
| 4/30/2023 | 4/30/2023 | | April Rent | Cedar Hill | I-TITLE | | GJ | 2,777.48 | | 18,883.44 |
| 4/30/2023 | 4/30/2023 | | April Rent | Waxahachie | I-TITLE | | GJ | 2,750.00 | | 21,633.48 |
| 5/1/2023 | 5/1/2023 | | April Rent | Rockwall | I-TITLE | | GJ | 5,255.50 | | 26,888.98 |
| 5/1/2023 | 5/1/2023 | | April Rent | Grand Prairie | I-TITLE | | GJ | 800.00 | | 27,688.98 |
| 5/1/2023 | 5/1/2023 | | April Rent | Waxahachie | I-TITLE | | GJ | 2,750.00 | | 30,438.98 |
| 5/1/2023 | 5/1/2023 | | AP pymt - Interra Management Company | Cedar Hill | I-TITLE | | CDJ | 543.59 | | 30,982.57 |
| 6/1/2023 | 6/1/2023 | | June Rent | Rockwall | I-TITLE | | GJ | 5,255.50 | | 36,238.07 |
| 6/1/2023 | 6/1/2023 | | June Rent | Grand Prairie | I-TITLE | | GJ | 800.00 | | 37,038.07 |
| 6/1/2023 | 6/1/2023 | | June Rent | Waxahachie | I-TITLE | | GJ | 2,750.00 | | 39,788.07 |
| 6/1/2023 | 6/1/2023 | | AP pymt - Interra Management Company | Cedar Hill | I-TITLE | | CDJ | 4,443.59 | | 44,231.66 |
| 7/5/2023 | 7/5/2023 | | AP pymt - Interra Management Company | Cedar Hill | I-TITLE | | CDJ | 4,443.59 | | 48,675.25 |
| 7/31/2023 | 7/31/2023 | | Grapevine Retail Rent | Grapevine HMH | I-TITLE | | GJ | | 3,666.66 | 45,008.59 |
| 7/31/2023 | 7/31/2023 | | Grapevine Retail Rent | Grapevine Retail | I-TITLE | | GJ | 3,666.66 | | 48,675.25 |
| 7/31/2023 | 7/31/2023 | | June Rent | Rockwall | I-TITLE | | GJ | 5,255.50 | | 53,930.75 |
| 7/31/2023 | 7/31/2023 | | June Rent | Grand Prairie | I-TITLE | | GJ | 800.00 | | 54,730.75 |
| 7/31/2023 | 7/31/2023 | | June Rent | Waxahachie | I-TITLE | | GJ | 2,750.00 | | 57,480.75 |
| 8/1/2023 | 8/1/2023 | | Cedar Hill PP Rent | Cedar Hill | I-TITLE | | GJ | 4,443.59 | | 61,924.34 |
| 8/31/2023 | 8/31/2023 | | August Rent | Rockwall | I-TITLE | | GJ | 5,255.50 | | 67,179.84 |
| 8/31/2023 | 8/31/2023 | | August Rent | Grand Prairie | I-TITLE | | GJ | 800.00 | | 67,979.84 |
| 8/31/2023 | 8/31/2023 | | August Rent | Grand Prairie | I-TITLE | | GJ | 3,850.00 | | 71,829.84 |
| 8/31/2023 | 8/31/2023 | | August Rent | Waxahachie | I-TITLE | | GJ | 2,750.00 | | 74,579.84 |
| 8/31/2023 | 8/31/2023 | | Grapevine Retail Rent | Grapevine HMH | I-TITLE | | GJ | | 3,666.66 | 70,913.18 |
| 8/31/2023 | 8/31/2023 | | Grapevine Retail Rent | Grapevine Retail | I-TITLE | | GJ | 3,666.66 | | 74,579.84 |
| **Totals for 5306 - Rent Expense** | | | | | | | | **81,913.16** | **7,333.32** | **74,579.84** |

**5307 - Leasehold Improvements Expense (Balance forward As of 09/01/2022)**

| | | | | | | | | | | 0.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/23/2023 | 2/23/2023 | 23-044 | Bill - Commercial Construction Services: Install Quartz e-top on top of file cabinets | MCKINNEY | I-TITLE | | APJ | 790.00 | | 790.00 |
| 7/28/2023 | 7/28/2023 | 5259 | Bill - STF Design & Build Co. Inc: Electrical & Lighting 2 service calls to replace switch and module | Grapevine HMH | I-TITLE | | APJ | 125.00 | | 915.00 |
| 7/28/2023 | 7/28/2023 | 5259 | Bill - STF Design & Build Co. Inc: Electrical & Lighting 2 service calls to replace switch and module | Grapevine Retail | I-TITLE | | APJ | 125.00 | | 1,040.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **Totals for 5307 - Leasehold Improvements Expense** | | | | | | | | **1,040.00** | **0.00** | **1,040.00** |
| | | | | | | | | | | |
| **5308 - Utilities (Balance forward As of 09/01/2022)** | | | | | | | | | | 0.00 |
| 9/14/2022 | 9/14/2022 | | MTC-PLN; Texpo Refund | PLANO | I-TITLE | | GJ | | 502.86 | -502.86 |
| 9/29/2022 | 9/29/2022 | 9001536424 092922 | Bill - Coserv: Electrical Service from 08/23/22 - 09/23/22 @ 1786 McDermott Dr. Ste#200 | Allen | I-TITLE | | APJ | 234.85 | | -268.01 |
| 9/30/2022 | 9/30/2022 | 9001589342 093022 | Bill - Coserv: Electrical Service 08/24/22 - 09/26/22 @ 2751 Stonebridge Dr Ste#5 | MCKINNEY | I-TITLE | | APJ | 428.66 | | 160.65 |
| 10/28/2022 | 10/28/2022 | 9001536424-102822 | Bill - Coserv: Electrical Service at 1786 McDermott Dr W Ste 200 Service 09/23/22 throuah 10/24/22 | Allen | I-TITLE | | APJ | 124.37 | | 285.02 |
| 10/31/2022 | 10/31/2022 | 9001589342 103122 | Bill - Coserv: Electrical Service at 2751 Stonebridge Dr S Ste 5 Service: 09/26/22 - 10/25/22 | MCKINNEY | I-TITLE | | APJ | 298.94 | | 583.96 |
| 11/29/2022 | 11/29/2022 | 9001536424-11-29-22 | Bill - Coserv-Allen: Electrical Service 10/24/22 - 11/22/22 | Allen | I-TITLE | | APJ | 444.22 | | 1,028.18 |
| 11/30/2022 | 11/30/2022 | 9001589342-11-30-22 | Bill - Coserv-Mckinney: Electrical Service 10/25/22 - 10/23/22 | MCKINNEY | I-TITLE | | APJ | 275.79 | | 1,303.97 |
| 12/29/2022 | 12/29/2022 | 9001536424-12.22 | Bill - Coserv-Allen: Electrical Service 11/22/22 - 12/22/22 | Allen | I-TITLE | | APJ | 724.78 | | 2,028.75 |
| 12/30/2022 | 12/30/2022 | 9001589342-12.22 | Bill - Coserv-Mckinney: Electrical Service 11/23/22 - 12/27/22 | MCKINNEY | I-TITLE | | APJ | 457.34 | | 2,486.09 |
| 1/9/2023 | 1/9/2023 | 4041377515-1.9.23 | Bill - Atmos Energy-Grapevine: Past Due Electrical Usage | Grapevine HMH | I-TITLE | | APJ | 132.87 | | 2,618.96 |
| 1/9/2023 | 1/9/2023 | 4041377515-1.9.23 | Bill - Atmos Energy-Grapevine: Current Electrical Usaae | Grapevine HMH | I-TITLE | | APJ | 163.04 | | 2,782.00 |
| 1/26/2023 | 1/26/2023 | | MTC-GRP; TXU Energy 01 2023 | Grapevine HMH | I-TITLE | | GJ | 1,250.00 | | 4,032.00 |
| 1/30/2023 | 1/30/2023 | 9001563624-Jan2023 | Bill - Coserv: Electrical Service 12/22/22 - 01/24/23 | Allen | I-TITLE | | APJ | 778.99 | | 4,810.99 |
| 1/31/2023 | 1/31/2023 | 9001589342-Jan2023 | Bill - Coserv-Mckinney: Electrical Service 12/27/22 - 01/25/23 | MCKINNEY | I-TITLE | | APJ | 255.98 | | 5,066.97 |
| 2/1/2023 | 2/1/2023 | 075-0006262-003-01.22.23 | Bill - City of Grapevine: Water Usage 12/09/22 - 01/10/23 | Grapevine HMH | I-TITLE | | APJ | 109.33 | | 5,176.30 |
| 2/1/2023 | 2/1/2023 | 075-0006263-001-01.22.23 | Bill - City of Grapevine: Water Usage 12/09/22 - 01/10/23 | Grapevine HMH | I-TITLE | | APJ | 46.71 | | 5,223.01 |
| 2/8/2023 | 2/8/2023 | 4041377515 020823 | Bill - Atmos Energy-Grapevine: Electrical Service | Grapevine HMH | I-TITLE | | APJ | 155.17 | | 5,378.18 |
| 2/17/2023 | 2/17/2023 | 056077730697 | Bill - TXU-Grapevine: Electrical Service 01/27/23 - 02/15/23 | Grapevine HMH | I-TITLE | | APJ | 176.63 | | 5,554.81 |
| 2/22/2023 | 2/22/2023 | 075-0006262-003-02.22.23 | Bill - City of Grapevine: Water Usage 01/10/23 - 02/09/23 | Grapevine HMH | I-TITLE | | APJ | 120.26 | | 5,675.07 |
| 2/22/2023 | 2/22/2023 | 075-0006263-001-02.22.23 | Bill - City of Grapevine: Water Usage 01/10/23 - 02/13/23 | Grapevine HMH | I-TITLE | | APJ | 51.38 | | 5,726.45 |
| 2/28/2023 | 2/28/2023 | | Accrue Co-Serv Electric for McKinney and Allen | MCKINNEY | I-TITLE | | GJ | 327.27 | | 6,053.72 |
| 2/28/2023 | 2/28/2023 | | Accrue Co-Serv Electric for McKinney and Allen | Allen | I-TITLE | | GJ | 919.29 | | 6,973.01 |
| 3/1/2023 | 3/1/2023 | 9001536424 022723 | Bill - Coserv-Allen: Electrical Service 01/24/23 - 02/23/23 | Allen | I-TITLE | | APJ | 919.29 | | 7,892.30 |
| 3/1/2023 | 3/1/2023 | 9001589342 022823 | Bill - Coserv-Mckinney: Electrical Service 01/25/23 - 02/23/23 | MCKINNEY | I-TITLE | | APJ | 327.27 | | 8,219.57 |
| 3/1/2023 | 3/1/2023 | Reversed - | Reversed -- Accrue Co-Serv Electric for McKinney and Allen | MCKINNEY | I-TITLE | | GJ | | 327.27 | 7,892.30 |
| 3/1/2023 | 3/1/2023 | Reversed - | Reversed -- Accrue Co-Serv Electric for McKinney and Allen | Allen | I-TITLE | | GJ | | 919.29 | 6,973.01 |
| 3/22/2023 | 3/22/2023 | 075-0006262-003 03.22.23 | Bill - City of Grapevine: Water Usage 02/09/23 - 03/09/23 | Grapevine HMH | I-TITLE | | APJ | 109.33 | | 7,082.34 |
| 3/22/2023 | 3/22/2023 | 3-22-23 | Bill - City of Grapevine | Grapevine HMH | I-TITLE | | APJ | 46.71 | | 7,129.05 |
| 3/29/2023 | 3/29/2023 | 9001536424-Allen | Bill - Coserv-Allen: Electrical Service 02/22/23 - 03/23/23 | Allen | I-TITLE | | APJ | 446.61 | | 7,575.66 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/30/2023 | 3/30/2023 | 9001589342-McKinney | Bill - Coserv-Mckinney: Electrical Service 02/23/23 - 03/24/23 | MCKINNEY | I-TITLE | | APJ | 185.65 | | 7,761.31 |
| 4/11/2023 | 4/11/2023 | | MTC - Grapevine TXU; 04 2023 | Grapevine HMH | I-TITLE | | GJ | 144.16 | | 7,905.47 |
| 4/11/2023 | 4/11/2023 | | MTC - Grapevine TXU; 04 2023 | Grapevine Retail | I-TITLE | | GJ | 144.15 | | 8,049.62 |
| 4/11/2023 | 4/11/2023 | 4041377515 04.2023 | Bill - Atmos Energy-Grapevine: Natural Gas Service | Grapevine HMH | I-TITLE | | APJ | 46.76 | | 8,096.38 |
| 4/11/2023 | 4/11/2023 | 4041377515 04.2023 | Bill - Atmos Energy-Grapevine: Natural Gas Service | Grapevine Retail | I-TITLE | | APJ | 46.76 | | 8,143.14 |
| 4/22/2023 | 4/22/2023 | 075-0006262-003 04.22.23 | Bill - City of Grapevine: Water Usage 03/09/23 - 04/10/23 | Grapevine Interim | I-TITLE | | APJ | 60.13 | | 8,203.27 |
| 4/22/2023 | 4/22/2023 | 075-0006262-003 04.22.23 | Bill - City of Grapevine: Water Usage 03/09/23 - 04/10/23 | Grapevine Retail | I-TITLE | | APJ | 60.13 | | 8,263.40 |
| 4/22/2023 | 4/22/2023 | 075-0006263-001 04.22.23 | Bill - City of Grapevine: Water Usage 03/09/23 - 04/10/23 | Grapevine HMH | I-TITLE | | APJ | 25.69 | | 8,289.09 |
| 4/22/2023 | 4/22/2023 | 075-0006263-001 04.22.23 | Bill - City of Grapevine: Water Usage 03/09/23 - 04/10/23 | Grapevine HMH | I-TITLE | | APJ | 25.69 | | 8,314.78 |
| 4/27/2023 | 4/27/2023 | 9001536424 04.2023 | Bill - Coserv-Allen: Electrical Service 03/23/23 - 04/24/23 | Allen | I-TITLE | | APJ | 287.88 | | 8,602.66 |
| 4/28/2023 | 4/28/2023 | 9001589342 04.2023 | Bill - Coserv-Mckinney: Electrical Service 03/24/23 - 04/25/23 | MCKINNEY | I-TITLE | | APJ | 193.69 | | 8,796.35 |
| 5/4/2023 | 5/4/2023 | | MTC - Grapevine TXU; 05 2023 | Grapevine HMH | I-TITLE | | GJ | 166.34 | | 8,962.69 |
| 5/4/2023 | 5/4/2023 | | MTC - Grapevine TXU; 05 2023 | Grapevine Retail | I-TITLE | | GJ | 166.34 | | 9,129.03 |
| 5/9/2023 | 5/9/2023 | 4041377515 05.2023 | Bill - Atmos Energy-Grapevine: Gas Usage | Grapevine HMH | I-TITLE | | APJ | 37.53 | | 9,166.56 |
| 5/9/2023 | 5/9/2023 | 4041377515 05.2023 | Bill - Atmos Energy-Grapevine: Gas Usage | Grapevine Retail | I-TITLE | | APJ | 37.54 | | 9,204.10 |
| 5/22/2023 | 5/22/2023 | 075-0006262-003 05.2023 | Bill - City of Grapevine: Water/Sewer Usage 04/10/23 - 05/10/23 | Grapevine Retail | I-TITLE | | APJ | 54.66 | | 9,258.76 |
| 5/22/2023 | 5/22/2023 | 075-0006262-003 05.2023 | Bill - City of Grapevine: Water/Sewer Usage 04/10/23 - 05/10/23 | Grapevine HMH | I-TITLE | | APJ | 54.67 | | 9,313.43 |
| 5/22/2023 | 5/22/2023 | 075-0006263-001 05.2023 | Bill - City of Grapevine: Water Usage 04/10/23 - 05/10/23 | Grapevine Retail | I-TITLE | | APJ | 23.35 | | 9,336.78 |
| 5/22/2023 | 5/22/2023 | 075-0006263-001 05.2023 | Bill - City of Grapevine: Water Usage 04/10/23 - 05/10/23 | Grapevine HMH | I-TITLE | | APJ | 23.36 | | 9,360.14 |
| 5/30/2023 | 5/30/2023 | 9001536424 05.2023 | Bill - Coserv-Allen: Electrical Service 04/24/23 - 05/23/23 | Allen | I-TITLE | | APJ | 280.60 | | 9,640.74 |
| 5/31/2023 | 5/31/2023 | 9001589342 05.31.23 | Bill - Coserv-Mckinney: Electrical Service 04/25/23 - 05/24/23 | MCKINNEY | I-TITLE | | APJ | 219.88 | | 9,860.62 |
| 6/1/2023 | 6/1/2023 | | MTC - Grapevine TXU; 06 2023 | Grapevine HMH | I-TITLE | | GJ | 166.34 | | 10,026.96 |
| 6/1/2023 | 6/1/2023 | | MTC - Grapevine TXU; 06 2023 | Grapevine Retail | I-TITLE | | GJ | 166.45 | | 10,193.41 |
| 6/5/2023 | 6/5/2023 | 06022023 | Bill - Pinkerton, LLC: Electrical Service from Reliant for May 2023 | Waxahachie | I-TITLE | | APJ | 255.70 | | 10,449.11 |
| 6/5/2023 | 6/5/2023 | 06022023 | Bill - Pinkerton, LLC: Gas Service from Atmos Energy for April 2023 | Waxahachie | I-TITLE | | APJ | 292.75 | | 10,741.86 |
| 6/5/2023 | 6/5/2023 | 06022023 | Bill - Pinkerton, LLC: Gas Service from Atmos Energy for May 2023 | Waxahachie | I-TITLE | | APJ | 73.71 | | 10,815.57 |
| 6/5/2023 | 6/5/2023 | 06022023 | Bill - Pinkerton, LLC: Electrical Service from Reliant for April 2023 | Waxahachie | I-TITLE | | APJ | 202.32 | | 11,017.89 |
| 6/8/2023 | 6/8/2023 | 4041377515 060823 | Bill - Atmos Energy-Grapevine: Gas Usage | Grapevine Retail | I-TITLE | | APJ | 36.85 | | 11,054.74 |
| 6/8/2023 | 6/8/2023 | 4041377515 060823 | Bill - Atmos Energy-Grapevine: Gas Usage | Grapevine HMH | I-TITLE | | APJ | 36.86 | | 11,091.60 |
| 6/22/2023 | 6/22/2023 | 075-0006262-003 06.22.23 | Bill - City of Grapevine: Water / Sewer Usage 05/10/23 - 06/07/23 | Grapevine Retail | I-TITLE | | APJ | 54.66 | | 11,146.26 |
| 6/22/2023 | 6/22/2023 | 075-0006262-003 06.22.23 | Bill - City of Grapevine: Water / Sewer Usage 05/10/23 - 06/07/23 | Grapevine HMH | I-TITLE | | APJ | 54.67 | | 11,200.93 |
| 6/22/2023 | 6/22/2023 | 075-0006263-001 06.22.23 | Bill - City of Grapevine: Water Usage 05/10/23 - 06/07/23 | Grapevine Retail | I-TITLE | | APJ | 23.35 | | 11,224.28 |
| 6/22/2023 | 6/22/2023 | 075-0006263-001 06.22.23 | Bill - City of Grapevine: Water Usage 05/10/23 - 06/07/23 | Grapevine HMH | I-TITLE | | APJ | 23.36 | | 11,247.64 |
| 6/29/2023 | 6/29/2023 | 9001536424-062923 | Bill - Coserv-Allen: Electrical Usage 05/23/23 - 06/23/23 | Allen | I-TITLE | | APJ | 281.56 | | 11,529.20 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/30/2023 | 6/30/2023 | 06.2023 | Bill - Pinkerton, LLC: Waxahachie Electrical Service 05/18/23 - 06/19/23 | Waxahachie | I-TITLE | | APJ | 350.25 | | 11,879.45 |
| 6/30/2023 | 6/30/2023 | 9001589342 063203 | Bill - Coserv-Mckinney: Electrical Usage 05/24/23 - 06/26/23 | MCKINNEY | I-TITLE | | APJ | 333.49 | | 12,212.94 |
| 7/3/2023 | 7/3/2023 | | MTC - Grapevine TXU; 07 2023 | Grapevine HMH | I-TITLE | | GJ | 238.31 | | 12,451.25 |
| 7/3/2023 | 7/3/2023 | | MTC - Grapevine TXU; 07 2023 | Grapevine Retail | I-TITLE | | GJ | 238.32 | | 12,689.57 |
| 7/10/2023 | 7/10/2023 | 4041377515 07.2023 | Bill - Atmos Energy-Grapevine: Gas Usage | Grapevine HMH | I-TITLE | | APJ | 36.85 | | 12,726.42 |
| 7/10/2023 | 7/10/2023 | 4041377515 07.2023 | Bill - Atmos Energy-Grapevine: Gas Usage | Grapevine Retail | I-TITLE | | APJ | 36.85 | | 12,763.27 |
| 7/22/2023 | 7/22/2023 | 075-0006262-003 07.2023 | Bill - City of Grapevine: Water/Sewer Service 06/07/23 - 07/10/23 | Grapevine HMH | I-TITLE | | APJ | 83.36 | | 12,846.63 |
| 7/22/2023 | 7/22/2023 | 075-0006262-003 07.2023 | Bill - City of Grapevine: Water/Sewer Service 06/07/23 - 07/10/23 | Grapevine Retail | I-TITLE | | APJ | 83.36 | | 12,929.99 |
| 7/22/2023 | 7/22/2023 | 075-0006263-001 07.2023 | Bill - City of Grapevine: Water Service 06/07/23 07/10/23 | Grapevine Retail | I-TITLE | | APJ | 23.35 | | 12,953.34 |
| 7/22/2023 | 7/22/2023 | 075-0006263-001 07.2023 | Bill - City of Grapevine: Water Service 06/07/23 - 07/10/23 | Grapevine HMH | I-TITLE | | APJ | 23.36 | | 12,976.70 |
| 7/28/2023 | 7/28/2023 | 9001536424 07.2023 | Bill - Coserv-Allen: Electrical Service 06/23/23 - 07/25/23 | Allen | I-TITLE | | APJ | 491.57 | | 13,468.27 |
| 7/31/2023 | 7/31/2023 | 9001589342 07.2023 | Bill - Coserv-Mckinney: Electrical Service 06/26/23 - 07/26/23 | MCKINNEY | I-TITLE | | APJ | 418.64 | | 13,886.91 |
| 8/3/2023 | 8/3/2023 | | MTC - Grapevine TXU; 08 2023 | Grapevine HMH | I-TITLE | | GJ | 334.62 | | 14,221.53 |
| 8/3/2023 | 8/3/2023 | | MTC - Grapevine TXU; 08 2023 | Grapevine Retail | I-TITLE | | GJ | 334.61 | | 14,556.14 |
| 8/8/2023 | 8/8/2023 | 4041377515 08.08.23 | Bill - Atmos Energy-Grapevine: Gas Usage | Grapevine HMH | I-TITLE | | APJ | 36.85 | | 14,592.99 |
| 8/8/2023 | 8/8/2023 | 4041377515 08.08.23 | Bill - Atmos Energy-Grapevine: Gas Usage | Grapevine Retail | I-TITLE | | APJ | 36.85 | | 14,629.84 |
| 8/22/2023 | 8/22/2023 | 075-0006262-003 08.2023 | Bill - City of Grapevine: Water, Sewer, Storm Drainage 07/10/23 - 08/08/23 | Grapevine Retail | I-TITLE | | APJ | 135.89 | | 14,765.73 |
| 8/22/2023 | 8/22/2023 | 075-0006262-003 08.2023 | Bill - City of Grapevine: Water, Sewer, Storm Drainage 07/10/23 - 08/08/23 | Grapevine HMH | I-TITLE | | APJ | 135.90 | | 14,901.63 |
| 8/22/2023 | 8/22/2023 | 075-0006263-001 08.2023 | Bill - City of Grapevine: Water Usage 07-10-23 - 08/08/23 | Grapevine Retail | I-TITLE | | APJ | 25.69 | | 14,927.32 |
| 8/22/2023 | 8/22/2023 | 075-0006263-001 08.2023 | Bill - City of Grapevine: Water Usage 07-10-23 - 08/08/23 | Grapevine Retail | I-TITLE | | APJ | 25.69 | | 14,953.01 |
| 8/24/2023 | 8/24/2023 | 209000708227 | Bill - Reliant: Electrical Service 08/03/23 - 08/23/23 | Grand Prairie | I-TITLE | | APJ | 168.29 | | 15,121.30 |
| 8/24/2023 | 8/24/2023 | 209000708228 | Bill - Reliant: Electrical Service 08/03/23 - 08/23/23 | Grand Prairie | I-TITLE | | APJ | 128.68 | | 15,249.98 |
| 8/30/2023 | 8/30/2023 | 9001536424 08.2023 | Bill - Coserv-Allen: Electrical Service 07/25/23 - 08/23/23 | Allen | I-TITLE | | APJ | 533.30 | | 15,783.28 |
| 8/31/2023 | 8/31/2023 | 08.2023 | Bill - Pinkerton, LLC: Waxahachie Reliant Energy Services | Waxahachie | I-TITLE | | APJ | 433.71 | | 16,216.99 |
| 8/31/2023 | 8/31/2023 | 08.2023 | Bill - Pinkerton, LLC: Water Deposit for Grand Prairie | Grand Prairie | I-TITLE | | APJ | 200.00 | | 16,416.99 |
| 8/31/2023 | 8/31/2023 | 08.2023 | Bill - Pinkerton, LLC: Waxahachie Atomos Energy | Waxahachie | I-TITLE | | APJ | 148.89 | | 16,565.88 |
| 8/31/2023 | 8/31/2023 | 9001589342 08.2023 | Bill - Coserv-Mckinney: Electrical Service 07/26/23 - 08/24/23 | MCKINNEY | I-TITLE | | APJ | 488.38 | | 17,054.26 |
| **Totals for 5308 - Utilities** | | | | | | | | **18,803.68** | **1,749.42** | **17,054.26** |
| | | | | | | | | | | |
| **5312 - Telephone Expense (Balance forward As of 09/01/2022)** | | | | | | | | | | 0.00 |
| 9/3/2022 | 9/3/2022 | | Ring Central Phone Service for September | PLANO | I-TITLE | | GJ | 351.12 | | 351.12 |
| 9/3/2022 | 9/3/2022 | | Ring Central Phone Service for September | MCKINNEY | I-TITLE | | GJ | 304.77 | | 655.89 |
| 9/14/2022 | 9/14/2022 | | MTC-DAL; 09/15/22 Payroll | PLANO | I-TITLE | | GJ | 50.00 | | 705.89 |
| 9/29/2022 | 9/29/2022 | | MTC-DAL; 09/30/22 Payroll | PLANO | I-TITLE | | GJ | 50.00 | | 755.89 |
| 10/13/2022 | 10/13/2022 | | MTC-DAL; 10/13/22 Payroll | PLANO | I-TITLE | | GJ | 50.00 | | 805.89 |

STARREX000044.xlsx
General Ledger report (14)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/13/2022 | 10/13/2022 | | MTC-DAL; 10/13/22 Payroll | TX-Title Plant | I-TITLE | | GJ | 150.00 | | 955.89 |
| 10/13/2022 | 10/13/2022 | | MTC-DAL; 10/13/22 Payroll | TEXAS | I-TITLE | | GJ | 150.00 | | 1,105.89 |
| 10/28/2022 | 10/28/2022 | | MTC-DAL; 10/31/22 Payroll | PLANO | I-TITLE | | GJ | 50.00 | | 1,155.89 |
| 10/28/2022 | 10/28/2022 | | MTC-DAL; 10/31/22 Payroll | TX-Title Plant | I-TITLE | | GJ | 50.00 | | 1,205.89 |
| 10/28/2022 | 10/28/2022 | | MTC-DAL; 10/31/22 Payroll | TEXAS | I-TITLE | | GJ | 150.00 | | 1,355.89 |
| 10/31/2022 | 10/31/2022 | | Ring Central | PLANO | I-TITLE | | GJ | 344.99 | | 1,700.88 |
| 10/31/2022 | 10/31/2022 | | Ring Central | MCKINNEY | I-TITLE | | GJ | 677.10 | | 2,377.98 |
| 10/31/2022 | 10/31/2022 | | Ring Central | Grapevine MMH | I-TITLE | | GJ | 1,000.69 | | 3,378.67 |
| 11/14/2022 | 11/14/2022 | | MTC-DAL; 11/15/22 Payroll | PLANO | I-TITLE | | GJ | 50.00 | | 3,428.67 |
| 11/14/2022 | 11/14/2022 | | MTC-DAL; 11/15/22 Payroll | TX-Title Plant | I-TITLE | | GJ | 50.00 | | 3,478.67 |
| 11/14/2022 | 11/14/2022 | | MTC-DAL; 11/15/22 Payroll | TEXAS | I-TITLE | | GJ | 150.00 | | 3,628.67 |
| 11/14/2022 | 11/14/2022 | | MTC-DAL; 11/15/22 Payroll | Allen | I-TITLE | | GJ | 50.00 | | 3,678.67 |
| 11/29/2022 | 11/29/2022 | | MTC-DAL; 11/30/22 Payroll | PLANO | I-TITLE | | GJ | 50.00 | | 3,728.67 |
| 11/29/2022 | 11/29/2022 | | MTC-DAL; 11/30/22 Payroll | TX-Title Plant | I-TITLE | | GJ | 50.00 | | 3,778.67 |
| 11/29/2022 | 11/29/2022 | | MTC-DAL; 11/30/22 Payroll | TEXAS | I-TITLE | | GJ | 150.00 | | 3,928.67 |
| 11/30/2022 | 11/30/2022 | | November AMEX | DAL - Title | I-TITLE | | GJ | 400.00 | | 4,328.67 |
| 11/30/2022 | 11/30/2022 | | Ring Central | PLANO | I-TITLE | | GJ | 296.72 | | 4,625.39 |
| 11/30/2022 | 11/30/2022 | | Ring Central | MCKINNEY | I-TITLE | | GJ | 393.09 | | 5,018.48 |
| 11/30/2022 | 11/30/2022 | | Ring Central | Grapevine MMH | I-TITLE | | GJ | 179.89 | | 5,198.37 |
| 11/30/2022 | 11/30/2022 | | Ring Central | Allen | I-TITLE | | GJ | 1,072.98 | | 6,271.35 |
| 12/9/2022 | 12/9/2022 | | Ring Central | PLANO | I-TITLE | | GJ | 288.83 | | 6,560.18 |
| 12/9/2022 | 12/9/2022 | | Ring Central | MCKINNEY | I-TITLE | | GJ | 370.78 | | 6,930.96 |
| 12/9/2022 | 12/9/2022 | | Ring Central | Grapevine MMH | I-TITLE | | GJ | 173.08 | | 7,104.04 |
| 12/9/2022 | 12/9/2022 | | Ring Central | Allen | I-TITLE | | GJ | 171.85 | | 7,275.89 |
| 12/14/2022 | 12/14/2022 | | MTC-DAL; 12/15/22 Payroll | PLANO | I-TITLE | | GJ | 50.00 | | 7,325.89 |
| 12/14/2022 | 12/14/2022 | | MTC-DAL; 12/15/22 Payroll | TX-Title Plant | I-TITLE | | GJ | 50.00 | | 7,375.89 |
| 12/14/2022 | 12/14/2022 | | MTC-DAL; 12/15/22 Payroll | TEXAS | I-TITLE | | GJ | 50.00 | | 7,425.89 |
| 12/14/2022 | 12/14/2022 | | MTC-DAL; 12/15/22 Payroll | Allen | I-TITLE | | GJ | 50.00 | | 7,475.89 |
| 12/29/2022 | 12/29/2022 | | MTC-DAL; 12/31/22 Payroll | PLANO | I-TITLE | | GJ | 50.00 | | 7,525.89 |
| 12/29/2022 | 12/29/2022 | | MTC-DAL; 12/31/22 Payroll | TX-Title Plant | I-TITLE | | GJ | 50.00 | | 7,575.89 |
| 12/29/2022 | 12/29/2022 | | MTC-DAL; 12/31/22 Payroll | Allen | I-TITLE | | GJ | 50.00 | | 7,625.89 |
| 12/29/2022 | 12/29/2022 | | MTC-DAL; S. Stephens Dismissal Payroll | TEXAS | I-TITLE | | GJ | 50.00 | | 7,675.89 |
| 1/12/2023 | 1/12/2023 | | MTC-DAL; 01/15/23 Payroll | PLANO | I-TITLE | | GJ | 50.00 | | 7,725.89 |
| 1/12/2023 | 1/12/2023 | | MTC-DAL; 01/15/23 Payroll | TX-Title Plant | I-TITLE | | GJ | 50.00 | | 7,775.89 |
| 1/12/2023 | 1/12/2023 | | MTC-DAL; 01/15/23 Payroll | TEXAS | I-TITLE | | GJ | 375.00 | | 8,150.89 |
| 1/26/2023 | 1/26/2023 | | Ring Central | PLANO | I-TITLE | | GJ | 290.22 | | 8,441.11 |
| 1/26/2023 | 1/26/2023 | | Ring Central | MCKINNEY | I-TITLE | | GJ | 372.64 | | 8,813.75 |
| 1/26/2023 | 1/26/2023 | | Ring Central | Grapevine MMH | I-TITLE | | GJ | 173.94 | | 8,987.69 |
| 1/26/2023 | 1/26/2023 | | Ring Central | Allen | I-TITLE | | GJ | 172.73 | | 9,160.42 |
| 1/30/2023 | 1/30/2023 | | MTC-DAL; 01/31/23 Payroll | PLANO | I-TITLE | | GJ | 50.00 | | 9,210.42 |
| 1/30/2023 | 1/30/2023 | | MTC-DAL; 01/31/23 Payroll | TX-Title Plant | I-TITLE | | GJ | 50.00 | | 9,260.42 |
| 1/30/2023 | 1/30/2023 | | MTC-DAL; 01/31/23 Payroll | TEXAS | I-TITLE | | GJ | 375.00 | | 9,635.42 |
| 2/14/2023 | 2/14/2023 | | MTC-DAL; 02/15/23 Payroll | PLANO | I-TITLE | | GJ | 50.00 | | 9,685.42 |
| 2/14/2023 | 2/14/2023 | | MTC-DAL; 02/15/23 Payroll | TX-Title Plant | I-TITLE | | GJ | 50.00 | | 9,735.42 |
| 2/14/2023 | 2/14/2023 | | MTC-DAL; 02/15/23 Payroll | TEXAS | I-TITLE | | GJ | 375.00 | | 10,110.42 |
| 2/28/2023 | 2/28/2023 | | February Ring Central | PLANO | I-TITLE | | GJ | 289.80 | | 10,400.22 |
| 2/28/2023 | 2/28/2023 | | February Ring Central | MCKINNEY | I-TITLE | | GJ | 372.00 | | 10,772.22 |
| 2/28/2023 | 2/28/2023 | | February Ring Central | Grapevine MMH | I-TITLE | | GJ | 173.67 | | 10,945.89 |
| 2/28/2023 | 2/28/2023 | | February Ring Central | Allen | I-TITLE | | GJ | 764.02 | | 11,709.91 |
| 2/28/2023 | 2/28/2023 | | February Ring Central | Pilot Point | I-TITLE | | GJ | 603.82 | | 12,313.73 |
| 2/28/2023 | 2/28/2023 | | MTC-DAL; 02/28/23 Payroll | PLANO | I-TITLE | | GJ | 50.00 | | 12,363.73 |
| 2/28/2023 | 2/28/2023 | | MTC-DAL; 02/28/23 Payroll | TX-Title Plant | I-TITLE | | GJ | 50.00 | | 12,413.73 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/28/2023 | 2/28/2023 | | MTC-DAL; 02/28/23 Payroll | TEXAS | I-TITLE | | GJ | 375.00 | | 12,788.73 |
| 3/8/2023 | 3/8/2023 | | March Ring Central | PLANO | I-TITLE | | GJ | 586.01 | | 13,374.74 |
| 3/8/2023 | 3/8/2023 | | March Ring Central | DAL - Title | I-TITLE | | GJ | 208.45 | | 13,583.19 |
| 3/8/2023 | 3/8/2023 | | March Ring Central | DAL - Title | I-TITLE | | GJ | 401.76 | | 13,984.95 |
| 3/8/2023 | 3/8/2023 | | March Ring Central | MCKINNEY | I-TITLE | | GJ | 330.67 | | 14,315.62 |
| 3/8/2023 | 3/8/2023 | | March Ring Central | Grapevine HMH | I-TITLE | | GJ | 173.30 | | 14,488.92 |
| 3/8/2023 | 3/8/2023 | | March Ring Central | Allen | I-TITLE | | GJ | 467.92 | | 14,956.84 |
| 3/8/2023 | 3/8/2023 | | March Ring Central | Pilot Point | I-TITLE | | GJ | 86.91 | | 15,043.75 |
| 3/8/2023 | 3/8/2023 | | March Ring Central | Rockwall | I-TITLE | | GJ | 401.77 | | 15,445.52 |
| 3/8/2023 | 3/8/2023 | | March Ring Central | Grand Prairie | I-TITLE | | GJ | 769.72 | | 16,215.24 |
| 3/15/2023 | 3/15/2023 | | MTC-DAL; 03/15/23 Payroll | PLANO | I-TITLE | | GJ | 50.00 | | 16,265.24 |
| 3/15/2023 | 3/15/2023 | | MTC-DAL; 03/15/23 Payroll | TX-Title Plant | I-TITLE | | GJ | 50.00 | | 16,315.24 |
| 3/15/2023 | 3/15/2023 | | MTC-DAL; 03/15/23 Payroll | TEXAS | I-TITLE | | GJ | 375.00 | | 16,690.24 |
| 3/15/2023 | 3/15/2023 | | MTC-DAL; 03/15/23 Payroll | Allen | I-TITLE | | GJ | 237.50 | | 16,927.74 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL; 03/31/23 Payroll | PLANO | I-TITLE | | GJ | 50.00 | | 16,977.74 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL; 03/31/23 Payroll | TX-Title Plant | I-TITLE | | GJ | 50.00 | | 17,027.74 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL; 03/31/23 Payroll | TEXAS | I-TITLE | | GJ | 375.00 | | 17,402.74 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL; 03/31/23 Payroll | Allen | I-TITLE | | GJ | 237.50 | | 17,640.24 |
| 4/4/2023 | 4/4/2023 | | April Ring Central | PLANO | I-TITLE | | GJ | 537.24 | | 18,177.48 |
| 4/4/2023 | 4/4/2023 | | April Ring Central | MCKINNEY | I-TITLE | | GJ | 288.65 | | 18,466.13 |
| 4/4/2023 | 4/4/2023 | | April Ring Central | Grapevine HMH | I-TITLE | | GJ | 1,177.89 | | 19,644.02 |
| 4/4/2023 | 4/4/2023 | | April Ring Central | Allen | I-TITLE | | GJ | 465.49 | | 20,109.51 |
| 4/4/2023 | 4/4/2023 | | April Ring Central | Pilot Point | I-TITLE | | GJ | 86.16 | | 20,195.67 |
| 4/4/2023 | 4/4/2023 | | April Ring Central | Rockwall | I-TITLE | | GJ | 376.12 | | 20,571.79 |
| 4/4/2023 | 4/4/2023 | | April Ring Central | Grand Prairie | I-TITLE | | GJ | 696.27 | | 21,268.06 |
| 4/4/2023 | 4/4/2023 | | April Ring Central | Cedar Hill | I-TITLE | | GJ | 376.10 | | 21,644.16 |
| 4/4/2023 | 4/4/2023 | | April Ring Central | Waxahachie | I-TITLE | | GJ | 171.22 | | 21,815.38 |
| 4/15/2023 | 4/15/2023 | | MTC-DAL; 04/15/23 Payroll | PLANO | I-TITLE | | GJ | 50.00 | | 21,865.38 |
| 4/15/2023 | 4/15/2023 | | MTC-DAL; 04/15/23 Payroll | TX-Title Plant | I-TITLE | | GJ | 50.00 | | 21,915.38 |
| 4/15/2023 | 4/15/2023 | | MTC-DAL; 04/15/23 Payroll | TEXAS | I-TITLE | | GJ | 375.00 | | 22,290.38 |
| 4/15/2023 | 4/15/2023 | | MTC-DAL; 04/15/23 Payroll | Allen | I-TITLE | | GJ | 237.50 | | 22,527.88 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL; 04/30/23 Payroll | TX-Title Plant | I-TITLE | | GJ | 50.00 | | 22,577.88 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL; 04/30/23 Payroll | TEXAS | I-TITLE | | GJ | 375.00 | | 22,952.88 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL; 04/30/23 Payroll | Allen | I-TITLE | | GJ | 237.50 | | 23,190.38 |
| 5/3/2023 | 5/3/2023 | | Ring Central | PLANO | I-TITLE | | GJ | 287.63 | | 23,478.01 |
| 5/3/2023 | 5/3/2023 | | Ring Central | MCKINNEY | I-TITLE | | GJ | 288.67 | | 23,766.68 |
| 5/3/2023 | 5/3/2023 | | Ring Central | Grapevine HMH | I-TITLE | | GJ | 293.19 | | 24,059.87 |
| 5/3/2023 | 5/3/2023 | | Ring Central | Allen | I-TITLE | | GJ | 465.50 | | 24,525.37 |
| 5/3/2023 | 5/3/2023 | | Ring Central | Pilot Point | I-TITLE | | GJ | 86.19 | | 24,611.56 |
| 5/3/2023 | 5/3/2023 | | Ring Central | Rockwall | I-TITLE | | GJ | 126.52 | | 24,738.08 |
| 5/3/2023 | 5/3/2023 | | Ring Central | Grand Prairie | I-TITLE | | GJ | 173.57 | | 24,911.65 |
| 5/3/2023 | 5/3/2023 | | Ring Central | Cedar Hill | I-TITLE | | GJ | 126.51 | | 25,038.16 |
| 5/3/2023 | 5/3/2023 | | Ring Central | Waxahachie | I-TITLE | | GJ | 171.23 | | 25,209.39 |
| 5/3/2023 | 5/3/2023 | | Ring Central | Grapevine Retail | I-TITLE | | GJ | 85.04 | | 25,294.43 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Payroll | TX-Title Plant | I-TITLE | | GJ | 50.00 | | 25,344.43 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Payroll | TEXAS | I-TITLE | | GJ | 375.00 | | 25,719.43 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Payroll | Allen | I-TITLE | | GJ | 237.50 | | 25,956.93 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; 05/31/23 Payroll | PLANO | I-TITLE | | GJ | 90.68 | | 26,047.61 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; 05/31/23 Payroll | TX-Title Plant | I-TITLE | | GJ | 50.00 | | 26,097.61 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; 05/31/23 Payroll | Allen | I-TITLE | | GJ | 237.50 | | 26,335.11 |
| 6/5/2023 | 6/5/2023 | 06022023 | Bill - Pinkerton, LLC: Phone Equipment | Cedar Hill | I-TITLE | | APJ | 272.79 | | 26,607.90 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | TX-Title Plant | I-TITLE | | GJ | 50.00 | | 26,657.90 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | TEXAS | I-TITLE | | GJ | 375.00 | | 27,032.90 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | Allen | I-TITLE | | GJ | 237.50 | | 27,270.40 |
| 6/15/2023 | 6/15/2023 | | Ring Central Bill | PLANO | I-TITLE | | GJ | 287.67 | | 27,558.07 |
| 6/15/2023 | 6/15/2023 | | Ring Central Bill | MCKINNEY | I-TITLE | | GJ | 497.95 | | 28,056.02 |
| 6/15/2023 | 6/15/2023 | | Ring Central Bill | Grapevine | I-TITLE | | GJ | 189.12 | | 28,245.14 |
| 6/15/2023 | 6/15/2023 | | Ring Central Bill | Allen | I-TITLE | | GJ | 465.44 | | 28,710.58 |
| 6/15/2023 | 6/15/2023 | | Ring Central Bill | Pilot Point | I-TITLE | | GJ | 86.19 | | 28,796.77 |
| 6/15/2023 | 6/15/2023 | | Ring Central Bill | Rockwall | I-TITLE | | GJ | 166.79 | | 28,963.56 |
| 6/15/2023 | 6/15/2023 | | Ring Central Bill | Grand Prairie | I-TITLE | | GJ | 173.57 | | 29,137.13 |
| 6/15/2023 | 6/15/2023 | | Ring Central Bill | Cedar Hill | I-TITLE | | GJ | 126.51 | | 29,263.64 |
| 6/15/2023 | 6/15/2023 | | Ring Central Bill | Waxahachie | I-TITLE | | GJ | 171.23 | | 29,434.87 |
| 6/15/2023 | 6/15/2023 | | Ring Central Bill | Grapevine Retail | I-TITLE | | GJ | 189.12 | | 29,623.99 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | TX-Title Plant | I-TITLE | | GJ | 50.00 | | 29,673.99 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | TEXAS | I-TITLE | | GJ | 375.00 | | 30,048.99 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | Allen | I-TITLE | | GJ | 237.50 | | 30,286.49 |
| 6/30/2023 | 6/30/2023 | 06.2023 | Bill - Pinkerton, LLC: Cedar Hill Phone Equipment | Cedar Hill | I-TITLE | | APJ | 272.79 | | 30,559.28 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | TX-Title Plant | I-TITLE | | GJ | 50.00 | | 30,609.28 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | TEXAS | I-TITLE | | GJ | 375.00 | | 30,984.28 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | Allen | I-TITLE | | GJ | 237.50 | | 31,221.78 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | TX-Title Plant | I-TITLE | | GJ | 50.00 | | 31,271.78 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | TEXAS | I-TITLE | | GJ | 375.00 | | 31,646.78 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | Allen | I-TITLE | | GJ | 237.50 | | 31,884.28 |
| 7/31/2023 | 7/31/2023 | | Ring Central | PLANO | I-TITLE | | GJ | 247.35 | | 32,131.63 |
| 7/31/2023 | 7/31/2023 | | Ring Central | MCKINNEY | I-TITLE | | GJ | 368.65 | | 32,500.28 |
| 7/31/2023 | 7/31/2023 | | Ring Central | Grapevine HMH | I-TITLE | | GJ | 255.14 | | 32,755.42 |
| 7/31/2023 | 7/31/2023 | | Ring Central | Allen | I-TITLE | | GJ | 714.95 | | 33,470.37 |
| 7/31/2023 | 7/31/2023 | | Ring Central | Pilot Point | I-TITLE | | GJ | 86.21 | | 33,556.58 |
| 7/31/2023 | 7/31/2023 | | Ring Central | Rockwall | I-TITLE | | GJ | 166.76 | | 33,723.34 |
| 7/31/2023 | 7/31/2023 | | Ring Central | Grand Prairie | I-TITLE | | GJ | 213.84 | | 33,937.18 |
| 7/31/2023 | 7/31/2023 | | Ring Central | Cedar Hill | I-TITLE | | GJ | 126.48 | | 34,063.66 |
| 7/31/2023 | 7/31/2023 | | Ring Central | Waxahachie | I-TITLE | | GJ | 171.18 | | 34,234.84 |
| 7/31/2023 | 7/31/2023 | | Ring Central | Grapevine Retail | I-TITLE | | GJ | 123.03 | | 34,357.87 |
| 8/3/2023 | 8/3/2023 | | Ring Central | MCKINNEY | I-TITLE | | GJ | 623.85 | | 34,981.72 |
| 8/3/2023 | 8/3/2023 | | Ring Central | Grapevine HMH | I-TITLE | | GJ | 172.25 | | 35,153.97 |
| 8/3/2023 | 8/3/2023 | | Ring Central | Allen | I-TITLE | | GJ | 463.89 | | 35,617.86 |
| 8/3/2023 | 8/3/2023 | | Ring Central | Rockwall | I-TITLE | | GJ | 166.67 | | 35,784.53 |
| 8/3/2023 | 8/3/2023 | | Ring Central | Grand Prairie | I-TITLE | | GJ | 127.55 | | 35,912.08 |
| 8/3/2023 | 8/3/2023 | | Ring Central | Cedar Hill | I-TITLE | | GJ | 126.38 | | 36,038.46 |
| 8/3/2023 | 8/3/2023 | | Ring Central | Waxahachie | I-TITLE | | GJ | 171.04 | | 36,209.50 |
| 8/3/2023 | 8/3/2023 | | Ring Central | Grapevine Retail | I-TITLE | | GJ | 122.99 | | 36,332.49 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | TEXAS | I-TITLE | | GJ | 375.00 | | 36,707.49 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | Allen | I-TITLE | | GJ | 237.50 | | 36,944.99 |
| 8/30/2023 | 8/30/2023 | | MTC-DAL; 08/31/23 Payroll | TEXAS | I-TITLE | | GJ | 375.00 | | 37,319.99 |
| 8/30/2023 | 8/30/2023 | | MTC-DAL; 08/31/23 Payroll | Allen | I-TITLE | | GJ | 237.50 | | 37,557.49 |
| 8/31/2023 | 8/31/2023 | 08.2023 | Bill - Pinkerton, LLC: Cedar Hill - Phone System July | Cedar Hill | I-TITLE | | APJ | 272.79 | | 37,830.28 |
| 8/31/2023 | 8/31/2023 | 08.2023 | Bill - Pinkerton, LLC: Cedar Hill - Phone System August | Cedar Hill | I-TITLE | | APJ | 272.79 | | 38,103.07 |
| **Totals for 5312 - Telephone Expense** | | | | | | | | **38,103.07** | **0.00** | **38,103.07** |

**5314 - Insurance Expense:Liability Insurance (Balance forward As of 09/01/2022)**      0.00

| Company name: | Starrex International Ltd. |
| Report name: | General Ledger report |
| Reporting Book: | ACCRUAL |
| Start Date: | 9/1/2022 |
| End Date: | 8/31/2023 |
| Department: | TEXAS--Texas Division- C2C |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/26/2022 | 9/26/2022 | | Refund from The Hartford | DAL - Title | I-TITLE | | GJ | | 171.00 | -171.00 |
| 9/30/2022 | 9/30/2022 | | MTC-DAL; Prepaid Insurance 09 2022 | DAL - Title | I-TITLE | | GJ | 941.73 | | 770.73 |
| 10/31/2022 | 10/31/2022 | | MTC-DAL; Prepaid Insurance 10 2022 | DAL - Title | I-TITLE | | GJ | 982.05 | | 1,752.78 |
| 11/30/2022 | 11/30/2022 | | MTC-DAL; Prepaid Insurance 11 2022 | DAL - Title | I-TITLE | | GJ | 987.97 | | 2,740.75 |
| 12/1/2022 | 12/1/2022 | | MTC-DAL Newmark INV 18757 ACH | DAL - Title | I-TITLE | | GJ | 232.30 | | 2,973.05 |
| 12/9/2022 | 12/9/2022 | | MTC-DAL; The Hartford | DAL - Title | I-TITLE | | GJ | 77.00 | | 3,050.05 |
| 12/31/2022 | 12/31/2022 | | MTC-DAL; Prepaid Insurance 12 2022 | DAL - Title | I-TITLE | | GJ | 987.97 | | 4,038.02 |
| 1/31/2023 | 1/31/2023 | | MTC-DAL; Prepaid Insurance 01 2023 | DAL - Title | I-TITLE | | GJ | 987.97 | | 5,025.99 |
| 2/28/2023 | 2/28/2023 | | MTC-DAL; Prepaid Insurance 02 2023 | DAL - Title | I-TITLE | | GJ | 987.97 | | 6,013.96 |
| 3/25/2023 | 3/25/2023 | | Check Deposit | DAL - Title | I-TITLE | | GJ | | 401.00 | 5,612.96 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL; Prepaid Insurance 03 2023 | DAL - Title | I-TITLE | | GJ | 987.97 | | 6,600.93 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL; Prepaid Insurance 03 2023 | DAL - Title | I-TITLE | | GJ | 1,129.05 | | 7,729.98 |
| 5/31/2023 | 5/31/2023 | | MTC-DAL; Prepaid Insurance 03 2023 | DAL - Title | I-TITLE | | GJ | 1,129.05 | | 8,859.03 |
| 6/9/2023 | 6/9/2023 | | Hartford Prepaid Insurance | MCKINNEY | I-TITLE | | GJ | 106.00 | | 8,965.03 |
| 6/30/2023 | 6/30/2023 | | MTC-DAL; Prepaid Insurance 06 2023 | DAL - Title | I-TITLE | | GJ | 1,129.05 | | 10,094.08 |
| 7/31/2023 | 7/31/2023 | | MTC-DAL; Prepaid Insurance 07 2023 | DAL - Title | I-TITLE | | GJ | 1,129.02 | | 11,223.10 |
| 8/31/2023 | 8/31/2023 | | MTC-DAL; Prepaid Insurance 08 2023 | DAL - Title | I-TITLE | | GJ | 2,502.85 | | 13,725.95 |
| **Totals for 5314 - Insurance Expense:Liability Insurance** | | | | | | | | **14,297.95** | **572.00** | **13,725.95** |

**5316 - Insurance Expense:Work Comp (Balance forward As of 09/01/2022)**

| | | | | | | | | | | 0.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/30/2022 | 9/30/2022 | | MTC-DAL; Prepaid Insurance 09 2022 | DAL - Title | I-TITLE | | GJ | 52.58 | | 52.58 |
| 10/31/2022 | 10/31/2022 | | MTC-DAL; Prepaid Insurance 10 2022 | DAL - Title | I-TITLE | | GJ | 52.58 | | 105.16 |
| 11/30/2022 | 11/30/2022 | | MTC-DAL; Prepaid Insurance 11 2022 | DAL - Title | I-TITLE | | GJ | 52.58 | | 157.74 |
| 12/31/2022 | 12/31/2022 | | MTC-DAL; Prepaid Insurance 12 2022 | DAL - Title | I-TITLE | | GJ | 52.58 | | 210.32 |
| 1/31/2023 | 1/31/2023 | | MTC-DAL; Prepaid Insurance 01 2023 | DAL - Title | I-TITLE | | GJ | 52.58 | | 262.90 |
| 2/28/2023 | 2/28/2023 | | MTC-DAL; Prepaid Insurance 02 2023 | DAL - Title | I-TITLE | | GJ | 52.58 | | 315.48 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL; Prepaid Insurance 03 2023 | DAL - Title | I-TITLE | | GJ | 52.58 | | 368.06 |
| **Totals for 5316 - Insurance Expense:Work Comp** | | | | | | | | **368.06** | **0.00** | **368.06** |

**5403 - Marketing Expense (Balance forward As of 09/01/2022)**

| | | | | | | | | | | 0.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/8/2023 | 2/8/2023 | 2-8-23 | Bill - Keller Williams Realty: 2023 Preferred Vendor Program | PLANO | I-TITLE | | APJ | 650.00 | | 650.00 |
| 2/16/2023 | 2/16/2023 | 94372 | Bill - ValdexEnt Dallas: Photos - Headshots, 1 grooup portrait | PLANO | I-TITLE | | APJ | 200.00 | | 850.00 |
| 2/28/2023 | 2/28/2023 | | February AMEX | PLANO | I-TITLE | | GJ | 292.67 | | 1,142.67 |
| 2/28/2023 | 2/28/2023 | | February AMEX | PLANO | I-TITLE | | GJ | 591.66 | | 1,734.33 |
| 2/28/2023 | 2/28/2023 | | February AMEX | MCKINNEY | I-TITLE | | GJ | 598.74 | | 2,333.07 |
| 2/28/2023 | 2/28/2023 | | February AMEX | Allen | I-TITLE | | GJ | 64.94 | | 2,398.01 |
| 2/28/2023 | 2/28/2023 | | February AMEX | PLANO | I-TITLE | | GJ | 1,651.10 | | 4,049.11 |
| 3/31/2023 | 3/31/2023 | | AMEX-March | PLANO | I-TITLE | | GJ | 700.35 | | 4,749.46 |
| 3/31/2023 | 3/31/2023 | | AMEX-March | DAL - Title | I-TITLE | | GJ | 28.76 | | 4,778.22 |
| 3/31/2023 | 3/31/2023 | | AMEX-March | MCKINNEY | I-TITLE | | GJ | 1,240.99 | | 6,019.21 |
| 3/31/2023 | 3/31/2023 | | AMEX-March | Grapevine HMH | I-TITLE | | GJ | 193.04 | | 6,212.25 |
| 3/31/2023 | 3/31/2023 | | AMEX-March | Allen | I-TITLE | | GJ | 2,290.45 | | 8,502.70 |
| 3/31/2023 | 3/31/2023 | | AMEX-March | Rockwall | I-TITLE | | GJ | 8.43 | | 8,511.13 |
| 4/5/2023 | 4/5/2023 | 040523 | Bill - Keller Williams Realty: DPR KW Cares Casino Night Sponsorship | PLANO | I-TITLE | | APJ | 500.00 | | 9,011.13 |
| 4/14/2023 | 4/14/2023 | | Deposit Misc Items Fidelity | PLANO | I-TITLE | | GJ | | 1,500.00 | 7,511.13 |
| 4/26/2023 | 4/26/2023 | MAGNOLIA Q2/2023 | Bill - Keller Williams Realty: 2nd Qtr Advertising & Networking Fee | PLANO | I-TITLE | | APJ | 650.00 | | 8,161.13 |
| 4/30/2023 | 4/30/2023 | | April AMEX-AMBER STILWELL | PLANO | I-TITLE | | GJ | 120.24 | | 8,281.37 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/30/2023 | 4/30/2023 | | April AMEX-AMBER STILWELL | PLANO | I-TITLE | | GJ | 120.24 | | 8,401.61 |
| 4/30/2023 | 4/30/2023 | | April AMEX-AMBER STILWELL | PLANO | I-TITLE | | GJ | 152.50 | | 8,554.11 |
| 4/30/2023 | 4/30/2023 | | April AMEX-AMBER STILWELL | PLANO | I-TITLE | | GJ | 230.00 | | 8,784.11 |
| 4/30/2023 | 4/30/2023 | | April AMEX-ARLIN I HAMMERSTAD | Grapevine Retail | I-TITLE | | GJ | 6.28 | | 8,790.39 |
| 4/30/2023 | 4/30/2023 | | April AMEX-ARLIN I HAMMERSTAD | Grapevine Retail | I-TITLE | | GJ | 8.09 | | 8,798.48 |
| 4/30/2023 | 4/30/2023 | | April AMEX-ARLIN I HAMMERSTAD | Grapevine Retail | I-TITLE | | GJ | 25.98 | | 8,824.46 |
| 4/30/2023 | 4/30/2023 | | April AMEX-ARLIN I HAMMERSTAD | Grapevine Retail | I-TITLE | | GJ | 34.38 | | 8,858.84 |
| 4/30/2023 | 4/30/2023 | | April AMEX-ARLIN I HAMMERSTAD | Grapevine Retail | I-TITLE | | GJ | 37.48 | | 8,896.32 |
| 4/30/2023 | 4/30/2023 | | April AMEX-ARLIN I HAMMERSTAD | Grapevine Retail | I-TITLE | | GJ | 58.30 | | 8,954.62 |
| 4/30/2023 | 4/30/2023 | | April AMEX-ARLIN I HAMMERSTAD | Grapevine Retail | I-TITLE | | GJ | 83.82 | | 9,038.44 |
| 4/30/2023 | 4/30/2023 | | April AMEX-ARLIN I HAMMERSTAD | Grapevine Retail | I-TITLE | | GJ | 100.00 | | 9,138.44 |
| 4/30/2023 | 4/30/2023 | | April AMEX-ARLIN I HAMMERSTAD | Grapevine Retail | I-TITLE | | GJ | 146.24 | | 9,284.68 |
| 4/30/2023 | 4/30/2023 | | April AMEX-ARLIN I HAMMERSTAD | Grapevine Retail | I-TITLE | | GJ | 198.10 | | 9,482.78 |
| 4/30/2023 | 4/30/2023 | | April AMEX-CONNIE EVANS | Allen | I-TITLE | | GJ | 48.71 | | 9,531.49 |
| 4/30/2023 | 4/30/2023 | | April AMEX-CONNIE EVANS | Allen | I-TITLE | | GJ | 248.43 | | 9,779.92 |
| 4/30/2023 | 4/30/2023 | | April AMEX-CONNIE EVANS | Allen | I-TITLE | | GJ | 300.94 | | 10,080.86 |
| 4/30/2023 | 4/30/2023 | | April AMEX-CONNIE EVANS | Allen | I-TITLE | | GJ | 346.40 | | 10,427.26 |
| 4/30/2023 | 4/30/2023 | | April AMEX-CONNIE EVANS | Allen | I-TITLE | | GJ | 1,150.00 | | 11,577.26 |
| 4/30/2023 | 4/30/2023 | | April AMEX-ELIZABETH EVANS | MCKINNEY | I-TITLE | | GJ | 12.64 | | 11,589.90 |
| 4/30/2023 | 4/30/2023 | | April AMEX-ELIZABETH EVANS | MCKINNEY | I-TITLE | | GJ | 17.48 | | 11,607.38 |
| 4/30/2023 | 4/30/2023 | | April AMEX-ELIZABETH EVANS | MCKINNEY | I-TITLE | | GJ | 17.68 | | 11,625.06 |
| 4/30/2023 | 4/30/2023 | | April AMEX-ELIZABETH EVANS | MCKINNEY | I-TITLE | | GJ | 43.14 | | 11,668.20 |
| 4/30/2023 | 4/30/2023 | | April AMEX-ELIZABETH EVANS | MCKINNEY | I-TITLE | | GJ | 43.29 | | 11,711.49 |
| 4/30/2023 | 4/30/2023 | | April AMEX-ELIZABETH EVANS | MCKINNEY | I-TITLE | | GJ | 72.42 | | 11,783.91 |
| 4/30/2023 | 4/30/2023 | | April AMEX-ELIZABETH EVANS | MCKINNEY | I-TITLE | | GJ | 133.07 | | 11,916.98 |
| 4/30/2023 | 4/30/2023 | | April AMEX-ELIZABETH EVANS | MCKINNEY | I-TITLE | | GJ | 165.99 | | 12,082.97 |
| 4/30/2023 | 4/30/2023 | | April AMEX-ELIZABETH EVANS | MCKINNEY | I-TITLE | | GJ | 174.86 | | 12,257.83 |
| 4/30/2023 | 4/30/2023 | | April AMEX-ELIZABETH EVANS | MCKINNEY | I-TITLE | | GJ | 298.70 | | 12,556.53 |
| 4/30/2023 | 4/30/2023 | | April AMEX-ELIZABETH EVANS | TEXAS | I-TITLE | | GJ | 108.00 | | 12,664.53 |
| 4/30/2023 | 4/30/2023 | | April AMEX-JEFFREY L HARVEY | DAL - Title | I-TITLE | | GJ | | 8.14 | 12,656.39 |
| 4/30/2023 | 4/30/2023 | | April AMEX-JEFFREY L HARVEY | DAL - Title | I-TITLE | | GJ | 8.14 | | 12,664.53 |
| 4/30/2023 | 4/30/2023 | | April AMEX-JEFFREY L HARVEY | DAL - Title | I-TITLE | | GJ | 28.76 | | 12,693.29 |
| 4/30/2023 | 4/30/2023 | | April AMEX-JEFFREY L HARVEY | DAL - Title | I-TITLE | | GJ | 249.16 | | 12,942.45 |
| 4/30/2023 | 4/30/2023 | | April AMEX-JEFFREY L HARVEY | DAL - Title | I-TITLE | | GJ | 459.40 | | 13,401.85 |
| 4/30/2023 | 4/30/2023 | | April AMEX-JEFFREY L HARVEY | DAL - Title | I-TITLE | | GJ | 464.00 | | 13,865.85 |
| 4/30/2023 | 4/30/2023 | | April AMEX-JEFFREY L HARVEY | DAL - Title | I-TITLE | | GJ | 500.00 | | 14,365.85 |
| 4/30/2023 | 4/30/2023 | | April AMEX-JEFFREY L HARVEY | DAL - Title | I-TITLE | | GJ | 644.09 | | 15,009.94 |
| 4/30/2023 | 4/30/2023 | | April AMEX-JEFFREY L HARVEY | DAL - Title | I-TITLE | | GJ | 695.00 | | 15,704.94 |
| 4/30/2023 | 4/30/2023 | | April AMEX-JEFFREY L HARVEY | DAL - Title | I-TITLE | | GJ | 942.00 | | 16,646.94 |
| 4/30/2023 | 4/30/2023 | | April AMEX-JEFFREY L HARVEY | DAL - Title | I-TITLE | | GJ | 1,082.50 | | 17,729.44 |
| 4/30/2023 | 4/30/2023 | | April AMEX-JEFFREY L HARVEY | DAL - Title | I-TITLE | | GJ | 1,310.00 | | 19,039.44 |
| 4/30/2023 | 4/30/2023 | | April AMEX-JEFFREY L HARVEY | DAL - Title | I-TITLE | | GJ | 2,116.29 | | 21,155.73 |
| 4/30/2023 | 4/30/2023 | | April AMEX-JEFFREY L HARVEY | MCKINNEY | I-TITLE | | GJ | 1,762.68 | | 22,918.41 |
| 4/30/2023 | 4/30/2023 | | April AMEX-KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 17.07 | | 22,935.48 |
| 4/30/2023 | 4/30/2023 | | April AMEX-KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 17.98 | | 22,953.46 |
| 4/30/2023 | 4/30/2023 | | April AMEX-KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 30.82 | | 22,984.28 |
| 4/30/2023 | 4/30/2023 | | April AMEX-KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 58.40 | | 23,042.68 |
| 4/30/2023 | 4/30/2023 | | April AMEX-KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 89.76 | | 23,132.44 |
| 4/30/2023 | 4/30/2023 | | April AMEX-SHELLIE CARNAL | Allen | I-TITLE | | GJ | 32.48 | | 23,164.92 |
| 4/30/2023 | 4/30/2023 | | April AMEX-SHELLIE CARNAL | Allen | I-TITLE | | GJ | 35.07 | | 23,199.99 |
| 4/30/2023 | 4/30/2023 | | April AMEX-SHELLIE CARNAL | Allen | I-TITLE | | GJ | 53.76 | | 23,253.75 |
| 4/30/2023 | 4/30/2023 | | April AMEX-SHELLIE CARNAL | Allen | I-TITLE | | GJ | 64.73 | | 23,318.48 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/30/2023 | 4/30/2023 | | April AMEX-SHELLIE CARNAL | Allen | I-TITLE | | GJ | 89.04 | | 23,407.52 |
| 4/30/2023 | 4/30/2023 | | April AMEX-SHELLIE CARNAL | Allen | I-TITLE | | GJ | 108.00 | | 23,515.52 |
| 4/30/2023 | 4/30/2023 | | April AMEX-SHELLIE CARNAL | Allen | I-TITLE | | GJ | 109.03 | | 23,624.55 |
| 5/31/2023 | 5/31/2023 | | May Amex-AMBER STILWELL | DAL - Title | I-TITLE | | GJ | 35.00 | | 23,659.55 |
| 5/31/2023 | 5/31/2023 | | May Amex-AMBER STILWELL | DAL - Title | I-TITLE | | GJ | 129.77 | | 23,789.32 |
| 5/31/2023 | 5/31/2023 | | May Amex-ARLIN I HAMMERSTAD | Grapevine Retail | I-TITLE | | GJ | 24.88 | | 23,814.20 |
| 5/31/2023 | 5/31/2023 | | May Amex-ARLIN I HAMMERSTAD | Grapevine Retail | I-TITLE | | GJ | 28.06 | | 23,842.26 |
| 5/31/2023 | 5/31/2023 | | May Amex-ARLIN I HAMMERSTAD | Grapevine Retail | I-TITLE | | GJ | 33.35 | | 23,875.61 |
| 5/31/2023 | 5/31/2023 | | May Amex-ARLIN I HAMMERSTAD | Grapevine Retail | I-TITLE | | GJ | 36.01 | | 23,911.62 |
| 5/31/2023 | 5/31/2023 | | May Amex-ARLIN I HAMMERSTAD | Grapevine Retail | I-TITLE | | GJ | 48.85 | | 23,960.47 |
| 5/31/2023 | 5/31/2023 | | May Amex-ARLIN I HAMMERSTAD | Grapevine Retail | I-TITLE | | GJ | 58.95 | | 24,019.42 |
| 5/31/2023 | 5/31/2023 | | May Amex-ARLIN I HAMMERSTAD | Grapevine Retail | I-TITLE | | GJ | 72.53 | | 24,091.95 |
| 5/31/2023 | 5/31/2023 | | May Amex-ARLIN I HAMMERSTAD | Grapevine Retail | I-TITLE | | GJ | 119.24 | | 24,211.19 |
| 5/31/2023 | 5/31/2023 | | May Amex-ARLIN I HAMMERSTAD | Grapevine Retail | I-TITLE | | GJ | 123.91 | | 24,335.10 |
| 5/31/2023 | 5/31/2023 | | May Amex-ARLIN I HAMMERSTAD | Grapevine Retail | I-TITLE | | GJ | 162.35 | | 24,497.45 |
| 5/31/2023 | 5/31/2023 | | May Amex-ARLIN I HAMMERSTAD | Grapevine Retail | I-TITLE | | GJ | 200.00 | | 24,697.45 |
| 5/31/2023 | 5/31/2023 | | May Amex-ARLIN I HAMMERSTAD | Grapevine Retail | I-TITLE | | GJ | 271.00 | | 24,968.45 |
| 5/31/2023 | 5/31/2023 | | May Amex-CONNIE EVANS | Allen | I-TITLE | | GJ | 34.93 | | 25,003.38 |
| 5/31/2023 | 5/31/2023 | | May Amex-CONNIE EVANS | Allen | I-TITLE | | GJ | 48.55 | | 25,051.93 |
| 5/31/2023 | 5/31/2023 | | May Amex-CONNIE EVANS | Allen | I-TITLE | | GJ | 91.57 | | 25,143.50 |
| 5/31/2023 | 5/31/2023 | | May Amex-CONNIE EVANS | Allen | I-TITLE | | GJ | 91.72 | | 25,235.22 |
| 5/31/2023 | 5/31/2023 | | May Amex-CONNIE EVANS | Allen | I-TITLE | | GJ | 165.58 | | 25,400.80 |
| 5/31/2023 | 5/31/2023 | | May Amex-CONNIE EVANS | Allen | I-TITLE | | GJ | 300.00 | | 25,700.80 |
| 5/31/2023 | 5/31/2023 | | May Amex-CONNIE EVANS | Allen | I-TITLE | | GJ | 437.51 | | 26,138.31 |
| 5/31/2023 | 5/31/2023 | | May Amex-CONNIE EVANS | Allen | I-TITLE | | GJ | 578.47 | | 26,716.78 |
| 5/31/2023 | 5/31/2023 | | May Amex-ELIZABETH EVANS | DAL - Title | I-TITLE | | GJ | 5.39 | | 26,722.17 |
| 5/31/2023 | 5/31/2023 | | May Amex-ELIZABETH EVANS | DAL - Title | I-TITLE | | GJ | 7.80 | | 26,729.97 |
| 5/31/2023 | 5/31/2023 | | May Amex-ELIZABETH EVANS | DAL - Title | I-TITLE | | GJ | 14.68 | | 26,744.65 |
| 5/31/2023 | 5/31/2023 | | May Amex-ELIZABETH EVANS | DAL - Title | I-TITLE | | GJ | 25.40 | | 26,770.05 |
| 5/31/2023 | 5/31/2023 | | May Amex-ELIZABETH EVANS | DAL - Title | I-TITLE | | GJ | 30.25 | | 26,800.30 |
| 5/31/2023 | 5/31/2023 | | May Amex-ELIZABETH EVANS | DAL - Title | I-TITLE | | GJ | 62.67 | | 26,862.97 |
| 5/31/2023 | 5/31/2023 | | May Amex-JEFFREY L HARVEY | DAL - Title | I-TITLE | | GJ | 1,310.00 | | 28,172.97 |
| 5/31/2023 | 5/31/2023 | | May Amex-KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 36.76 | | 28,209.73 |
| 5/31/2023 | 5/31/2023 | | May Amex-KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 50.00 | | 28,259.73 |
| 5/31/2023 | 5/31/2023 | | May Amex-SANDI MORRISON | Grand Prairie | I-TITLE | | GJ | 44.00 | | 28,303.73 |
| 5/31/2023 | 5/31/2023 | | May Amex-SHELLIE CARNAL | Allen | I-TITLE | | GJ | 51.08 | | 28,354.81 |
| 5/31/2023 | 5/31/2023 | | May Amex-SHELLIE CARNAL | Allen | I-TITLE | | GJ | 96.88 | | 28,451.69 |
| 5/31/2023 | 5/31/2023 | | May Amex-SHELLIE CARNAL | Allen | I-TITLE | | GJ | 168.87 | | 28,620.56 |
| 5/31/2023 | 5/31/2023 | | May Amex-SHELLIE CARNAL | Allen | I-TITLE | | GJ | 313.92 | | 28,934.48 |
| 6/30/2023 | 6/30/2023 | | June AMEX-AMBER STILWELL | DAL - Title | I-TITLE | | GJ | 6.50 | | 28,940.98 |
| 6/30/2023 | 6/30/2023 | | June AMEX-AMBER STILWELL | DAL - Title | I-TITLE | | GJ | 32.45 | | 28,973.43 |
| 6/30/2023 | 6/30/2023 | | June AMEX-AMBER STILWELL | DAL - Title | I-TITLE | | GJ | 44.38 | | 29,017.81 |
| 6/30/2023 | 6/30/2023 | | June AMEX-AMBER STILWELL | DAL - Title | I-TITLE | | GJ | 86.56 | | 29,104.37 |
| 6/30/2023 | 6/30/2023 | | June AMEX-ARLIN I HAMMERSTAD | Grapevine Retail | I-TITLE | | GJ | 32.42 | | 29,136.79 |
| 6/30/2023 | 6/30/2023 | | June AMEX-ARLIN I HAMMERSTAD | Grapevine Retail | I-TITLE | | GJ | 127.61 | | 29,264.40 |
| 6/30/2023 | 6/30/2023 | | June AMEX-ARLIN I HAMMERSTAD | Grapevine Retail | I-TITLE | | GJ | 132.58 | | 29,396.98 |
| 6/30/2023 | 6/30/2023 | | June AMEX-CONNIE EVANS | Allen | I-TITLE | | GJ | 47.78 | | 29,444.76 |
| 6/30/2023 | 6/30/2023 | | June AMEX-CONNIE EVANS | Allen | I-TITLE | | GJ | 94.33 | | 29,539.09 |
| 6/30/2023 | 6/30/2023 | | June AMEX-ELIZABETH EVANS | DAL - Title | I-TITLE | | GJ | 23.49 | | 29,562.58 |
| 6/30/2023 | 6/30/2023 | | June AMEX-ELIZABETH EVANS | DAL - Title | I-TITLE | | GJ | 69.55 | | 29,632.13 |
| 6/30/2023 | 6/30/2023 | | June AMEX-JEFFREY L HARVEY | DAL - Title | I-TITLE | | GJ | 312.00 | | 29,944.13 |
| 6/30/2023 | 6/30/2023 | | June AMEX-JODY PINKERTON | DAL - Title | I-TITLE | | GJ | 4,770.00 | | 34,714.13 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/30/2023 | 6/30/2023 | | June AMEX-KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 4.86 | | 34,718.99 |
| 6/30/2023 | 6/30/2023 | | June AMEX-KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 27.00 | | 34,745.99 |
| 6/30/2023 | 6/30/2023 | | June AMEX-KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 176.68 | | 34,922.67 |
| 6/30/2023 | 6/30/2023 | | June AMEX-SHELLIE CARNAL | Allen | I-TITLE | | GJ | 22.30 | | 34,944.97 |
| 6/30/2023 | 6/30/2023 | | June AMEX-TINA CEBRYNSKI | PLANO | I-TITLE | | GJ | 44.52 | | 34,989.49 |
| 7/31/2023 | 7/31/2023 | | July Amex-CONNIE EVANS | Allen | I-TITLE | | GJ | 19.99 | | 35,009.48 |
| 7/31/2023 | 7/31/2023 | | July Amex-ELIZABETH EVANS | DAL - Title | I-TITLE | | GJ | 24.00 | | 35,033.48 |
| 7/31/2023 | 7/31/2023 | | July Amex-JEFFREY L HARVEY | TEXAS | I-TITLE | | GJ | 28.76 | | 35,062.24 |
| 7/31/2023 | 7/31/2023 | | July Amex-JEFFREY L HARVEY | TEXAS | I-TITLE | | GJ | 1,310.00 | | 36,372.24 |
| 7/31/2023 | 7/31/2023 | | July Amex-KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 17.69 | | 36,389.93 |
| 7/31/2023 | 7/31/2023 | | July Amex-KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 41.11 | | 36,431.04 |
| 7/31/2023 | 7/31/2023 | | July Amex-SHELLIE CARNAL | Allen | I-TITLE | | GJ | 31.25 | | 36,462.29 |
| 7/31/2023 | 7/31/2023 | | Marking Reimbursement | MCKINNEY | I-TITLE | | GJ | | 500.00 | 35,962.29 |
| 8/31/2023 | 8/31/2023 | | August AMEX -DONNA HOLIDAY | MCKINNEY | I-TITLE | | GJ | 50.67 | | 36,012.96 |
| 8/31/2023 | 8/31/2023 | | August AMEX -DONNA HOLIDAY | MCKINNEY | I-TITLE | | GJ | 107.81 | | 36,120.77 |
| 8/31/2023 | 8/31/2023 | | August AMEX -JEFFREY HARVEY | TEXAS | I-TITLE | | GJ | 1,310.00 | | 37,430.77 |
| 8/31/2023 | 8/31/2023 | | August AMEX -JEFFREY L HARVEY | TEXAS | I-TITLE | | GJ | 1,310.00 | | 38,740.77 |
| 8/31/2023 | 8/31/2023 | | August AMEX -KIMBERLY DONOVAN | Rockwall | I-TITLE | | GJ | 25.00 | | 38,765.77 |
| 8/31/2023 | 8/31/2023 | | August AMEX -KIMBERLY DONOVAN | Rockwall | I-TITLE | | GJ | 153.61 | | 38,919.38 |
| 8/31/2023 | 8/31/2023 | | August AMEX -KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 7.50 | | 38,926.88 |
| 8/31/2023 | 8/31/2023 | | August AMEX -MISTY ALEXANDER | Grapevine Retail | I-TITLE | | GJ | 44.52 | | 38,971.40 |
| 8/31/2023 | 8/31/2023 | | August AMEX -RUSSELL L WARMARK | TEXAS | I-TITLE | | GJ | 149.90 | | 39,121.30 |
| 8/31/2023 | 8/31/2023 | | August AMEX -SANDI MORRISON | Grand Prairie | I-TITLE | | GJ | | 206.76 | 38,914.54 |
| 8/31/2023 | 8/31/2023 | | August AMEX -SANDI MORRISON | Grand Prairie | I-TITLE | | GJ | 206.76 | | 39,121.30 |
| 8/31/2023 | 8/31/2023 | | August AMEX -SHELLIE CARNAL | Allen | I-TITLE | | GJ | 22.52 | | 39,143.82 |
| 8/31/2023 | 8/31/2023 | | August AMEX -SHELLIE CARNAL | Allen | I-TITLE | | GJ | 25.96 | | 39,169.78 |
| 8/31/2023 | 8/31/2023 | | August AMEX -SHELLIE CARNAL | Allen | I-TITLE | | GJ | 32.38 | | 39,202.16 |
| 8/31/2023 | 8/31/2023 | | August AMEX -SHELLIE CARNAL | Allen | I-TITLE | | GJ | 40.27 | | 39,242.43 |
| 8/31/2023 | 8/31/2023 | | August AMEX -SHELLIE CARNAL | Allen | I-TITLE | | GJ | 41.08 | | 39,283.51 |
| 8/31/2023 | 8/31/2023 | | August AMEX -SHELLIE CARNAL | Allen | I-TITLE | | GJ | 50.52 | | 39,334.03 |
| 8/31/2023 | 8/31/2023 | | August AMEX -SHELLIE CARNAL | Allen | I-TITLE | | GJ | 53.93 | | 39,387.96 |
| 8/31/2023 | 8/31/2023 | | August AMEX -SHELLIE CARNAL | Allen | I-TITLE | | GJ | 55.77 | | 39,443.73 |
| 8/31/2023 | 8/31/2023 | | August AMEX -SHELLIE CARNAL | Allen | I-TITLE | | GJ | 72.92 | | 39,516.65 |
| 8/31/2023 | 8/31/2023 | | August AMEX -SHELLIE CARNAL | Allen | I-TITLE | | GJ | 109.55 | | 39,626.20 |
| 8/31/2023 | 8/31/2023 | | August AMEX -SHELLIE CARNAL | Allen | I-TITLE | | GJ | 118.28 | | 39,744.48 |
| 8/31/2023 | 8/31/2023 | | August AMEX -SHELLIE CARNAL | Allen | I-TITLE | | GJ | 181.10 | | 39,925.58 |
| 8/31/2023 | 8/31/2023 | | August AMEX -SHELLIE CARNAL | Allen | I-TITLE | | GJ | 204.05 | | 40,129.63 |
| 8/31/2023 | 8/31/2023 | | August AMEX -TAMARA SANDERS | Grapevine HMH | I-TITLE | | GJ | 34.75 | | 40,164.38 |
| 8/31/2023 | 8/31/2023 | | August AMEX -TINA CEBRYNSKI | Rockwall | I-TITLE | | GJ | 19.07 | | 40,183.45 |
| 8/31/2023 | 8/31/2023 | | August AMEX -TINA CEBRYNSKI | Rockwall | I-TITLE | | GJ | 43.89 | | 40,227.34 |
| **Totals for 5403 - Marketing Expense** | | | | | | | | **42,442.24** | **2,214.90** | **40,227.34** |

**5404 - Advertising and Promotion (Balance forward As of 09/01/2022)**

| | | | | | | | | | | 0.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/1/2022 | 9/1/2022 | BN35004943A | Bill - Proforma: Coffee Mug | PLANO | I-TITLE | | APJ | 499.90 | | 499.90 |
| 9/1/2022 | 9/1/2022 | BN35005190A | Bill - Proforma: Invoice Date: 07-27-22 / Sunscreen | DAL - Title | I-TITLE | | APJ | 465.58 | | 965.48 |
| 9/1/2022 | 9/1/2022 | BN35005191A | Bill - Proforma: Invoice Date: 08-03-22 / Koozies, Insect Spray | DAL - Title | I-TITLE | | APJ | 551.55 | | 1,517.03 |
| 9/1/2022 | 9/1/2022 | BN35005197A | Bill - Proforma: Invoice Date: 07-25-22 / Lip Balm | DAL - Title | I-TITLE | | APJ | 269.03 | | 1,786.06 |
| 9/2/2022 | 9/2/2022 | BN35005371A | Bill - Proforma: Tumbler w/ Straw | MCKINNEY | I-TITLE | | APJ | 326.12 | | 2,112.18 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/2/2022 | 9/2/2022 | BN35005389A | Bill - Proforma: Shawn and Patricia Badge BC | MCKINNEY | I-TITLE | | APJ | 180.97 | | 2,293.15 |
| 9/9/2022 | 9/9/2022 | BN35005380A | Bill - Proforma: Hand Sanitizer/Pens/Cups/Mints | PLANO | I-TITLE | | APJ | 1,556.31 | | 3,849.46 |
| 9/10/2022 | 9/10/2022 | 09-10-2022 | Bill - Collin County Association of Realtors: NTYPN Taste of YPN Advertiser | PLANO | I-TITLE | | APJ | 500.00 | | 4,349.46 |
| 9/15/2022 | 9/15/2022 | BN35005494A | Bill - Proforma: Jennifer & Claudia B/C | PLANO | I-TITLE | | APJ | 78.50 | | 4,427.96 |
| 9/23/2022 | 9/23/2022 | 092322 | Bill - Collin County Association of Realtors | MCKINNEY | I-TITLE | | APJ | 500.00 | | 4,927.96 |
| 9/23/2022 | 9/23/2022 | 092322 | Bill - Collin County Association of Realtors: Blast Off | PLANO | I-TITLE | | APJ | 500.00 | | 5,427.96 |
| 9/23/2022 | 9/23/2022 | BN35005507A | Bill - Proforma: B/C, Folders, Envelopes, Flyers, Shirts | MCKINNEY | I-TITLE | | APJ | 957.38 | | 6,385.34 |
| 9/30/2022 | 9/30/2022 | | September AMEX | PLANO | I-TITLE | | GJ | 8,376.38 | | 14,761.72 |
| 9/30/2022 | 9/30/2022 | | September AMEX | DAL - Title | I-TITLE | | GJ | 181.22 | | 14,942.94 |
| 10/6/2022 | 10/6/2022 | 11099 | AP pymt - On Today's Board | MCKINNEY | I-TITLE | | CDJ | 425.00 | | 15,367.94 |
| 10/10/2022 | 10/10/2022 | Bn35005596A | Bill - Proforma: Koozies/Water Bottle Labels | PLANO | I-TITLE | | APJ | 425.88 | | 15,793.82 |
| 10/13/2022 | 10/13/2022 | | MTC-DAL; 10/13/22 Payroll | PLANO | I-TITLE | | GJ | 931.88 | | 16,725.70 |
| 10/14/2022 | 10/14/2022 | 11099 | Bill - Ashley Mott: Event Table | MCKINNEY | I-TITLE | | APJ | 425.00 | | 17,150.70 |
| 10/14/2022 | 10/14/2022 | BN35005630A | Bill - Proforma: Vinyl Folder Labels | PLANO | I-TITLE | | APJ | 340.89 | | 17,491.59 |
| 10/18/2022 | 10/18/2022 | 942281 | Bill - Balloon Decor J.L.: Balloon decorations for a Grand Opening | PLANO | I-TITLE | | APJ | 280.00 | | 17,771.59 |
| 10/31/2022 | 10/31/2022 | | October AMEX | PLANO | I-TITLE | | GJ | 585.62 | | 18,357.21 |
| 10/31/2022 | 10/31/2022 | | October AMEX | MCKINNEY | I-TITLE | | GJ | 484.40 | | 18,841.61 |
| 11/9/2022 | 11/9/2022 | BN35005794A | Bill - Proforma: #10 Self Seal & #10 Window Envelopes | Grapevine | I-TITLE | | APJ | 179.17 | | 19,020.78 |
| 11/15/2022 | 11/15/2022 | 993275 | Bill - Olga Pena: Flowers for Events | PLANO | I-TITLE | | APJ | 475.00 | | 19,495.78 |
| 11/21/2022 | 11/21/2022 | BN35005819A | Bill - Proforma: Nail Files / Badge / Env / Napkins | MCKINNEY | I-TITLE | | APJ | 1,350.29 | | 20,846.07 |
| 11/21/2022 | 11/21/2022 | BN35005867A | Bill - Proforma: Closing Key Prop | Grapevine | I-TITLE | | APJ | 108.69 | | 20,954.76 |
| 11/23/2022 | 11/23/2022 | BN35005853A | Bill - Proforma: Legal Folders | Grapevine | I-TITLE | | APJ | 744.76 | | 21,699.52 |
| 11/28/2022 | 11/28/2022 | BN35005859A | Bill - Proforma: Post It Notes & Notepads | MCKINNEY | I-TITLE | | APJ | 481.23 | | 22,180.75 |
| 11/30/2022 | 11/30/2022 | | November AMEX | PLANO | I-TITLE | | GJ | 299.76 | | 22,480.51 |
| 11/30/2022 | 11/30/2022 | | November AMEX | DAL - Title | I-TITLE | | GJ | 80.00 | | 22,560.51 |
| 11/30/2022 | 11/30/2022 | | November AMEX | Allen | I-TITLE | | GJ | 164.24 | | 22,724.75 |
| 12/1/2022 | 12/1/2022 | BN35005524A | Bill - Proforma-Plano: Original Invoice Date: 10/31/22 Lip Balm / Napkins | PLANO | I-TITLE | | APJ | 224.98 | | 22,949.73 |
| 12/1/2022 | 12/1/2022 | BN35005637A | Bill - Proforma-Plano: Original Invoice Date: 11/1/22 Koozies / Napkins | PLANO | I-TITLE | | APJ | 403.69 | | 23,353.42 |
| 12/1/2022 | 12/1/2022 | BN35005717A | Bill - Proforma-Allen: Original Invoice Date: 11/1/22 Coffee Mugs/Closing Prop/Mints | Allen | I-TITLE | | APJ | 1,379.75 | | 24,733.17 |
| 12/1/2022 | 12/1/2022 | Bn35005717B | Bill - Proforma-Allen: Original Invoice Date: 11/18/22 Coffee Mugs/Closing Prop/Mints | Allen | I-TITLE | | APJ | 22.67 | | 24,755.84 |
| 12/1/2022 | 12/1/2022 | Bn35005751A | Bill - Proforma-Allen: Original Invoice Date: 11/21/22 Napkins/Cups/Flyers | Allen | I-TITLE | | APJ | 582.57 | | 25,338.41 |
| 12/1/2022 | 12/1/2022 | BN35005815A | Bill - Proforma-Allen: Original Invoice Date: 11/23/22 Water Bottle Labels | Allen | I-TITLE | | APJ | 452.13 | | 25,790.54 |
| 12/7/2022 | 12/7/2022 | BN35005858A | Bill - Proforma: Puffy Vest / Report Covers | MCKINNEY | I-TITLE | | APJ | 252.69 | | 26,043.23 |
| 12/9/2022 | 12/9/2022 | BN35005908A | Bill - Proforma-Mckinney: Donna Holiday B/C | MCKINNEY | I-TITLE | | APJ | 74.95 | | 26,118.18 |
| 12/16/2022 | 12/16/2022 | 12-14-22 | Bill - David M Baskin: Santa For Hire | PLANO | I-TITLE | | APJ | 300.00 | | 26,418.18 |
| 12/16/2022 | 12/16/2022 | BN35005913A | Bill - Proforma-Grapevine: Tamara Sanders B/C | Grapevine | I-TITLE | | APJ | 32.06 | | 26,450.24 |
| 12/23/2022 | 12/23/2022 | 12.8.22 | Bill - Mostly Media: Headshots Claudia Short & Catrina Pena | PLANO | I-TITLE | | APJ | 252.70 | | 26,702.94 |
| 12/31/2022 | 12/31/2022 | | December AMEX | PLANO | I-TITLE | | GJ | 430.94 | | 27,133.88 |

STARREX000044.xlsx
General Ledger report (14)

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/31/2022 | 12/31/2022 | | December AMEX | MCKINNEY | I-TITLE | | GJ | 1,460.72 | | 28,594.60 |
| 12/31/2022 | 12/31/2022 | | December AMEX | Allen | I-TITLE | | GJ | 294.71 | | 28,889.31 |
| 1/1/2023 | 1/1/2023 | 284 | Bill - The Social Scribe, LLC: Marketing Services | TEXAS | I-TITLE | | APJ | 3,750.00 | | 32,639.31 |
| 1/1/2023 | 1/1/2023 | BN35005440A | Bill - Proforma-Mckinney: Desk Calendars / Planners Original Invoice Date: 09/14/22 | MCKINNEY | I-TITLE | | APJ | 643.74 | | 33,283.05 |
| 1/1/2023 | 1/1/2023 | BN35005440B | Bill - Proforma-Mckinney: Desk Calendars / Planners Original Invoice Date:10/14/22 | MCKINNEY | I-TITLE | | APJ | 1,935.55 | | 35,218.60 |
| 1/1/2023 | 1/1/2023 | BN35005480A | Bill - Proforma-Mckinney: Liz Evan Badge & B/C Original Invoice date: 09/26/22 | MCKINNEY | I-TITLE | | APJ | 102.11 | | 35,320.71 |
| 1/1/2023 | 1/1/2023 | BN35005550A | Bill - Proforma: Janna Nutt Badge & B/C Original Invoice Date: 09/27/22 | TEXAS | I-TITLE | | APJ | 90.35 | | 35,411.06 |
| 1/1/2023 | 1/1/2023 | Bn35005612A | Bill - Proforma-Grapevine Interim: Business Cards Grapevine Office Original Invoice Date: 10/28/22 | Grapevine Interim | I-TITLE | | APJ | 75.49 | | 35,486.55 |
| 1/1/2023 | 1/1/2023 | BN35005666B | Bill - Proforma-Allen: Rhinestone Badge Original Invoice Date: 10/21/22 | Allen | I-TITLE | | APJ | 174.32 | | 35,660.87 |
| 1/3/2023 | 1/3/2023 | BN35005938A | Bill - Proforma-Allen: Archer 2 Stylus Pen and Hand Sanitizer | Allen | I-TITLE | | APJ | 394.92 | | 36,055.79 |
| 1/18/2023 | 1/18/2023 | BN35006056A | Bill - Proforma-Grapevine: Tamara, Jenny, Joyce Badges | Grapevine HMH | I-TITLE | | APJ | 59.22 | | 36,115.01 |
| 1/19/2023 | 1/19/2023 | BN35006060A | Bill - Proforma-Grapevine: Ellipse Pens / Envelopes | Grapevine HMH | I-TITLE | | APJ | 305.91 | | 36,420.92 |
| 1/25/2023 | 1/25/2023 | BN35006064A | Bill - Proforma-Grapevine Interim: Sport-Tek Ladies Polo | Grapevine Interim | I-TITLE | | APJ | 111.46 | | 36,532.38 |
| 1/31/2023 | 1/31/2023 | 285 | Bill - The Social Scribe, LLC: Magnolia Title Marketing Contract | TEXAS | I-TITLE | | APJ | 5,000.00 | | 41,532.38 |
| 1/31/2023 | 1/31/2023 | | January AMEX | PLANO | I-TITLE | | GJ | 93.00 | | 41,625.38 |
| 1/31/2023 | 1/31/2023 | | January AMEX | PLANO | I-TITLE | | GJ | 504.93 | | 42,130.31 |
| 1/31/2023 | 1/31/2023 | | January AMEX | DAL - Title | I-TITLE | | GJ | 218.87 | | 42,349.18 |
| 1/31/2023 | 1/31/2023 | | January AMEX | MCKINNEY | I-TITLE | | GJ | 512.91 | | 42,862.09 |
| 2/8/2023 | 2/8/2023 | BN35006087A | Bill - Proforma-Plano: 9X12 Envelopes / Flyers | PLANO | I-TITLE | | APJ | 588.56 | | 43,450.65 |
| 2/23/2023 | 2/23/2023 | BN35006108A | Bill - Proforma-Mckinney: New Business Cards w QR codes | MCKINNEY | I-TITLE | | APJ | 90.78 | | 43,541.43 |
| 2/23/2023 | 2/23/2023 | BN35006159A | Bill - Proforma-Allen: Promotional Items | Allen | I-TITLE | | APJ | 2,235.36 | | 45,776.79 |
| 2/28/2023 | 2/28/2023 | | February AMEX | PLANO | I-TITLE | | GJ | 88.84 | | 45,865.63 |
| 3/1/2023 | 3/1/2023 | 290 | Bill - The Social Scribe, LLC: Monthly Marketing Charge per Contract for March 2023 | TEXAS | I-TITLE | | APJ | 5,000.00 | | 50,865.63 |
| 3/1/2023 | 3/1/2023 | BN35005972A | Bill - Proforma-Plano: Flyers, Wine Glasses, Lip Gloss, Pens | PLANO | I-TITLE | | APJ | 1,093.53 | | 51,959.16 |
| 3/1/2023 | 3/1/2023 | BN35006013A | Bill - Proforma-Mckinney: Wayne Norton & Jeff Harvey B/C | TEXAS | I-TITLE | | APJ | 85.78 | | 52,044.94 |
| 3/1/2023 | 3/1/2023 | BN35006057A | Bill - Proforma-Plano: Mints, Pens, Note Pads | PLANO | I-TITLE | | APJ | 972.19 | | 53,017.13 |
| 3/1/2023 | 3/1/2023 | BN35006070A | Bill - Proforma-Grapevine: Post It Notes / Polo Shirts | Grapevine HMH | I-TITLE | | APJ | 234.80 | | 53,251.93 |
| 3/1/2023 | 3/1/2023 | BN35006133A | Bill - Proforma-Grapevine Interim: Jessica Parsons & Katies Johnson Badges | Grapevine Interim | I-TITLE | | APJ | 48.66 | | 53,300.59 |
| 3/1/2023 | 3/1/2023 | BN35006175A | Bill - Proforma-Allen: Nail File / Lip Balm / Wine Glasses / Pen | Allen | I-TITLE | | APJ | 770.86 | | 54,071.45 |
| 3/15/2023 | 3/15/2023 | BN35006209A | Bill - Proforma-Grapevine: Glen Cochran B/C | Grapevine HMH | I-TITLE | | APJ | 32.06 | | 54,103.51 |
| 3/15/2023 | 3/15/2023 | BN35006216A | Bill - Proforma: Amber Stilwell B/C | PLANO | I-TITLE | | APJ | 30.00 | | 54,133.51 |
| 3/15/2023 | 3/15/2023 | BN35006232A | Bill - Proforma-Mckinney: Sandi Morrison B/C | MCKINNEY | I-TITLE | | APJ | 32.06 | | 54,165.57 |
| 3/15/2023 | 3/15/2023 | BN35006233A | Bill - Proforma-Grapevine: Ally Burns B/C | Grapevine HMH | I-TITLE | | APJ | 32.06 | | 54,197.63 |
| 3/15/2023 | 3/15/2023 | BN35006235A | Bill - Proforma-Pilot Point: Amy Stapp B/C | Pilot Point | I-TITLE | | APJ | 32.06 | | 54,229.69 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/17/2023 | 3/17/2023 | BN35006342A | Bill - Proforma-Allen: Amber Stilwell Badge | Allen | I-TITLE | | APJ | 158.19 | | 54,387.88 |
| 3/20/2023 | 3/20/2023 | BN35006334A | Bill - Proforma-Mckinney: Cups / Pens | MCKINNEY | I-TITLE | | APJ | 554.78 | | 54,942.66 |
| 3/21/2023 | 3/21/2023 | BN35006329A | Bill - Proforma-Allen: Envelopes / Folders / Selfie Lights | Allen | I-TITLE | | APJ | 1,989.05 | | 56,931.71 |
| 3/21/2023 | 3/21/2023 | BN35006349A | Bill - Proforma-Rockwall: Kimberly Donovan B/C | Rockwall | I-TITLE | | APJ | 32.06 | | 56,963.77 |
| 3/21/2023 | 3/21/2023 | BN35006350A | Bill - Proforma-Cedar Hill: Cedar Hill B/C | Cedar Hill | I-TITLE | | APJ | 128.25 | | 57,092.02 |
| 3/21/2023 | 3/21/2023 | BN35006351A | Bill - Proforma-Waxahachie: Alma Patricia Garcia B/C | Waxahachie | I-TITLE | | APJ | 32.06 | | 57,124.08 |
| 3/28/2023 | 3/28/2023 | BN35006352A | Bill - Proforma-Grapevine: Grapevine B/C | Grapevine HMH | I-TITLE | | APJ | 64.13 | | 57,188.21 |
| 3/29/2023 | 3/29/2023 | BN35006343A | Bill - Proforma-Grand Prairie: Promo Items | Grand Prairie | I-TITLE | | APJ | 1,817.48 | | 59,005.69 |
| 3/30/2023 | 3/30/2023 | BN35006420A | Bill - Proforma-Rockwall: Kimberlin Donovan B/C | Rockwall | I-TITLE | | APJ | 32.06 | | 59,037.75 |
| 3/31/2023 | 3/31/2023 | 291 | Bill - The Social Scribe, LLC: Magnolia Dallas Marketing | DAL - Title | I-TITLE | | APJ | 7,000.00 | | 66,037.75 |
| 3/31/2023 | 3/31/2023 | | AMEX-March | PLANO | I-TITLE | | GJ | 299.51 | | 66,337.26 |
| 3/31/2023 | 3/31/2023 | | AMEX-March | DAL - Title | I-TITLE | | GJ | 670.00 | | 67,007.26 |
| 3/31/2023 | 3/31/2023 | | AMEX-March | MCKINNEY | I-TITLE | | GJ | 55.21 | | 67,062.47 |
| 3/31/2023 | 3/31/2023 | | AMEX-March | Allen | I-TITLE | | GJ | 14.98 | | 67,077.45 |
| 3/31/2023 | 3/31/2023 | | AMEX-March | Rockwall | I-TITLE | | GJ | 34.63 | | 67,112.08 |
| 4/1/2023 | 4/1/2023 | BN35006145A | Bill - Proforma-Mckinney: Sanitizer / Lip Balm / Koozie / Cups | MCKINNEY | I-TITLE | | APJ | 1,638.68 | | 68,750.76 |
| 4/1/2023 | 4/1/2023 | BN35006323A | Bill - Proforma-Allen: Promo Items | Allen | I-TITLE | | APJ | 3,589.61 | | 72,340.37 |
| 4/1/2023 | 4/1/2023 | BN35006362A | Bill - Proforma-Grand Prairie: Sandi Morrison Badges | Grand Prairie | I-TITLE | | APJ | 68.86 | | 72,409.23 |
| 4/6/2023 | 4/6/2023 | BN35006475A | Bill - Proforma-Grapevine: Standard & Window Envelopes | Grapevine HMH | I-TITLE | | APJ | 242.30 | | 72,651.53 |
| 4/10/2023 | 4/10/2023 | BN35006449A | Bill - Proforma-Plano: Napkins / Flyers / Rate Cards | PLANO | I-TITLE | | APJ | 730.07 | | 73,381.60 |
| 4/12/2023 | 4/12/2023 | BN35006507A | Bill - Proforma-Grand Prairie: Sandi Morrison B/C | Grand Prairie | I-TITLE | | APJ | 32.06 | | 73,413.66 |
| 4/20/2023 | 4/20/2023 | BN35006431A | Bill - Proforma-Grapevine: Nike Polos | Grapevine HMH | I-TITLE | | APJ | 90.64 | | 73,504.30 |
| 4/20/2023 | 4/20/2023 | BN35006431A | Bill - Proforma-Grapevine: Nike Polos | Grapevine Retail | I-TITLE | | APJ | 90.64 | | 73,594.94 |
| 4/26/2023 | 4/26/2023 | BN35006610A | Bill - Proforma-Plano: Die-Cut Bags & Envelopes | PLANO | I-TITLE | | APJ | 216.34 | | 73,811.28 |
| 4/27/2023 | 4/27/2023 | 297 | Bill - The Social Scribe, LLC: Monthly Marketing Fee for May 2023 | DAL - Title | I-TITLE | | APJ | 7,000.00 | | 80,811.28 |
| 4/30/2023 | 4/30/2023 | | April AMEX-AMBER STILWELL | PLANO | I-TITLE | | GJ | 32.45 | | 80,843.73 |
| 4/30/2023 | 4/30/2023 | | April AMEX-ARLIN I HAMMERSTAD | Grapevine Retail | I-TITLE | | GJ | 139.00 | | 80,982.73 |
| 4/30/2023 | 4/30/2023 | | April AMEX-ARLIN I HAMMERSTAD | Grapevine Retail | I-TITLE | | GJ | 150.00 | | 81,132.73 |
| 4/30/2023 | 4/30/2023 | | April AMEX-ARLIN I HAMMERSTAD | Grapevine Retail | I-TITLE | | GJ | 172.76 | | 81,305.49 |
| 4/30/2023 | 4/30/2023 | | April AMEX-KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 17.97 | | 81,323.46 |
| 4/30/2023 | 4/30/2023 | | April AMEX-KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 35.39 | | 81,358.85 |
| 4/30/2023 | 4/30/2023 | | April AMEX-KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 48.00 | | 81,406.85 |
| 4/30/2023 | 4/30/2023 | | April AMEX-KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 61.94 | | 81,468.79 |
| 4/30/2023 | 4/30/2023 | | April AMEX-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 100.00 | | 81,568.79 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL; 04/30/23 Payroll | Grand Prairie | I-TITLE | | GJ | 425.00 | | 81,993.79 |
| 5/2/2023 | 5/2/2023 | BN35006545A | Bill - Proforma-Mckinney: Pens | MCKINNEY | I-TITLE | | APJ | 1,060.44 | | 83,054.23 |
| 5/9/2023 | 5/9/2023 | Bn35006622A | Bill - Proforma-Allen: Stadium Cups / Pens / Badges | Allen | I-TITLE | | APJ | 560.77 | | 83,615.00 |
| 5/9/2023 | 5/9/2023 | BN35006670A | Bill - Proforma-Plano: Tina Cebrynski B/C | PLANO | I-TITLE | | APJ | 30.00 | | 83,645.00 |
| 5/17/2023 | 5/17/2023 | BN35006489A | Bill - Proforma-Cedar Hill: Promo Items | Cedar Hill | I-TITLE | | APJ | 1,398.96 | | 85,043.96 |
| 5/19/2023 | 5/19/2023 | BN35006323A | Bill - Proforma-Rockwall: Promo Items | Rockwall | I-TITLE | | APJ | 5,246.80 | | 90,290.76 |
| 5/25/2023 | 5/25/2023 | BN35006416A | Bill - Proforma-Grand Prairie: Sandi Morrison Badges | Grand Prairie | I-TITLE | | APJ | 26.39 | | 90,317.15 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/31/2023 | 5/31/2023 | 299 | Bill - The Social Scribe, LLC: May 2023 Social Media posts for 45 media platforms | DAL - Title | I-TITLE | | APJ | 2,500.00 | | 92,817.15 |
| 5/31/2023 | 5/31/2023 | | May Amex-AMBER STILWELL | DAL - Title | I-TITLE | | GJ | 350.00 | | 93,167.15 |
| 5/31/2023 | 5/31/2023 | | May Amex-KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 50.00 | | 93,217.15 |
| 6/1/2023 | 6/1/2023 | BN35006051A | Bill - Proforma-Mckinney: Puffy Vest, B/C, Note Pads, Pens | MCKINNEY | I-TITLE | | APJ | 899.41 | | 94,116.56 |
| 6/1/2023 | 6/1/2023 | Bn35006134A | Bill - Proforma-Plano: Puffy Vest, BC, Labels | PLANO | I-TITLE | | APJ | 438.84 | | 94,555.40 |
| 6/1/2023 | 6/1/2023 | BN35006383A | Bill - Proforma-Grapevine: Arlin Hammerstad B/C and Badge | Grapevine Retail | I-TITLE | | APJ | 52.77 | | 94,608.17 |
| 6/1/2023 | 6/1/2023 | BN35006510A | Bill - Proforma-Mckinney: Anella Sena | MCKINNEY | I-TITLE | | APJ | 32.06 | | 94,640.23 |
| 6/2/2023 | 6/2/2023 | BN35006684A | Bill - Proforma-Cedar Hill: Shirts, Badges, and B/C | Cedar Hill | I-TITLE | | APJ | 559.06 | | 95,199.29 |
| 6/2/2023 | 6/2/2023 | BN35006803A | Bill - Proforma-Mckinney: 4X3 Note Pads | MCKINNEY | I-TITLE | | APJ | 124.75 | | 95,324.04 |
| 6/9/2023 | 6/9/2023 | BN35006802A | Bill - Proforma-Rockwall: Nail File - Pens - Fans - B/C | Rockwall | I-TITLE | | APJ | 1,029.42 | | 96,353.46 |
| 6/9/2023 | 6/9/2023 | BN35006812A | Bill - Proforma-Mckinney: Ally Burns Badge | MCKINNEY | I-TITLE | | APJ | 42.48 | | 96,395.94 |
| 6/26/2023 | 6/26/2023 | BN35006879A | Bill - Proforma-Mckinney: Vinyl Folders; Pens; Report Covers | MCKINNEY | I-TITLE | | APJ | 2,155.72 | | 98,551.66 |
| 6/30/2023 | 6/30/2023 | 303 | Bill - The Social Scribe, LLC: Monthly Charge for July 2023 to produce 45 social platforms | DAL - Title | I-TITLE | | APJ | 2,500.00 | | 101,051.66 |
| 6/30/2023 | 6/30/2023 | | June AMEX-AMBER STILWELL | DAL - Title | I-TITLE | | GJ | 245.00 | | 101,296.66 |
| 7/20/2023 | 7/20/2023 | Bn35007059A | Bill - Proforma-Mckinney: Misty Alexander Badge & B/C | MCKINNEY | I-TITLE | | APJ | 58.90 | | 101,355.56 |
| 8/1/2023 | 8/1/2023 | 23223 | Bill - Breakthrough Broker: Monthly Advertising | TEXAS | I-TITLE | | APJ | 695.00 | | 102,050.56 |
| 8/2/2023 | 8/2/2023 | BN35007122A | Bill - Proforma-Rockwall: Kristin Barron B/C | Rockwall | I-TITLE | | APJ | 47.89 | | 102,098.45 |
| 8/4/2023 | 8/4/2023 | BN35007072A | Bill - Proforma-Allen: Promo Items and Envelopes | Allen | I-TITLE | | APJ | 797.58 | | 102,896.03 |
| 8/15/2023 | 8/15/2023 | BN35007154A | Bill - Proforma-Grapevine: Misty Alexander B/C | Grapevine Retail | I-TITLE | | APJ | 32.06 | | 102,928.09 |
| 8/31/2023 | 8/31/2023 | | August AMEX -KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 3.78 | | 102,931.87 |
| 8/31/2023 | 8/31/2023 | | August AMEX -KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 9.39 | | 102,941.26 |
| 8/31/2023 | 8/31/2023 | | August AMEX -KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 14.99 | | 102,956.25 |
| 8/31/2023 | 8/31/2023 | BN35007275A | Bill - Proforma-Allen: Footballs / Timblers / B/C | Allen | I-TITLE | | APJ | 626.11 | | 103,582.36 |
| **Totals for 5404 - Advertising and Promotion** | | | | | | | | **103,582.36** | **0.00** | **103,582.36** |
| | | | | | | | | | | |
| **5405 - Advertising and Promotion: Sponsorships (Balance forward As of 09/01/2022)** | | | | | | | | | | 0.00 |
| 11/30/2022 | 11/30/2022 | | November AMEX | DAL - Title | I-TITLE | | GJ | 1,500.00 | | 1,500.00 |
| 2/28/2023 | 2/28/2023 | | February AMEX | PLANO | I-TITLE | | GJ | 242.00 | | 1,742.00 |
| 3/31/2023 | 3/31/2023 | | AMEX-March | PLANO | I-TITLE | | GJ | 656.78 | | 2,398.78 |
| 6/30/2023 | 6/30/2023 | | June AMEX-TINA CEBRYNSKI | PLANO | I-TITLE | | GJ | 43.33 | | 2,442.11 |
| 6/30/2023 | 6/30/2023 | | June AMEX-TINA CEBRYNSKI | MCKINNEY | I-TITLE | | GJ | 50.00 | | 2,492.11 |
| **Totals for 5405 - Advertising and Promotion: Sponsorships** | | | | | | | | **2,492.11** | **0.00** | **2,492.11** |
| | | | | | | | | | | |
| **5406 - Licensing Expense (Balance forward As of 09/01/2022)** | | | | | | | | | | 0.00 |
| 9/14/2022 | 9/14/2022 | 11084 | AP pymt - TDI | MCKINNEY | I-TITLE | | CDJ | 10.00 | | 10.00 |
| 9/24/2022 | 9/24/2022 | 09-2022 Johnson | Bill - Texas Department of Insurance: Katie Johnson Grapevine IL | Grapevine Interim | I-TITLE | | APJ | 10.00 | | 20.00 |
| 9/24/2022 | 9/24/2022 | 09-2022 Sanders | Bill - Texas Department of Insurance: Tamara Sanders | Grapevine HMH | I-TITLE | | APJ | 10.00 | | 30.00 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/5/2022 | 10/5/2022 | 10-2022 ALLEN | Bill - Texas Department of Insurance: Escrow Officer Appointment for Connie Evans | Allen | I-TITLE | | APJ | 10.00 | | 40.00 |
| 10/25/2022 | 10/25/2022 | 10252022 | Bill - Texas Department of Insurance: Officer Appointment for Julianna Kinnear | MCKINNEY | I-TITLE | | APJ | 10.00 | | 50.00 |
| 11/30/2022 | 11/30/2022 | | November AMEX | PLANO | I-TITLE | | GJ | 100.12 | | 150.12 |
| 11/30/2022 | 11/30/2022 | | November AMEX | DAL - Title | I-TITLE | | GJ | 12.42 | | 162.54 |
| 2/2/2023 | 2/2/2023 | 011271 | AP pymt - Texas Department of Insurance: Diana Michelle Smith | DAL - Title | I-TITLE | | CDJ | 10.00 | | 172.54 |
| 2/9/2023 | 2/9/2023 | 11273 | AP pymt - City of Grapevine: Certificate of Occupancy | Grapevine | I-TITLE | | CDJ | 50.00 | | 222.54 |
| 2/15/2023 | 2/15/2023 | 11275 | AP pymt - City of Grapevine: Cert of Occupancy | Grapevine HMH | I-TITLE | | CDJ | 50.00 | | 272.54 |
| 2/27/2023 | 2/27/2023 | 11322 | AP pymt - TDI | DAL - Title | I-TITLE | | CDJ | 20.00 | | 292.54 |
| 2/28/2023 | 2/28/2023 | | February AMEX | PLANO | I-TITLE | | GJ | 43.25 | | 335.79 |
| 2/28/2023 | 2/28/2023 | | February AMEX | MCKINNEY | I-TITLE | | GJ | 43.25 | | 379.04 |
| 3/14/2023 | 3/14/2023 | 11346 | AP pymt - TDI: Ally Burns #2717772 | Grapevine HMH | I-TITLE | | CDJ | 10.00 | | 389.04 |
| 3/14/2023 | 3/14/2023 | 11346 | AP pymt - TDI: Kimberly Anne Donovan #1882386 | Rockwall | I-TITLE | | CDJ | 10.00 | | 399.04 |
| 4/19/2023 | 4/19/2023 | 11420 | AP pymt - TDI | DAL - Title | I-TITLE | | CDJ | 50.00 | | 449.04 |
| 4/19/2023 | 4/19/2023 | 11421 | AP pymt - TDI | DAL - Title | I-TITLE | | CDJ | 50.00 | | 499.04 |
| 5/31/2023 | 5/31/2023 | 11511 | AP pymt - TDI | Grand Prairie | I-TITLE | | CDJ | 10.00 | | 509.04 |
| 5/31/2023 | 5/31/2023 | 11511 | AP pymt - TDI | Cedar Hill | I-TITLE | | CDJ | 10.00 | | 519.04 |
| 5/31/2023 | 5/31/2023 | | May Amex-DONNA HOLIDAY | MCKINNEY | I-TITLE | | GJ | 100.95 | | 619.99 |
| 6/13/2023 | 6/13/2023 | 11532 | AP pymt - TDI | Ft. Worth | I-TITLE | | CDJ | 50.00 | | 669.99 |
| **Totals for 5406 - Licensing Expense** | | | | | | | | **669.99** | **0.00** | **669.99** |

**5407 - Marketing Expense: Closing Gifts (Balance forward As of 09/01/2022)**

| | | | | | | | | | | 0.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/31/2023 | 3/31/2023 | | AMEX-March | Allen | I-TITLE | | GJ | 125.79 | | 125.79 |
| 4/30/2023 | 4/30/2023 | | April AMEX-DONNA HOLIDAY | MCKINNEY | I-TITLE | | GJ | 36.30 | | 162.09 |
| 4/30/2023 | 4/30/2023 | | April AMEX-ELIZABETH EVANS | MCKINNEY | I-TITLE | | GJ | 91.35 | | 253.44 |
| 5/31/2023 | 5/31/2023 | | May Amex-CONNIE EVANS | Allen | I-TITLE | | GJ | 75.76 | | 329.20 |
| 5/31/2023 | 5/31/2023 | | May Amex-KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 9.97 | | 339.17 |
| 7/31/2023 | 7/31/2023 | | July Amex-TINA CEBRYNSKI | MCKINNEY | I-TITLE | | GJ | 7.99 | | 347.16 |
| 7/31/2023 | 7/31/2023 | | July Amex-TINA CEBRYNSKI | MCKINNEY | I-TITLE | | GJ | 21.68 | | 368.84 |
| 7/31/2023 | 7/31/2023 | | July Amex-TINA CEBRYNSKI | MCKINNEY | I-TITLE | | GJ | 31.71 | | 400.55 |
| 7/31/2023 | 7/31/2023 | | July Amex-TINA CEBRYNSKI | MCKINNEY | I-TITLE | | GJ | 55.54 | | 456.09 |
| 7/31/2023 | 7/31/2023 | | July Amex-TINA CEBRYNSKI | MCKINNEY | I-TITLE | | GJ | 95.17 | | 551.26 |
| **Totals for 5407 - Marketing Expense: Closing Gifts** | | | | | | | | **551.26** | **0.00** | **551.26** |

**5408 - Automobile Expense (Balance forward As of 09/01/2022)**

| | | | | | | | | | | 0.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/28/2023 | 2/28/2023 | | February AMEX | TEXAS | I-TITLE | | GJ | 109.21 | | 109.21 |
| 4/30/2023 | 4/30/2023 | | April AMEX-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 49.44 | | 158.65 |
| 4/30/2023 | 4/30/2023 | | April AMEX-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 80.11 | | 238.76 |
| 4/30/2023 | 4/30/2023 | | April AMEX-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 80.57 | | 319.33 |
| 5/31/2023 | 5/31/2023 | | May Amex-JEFFREY L HARVEY | DAL - Title | I-TITLE | | GJ | 34.38 | | 353.71 |
| 5/31/2023 | 5/31/2023 | | May Amex-JEFFREY L HARVEY | TEXAS | I-TITLE | | GJ | 15.98 | | 369.69 |
| 5/31/2023 | 5/31/2023 | | May Amex-JEFFREY L HARVEY | TEXAS | I-TITLE | | GJ | 35.57 | | 405.26 |
| 5/31/2023 | 5/31/2023 | | May Amex-JEFFREY L HARVEY | TEXAS | I-TITLE | | GJ | 48.37 | | 453.63 |
| **Totals for 5408 - Automobile Expense** | | | | | | | | **453.63** | **0.00** | **453.63** |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **5410 - Bank Service Charges (Balance forward As of 09/01/2022)** | | | | | | | | | | 0.00 |
| 9/1/2022 | 9/1/2022 | | MTC-DAL; Horizon Bank Analysis Fee 09 2022 | PLANO | I-TITLE | | GJ | 714.11 | | 714.11 |
| 9/1/2022 | 9/1/2022 | | MTC-DAL; Horizon Bank Analysis Fee 09 2022 | MCKINNEY | I-TITLE | | GJ | 714.11 | | 1,428.22 |
| 9/15/2022 | 9/15/2022 | | MTC-DAL; Bank Analysis Fee 09 2022 | DAL - Title | I-TITLE | | GJ | 23.27 | | 1,451.49 |
| 9/19/2022 | 9/19/2022 | | MTC-DAL; Treasury Mgmt Fee 09 2022 | DAL - Title | I-TITLE | | GJ | 900.81 | | 2,352.30 |
| 10/3/2022 | 10/3/2022 | | MTC-DAL; Horizon Bank Analysis Fee 10 2022 | DAL - Title | I-TITLE | | GJ | 174.57 | | 2,526.87 |
| 10/17/2022 | 10/17/2022 | | MTC-DAL; Bank Analysis Fee 10 2022 | DAL - Title | I-TITLE | | GJ | 24.61 | | 2,551.48 |
| 10/19/2022 | 10/19/2022 | | MTC-DAL; Treasury Mgmt Fee 10 2022 | DAL - Title | I-TITLE | | GJ | 2,097.48 | | 4,648.96 |
| 11/1/2022 | 11/1/2022 | | MTC-DAL; Horizon Bank Analysis Fee 11 2022 | DAL - Title | I-TITLE | | GJ | 94.30 | | 4,743.26 |
| 11/17/2022 | 11/17/2022 | | MTC-DAL; Treasury Mgmt Fee 11 2022 | DAL - Title | I-TITLE | | GJ | 6,556.58 | | 11,299.84 |
| 12/1/2022 | 12/1/2022 | | MTC-DAL; Horizon Bank Analysis Fee 12 2022 | DAL - Title | I-TITLE | | GJ | 34.45 | | 11,334.29 |
| 12/16/2022 | 12/16/2022 | | MTC-DAL; Treasury Mgmt Fee 12 2022 | DAL - Title | I-TITLE | | GJ | 3,617.57 | | 14,951.86 |
| 1/1/2023 | 1/1/2023 | | MTC-DAL; Horizon Bank Analysis Fee 01 2023 | DAL - Title | I-TITLE | | GJ | 14.65 | | 14,966.51 |
| 1/19/2023 | 1/19/2023 | | MTC-DAL; Treasury Mgmt Fee 01 2023 | DAL - Title | I-TITLE | | GJ | 3,065.33 | | 18,031.84 |
| 2/1/2023 | 2/1/2023 | | AP pymt - Horizon Bank: Account Analysis Charge | DAL - Title | I-TITLE | | CDJ | 14.62 | | 18,046.46 |
| 2/16/2023 | 2/16/2023 | | MTC-DAL; Treasury Mgmt Fee 01 2023 | DAL - Title | I-TITLE | | GJ | 634.69 | | 18,681.15 |
| 3/16/2023 | 3/16/2023 | | MTC-DAL; Treasury Mgmt Fee 03 2023 | DAL - Title | I-TITLE | | GJ | 4,111.39 | | 22,792.54 |
| 3/28/2023 | 3/28/2023 | | Transfers to Horizon Bank | DAL - Title | I-TITLE | | GJ | 34.85 | | 22,827.39 |
| 4/18/2023 | 4/18/2023 | | MTC-DAL; Treasury Mgmt Fee 04 2023 | DAL - Title | I-TITLE | | GJ | 6,010.40 | | 28,837.79 |
| 5/16/2023 | 5/16/2023 | | MTC-DAL; Treasury Mgmt Fee 05 2023 | DAL - Title | I-TITLE | | GJ | 5,027.46 | | 33,865.25 |
| 6/16/2023 | 6/16/2023 | | MTC - Bank Charges | DAL - Title | I-TITLE | | GJ | 5,130.85 | | 38,996.10 |
| 7/19/2023 | 7/19/2023 | | MTC - Bank Charges | DAL - Title | I-TITLE | | GJ | 340.80 | | 39,336.90 |
| **Totals for 5410 - Bank Service Charges** | | | | | | | | **39,336.90** | **0.00** | **39,336.90** |
| | | | | | | | | | | |
| **5411 - Late Fees (Balance forward As of 09/01/2022)** | | | | | | | | | | 0.00 |
| 12/7/2022 | 12/7/2022 | 37380255 | Bill - Ricoh USA, Inc-Allen: Late Fee for Contract#300-3274668-100 | Allen | I-TITLE | | APJ | 18.03 | | 18.03 |
| 12/8/2022 | 12/8/2022 | 9031248187.3 | Bill - Ricoh USA, Inc-Grapevine: Late fee for Contract 300-3274668-100 | Grapevine | I-TITLE | | APJ | 18.03 | | 36.06 |
| 1/11/2023 | 1/11/2023 | 37489616 | Bill - Ricoh USA, Inc-Allen: Late fee for Contract#300-3274668-100 | Allen | I-TITLE | | APJ | 18.03 | | 54.09 |
| 2/5/2023 | 2/5/2023 | 1095985188 | Bill - Ricoh USA, Inc-Grapevine: Late Fees Contract#5361166 | Grapevine | I-TITLE | | APJ | 5.41 | | 59.50 |
| 2/8/2023 | 2/8/2023 | 37598863 | Bill - Ricoh USA, Inc-Allen: Late Fees for Contract: 300-3274668-100 | Allen | I-TITLE | | APJ | 18.03 | | 77.53 |
| 2/9/2023 | 2/9/2023 | 9031557736-Grapevine | Bill - Ricoh USA, Inc-Grapevine: Late Fees Contract: 300-3274668-100 | Grapevine | I-TITLE | | APJ | 18.03 | | 95.56 |
| 4/12/2023 | 4/12/2023 | 37922524 | Bill - Ricoh USA, Inc-Allen: Late Fee for Contract# 300-3274668-100 | Allen | I-TITLE | | APJ | 18.03 | | 113.59 |
| 4/13/2023 | 4/13/2023 | 9031707968 Grapevine | Bill - Ricoh USA, Inc-Grapevine: Late Fees | Grapevine HMH | I-TITLE | | APJ | 18.03 | | 131.62 |
| 4/13/2023 | 4/13/2023 | 9031707968 Rockwall | Bill - Ricoh USA, Inc-Rockwall: Late Fees | Rockwall | I-TITLE | | APJ | 16.41 | | 148.03 |
| 5/7/2023 | 5/7/2023 | 1097082874 | Bill - Ricoh USA, Inc-Grapevine: Late Charges for Invoice: 5067149126 | Grapevine HMH | I-TITLE | | APJ | 3.88 | | 151.91 |
| 5/7/2023 | 5/7/2023 | 1097082874 | Bill - Ricoh USA, Inc-Grapevine: Late Charges for Invoice: 5067149126 | Grapevine Retail | I-TITLE | | APJ | 3.88 | | 155.79 |
| 5/10/2023 | 5/10/2023 | 501322440 | Bill - US Bank Equipment Finance-Plano: Late Charge Contract: 500-0652736-000 | PLANO | I-TITLE | | APJ | 18.90 | | 174.69 |
| 5/11/2023 | 5/11/2023 | 9031784990 Grand Prairie | Bill - Ricoh USA, Inc-Grand Prairie: Late Fee Lease Contract: 300-3280462-100 | Grand Prairie | I-TITLE | | APJ | 5.41 | | 180.10 |
| 5/11/2023 | 5/11/2023 | 9031784990 Grapevine | Bill - Ricoh USA, Inc-Grapevine: Late Fee Lease Contract: 300-3274658-100 | Grapevine Retail | I-TITLE | | APJ | 9.01 | | 189.11 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/11/2023 | 5/11/2023 | 9031784990 Grapevine | Bill - Ricoh USA, Inc-Grapevine: Late Fee Lease Contract: 300-3274658-100 | Grapevine HMH | I-TITLE | | APJ | 9.02 | | 198.13 |
| 5/11/2023 | 5/11/2023 | 9031784990 Rockwall | Bill - Ricoh USA, Inc-Rockwall: Late Fee Lease Contract: 300-3278312-100 | Rockwall | I-TITLE | | APJ | 16.41 | | 214.54 |
| 5/11/2023 | 5/11/2023 | 9031784999 Allen | Bill - Ricoh USA, Inc-Allen: Late Fee for Invoice: 903171568/37943566 | Allen | I-TITLE | | APJ | 18.03 | | 232.57 |
| 8/15/2023 | 8/15/2023 | 1098085698 | Bill - Ricoh USA, Inc-Grapevine: Late Fee | Grapevine HMH | I-TITLE | | APJ | 2.71 | | 235.28 |
| 8/16/2023 | 8/16/2023 | 1098104137 | Bill - Ricoh USA, Inc-Grand Prairie: Late Charge | Grand Prairie | I-TITLE | | APJ | 7.79 | | 243.07 |
| 8/21/2023 | 8/21/2023 | 903210672 Allen | Bill - Ricoh USA, Inc-Allen: Late Fee | Allen | I-TITLE | | APJ | 18.03 | | 261.10 |
| 8/21/2023 | 8/21/2023 | 9032106972 Grand Prairie | Bill - Ricoh USA, Inc-Grand Prairie: Late Fee | Grand Prairie | I-TITLE | | APJ | 5.41 | | 266.51 |
| 8/21/2023 | 8/21/2023 | 9032106972 Grapevine | Bill - Ricoh USA, Inc-Grapevine: Late Fee | Grapevine HMH | I-TITLE | | APJ | 9.02 | | 275.53 |
| 8/21/2023 | 8/21/2023 | 9032106972 Rockwall | Bill - Ricoh USA, Inc-Rockwall: Late Fee | Rockwall | I-TITLE | | APJ | 16.41 | | 291.94 |
| 8/24/2023 | 8/24/2023 | 8-24-23 | Bill - Coserv-Allen | Allen | I-TITLE | | APJ | 21.86 | | 313.80 |
| 8/24/2023 | 8/24/2023 | 8-24-23 | Bill - Coserv-Mckinney | MCKINNEY | I-TITLE | | APJ | 18.59 | | 332.39 |
| **Totals for 5411 - Late Fees** | | | | | | | | **332.39** | **0.00** | **332.39** |

**5413 - Escrow Loss on File (Balance forward As of 09/01/2022)**

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 0.00 |
| 9/1/2022 | 9/1/2022 | | Acct Request; MTC-PLN-22-1108 | PLANO | I-TITLE | MTC-PLN-22-1108 | GJ | 137.80 | | 137.80 |
| 9/9/2022 | 9/9/2022 | | Acct Request; MTC-PLN-22-1116 | PLANO | I-TITLE | MTC-PLN-22-1116 | GJ | 168.00 | | 305.80 |
| 9/12/2022 | 9/12/2022 | | Escrow Disbursement | PLANO | I-TITLE | MTC-PLN-22-1116 | GJ | | 142.80 | 163.00 |
| 9/16/2022 | 9/16/2022 | | Acct Request; MTC-PLN-22-1124 | PLANO | I-TITLE | MTC-PLN-22-1124 | GJ | 2,070.38 | | 2,233.38 |
| 9/22/2022 | 9/22/2022 | | Acct Request; 5010000015 | MCKINNEY | I-TITLE | 5010000015 | GJ | 85.00 | | 2,318.38 |
| 9/29/2022 | 9/29/2022 | | Acct Request; MTC-PLN-22-1090 | PLANO | I-TITLE | MTC-PLN-22-1090 | GJ | 656.00 | | 2,974.38 |
| 10/4/2022 | 10/4/2022 | | Acct Request; MTC-PLN-22-1108 | PLANO | I-TITLE | MTC-PLN-22-1117 | GJ | 121.95 | | 3,096.33 |
| 10/7/2022 | 10/7/2022 | | MTC-DAL; Accounting Request | MCKINNEY | I-TITLE | 5010000014 | GJ | 555.00 | | 3,651.33 |
| 10/18/2022 | 10/18/2022 | | MTC-DAL; Accounting Request | Grapevine Interim | I-TITLE | 5040000019 | GJ | 20.00 | | 3,671.33 |
| 10/21/2022 | 10/21/2022 | | MTC-DAL; Accounting Request | MCKINNEY | I-TITLE | 5010000028 | GJ | 45.00 | | 3,716.33 |
| 10/24/2022 | 10/24/2022 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000017 | GJ | 20.00 | | 3,736.33 |
| 10/25/2022 | 10/25/2022 | | MTC-DAL; Accounting Request | MCKINNEY | I-TITLE | 5010000019 | GJ | 45.50 | | 3,781.83 |
| 10/26/2022 | 10/26/2022 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000084 | GJ | 350.00 | | 4,131.83 |
| 11/1/2022 | 11/1/2022 | | MTC-DAL; Accounting Request | PLANO | I-TITLE | 5020000003 | GJ | 21.25 | | 4,153.08 |
| 11/1/2022 | 11/1/2022 | | MTC-DAL; Accounting Request | PLANO | I-TITLE | 5020000068 | GJ | 47.50 | | 4,200.58 |
| 11/1/2022 | 11/1/2022 | | MTC-DAL; Accounting Request | MCKINNEY | I-TITLE | 5010000005 | GJ | 21.25 | | 4,221.83 |
| 11/1/2022 | 11/1/2022 | | MTC-DAL; Accounting Request | MCKINNEY | I-TITLE | 5010000073 | GJ | 25.00 | | 4,246.83 |
| 11/1/2022 | 11/1/2022 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000003 | GJ | 25.00 | | 4,271.83 |
| 11/4/2022 | 11/4/2022 | | MTC-DAL; Accounting Request | MCKINNEY | I-TITLE | 5010000030 | GJ | 20.20 | | 4,292.03 |
| 11/8/2022 | 11/8/2022 | | Acct Request; MTC-PLN-22-1108 | PLANO | I-TITLE | MTC-PLN-22-1127 | GJ | 314.55 | | 4,606.58 |
| 11/8/2022 | 11/8/2022 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000012 | GJ | 4.25 | | 4,610.83 |
| 11/9/2022 | 11/9/2022 | | MTC-DAL; Accounting Request | Allen | I-TITLE | 5050000002 | GJ | 25.00 | | 4,635.83 |
| 11/10/2022 | 11/10/2022 | | MTC-DAL; Accounting Request | PLANO | I-TITLE | 5020000005 | GJ | 21.25 | | 4,657.08 |
| 11/10/2022 | 11/10/2022 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000004 | GJ | 5.00 | | 4,662.08 |
| 11/10/2022 | 11/10/2022 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000008 | GJ | 5.00 | | 4,667.08 |
| 11/10/2022 | 11/10/2022 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000011 | GJ | 5.00 | | 4,672.08 |
| 11/10/2022 | 11/10/2022 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000006 | GJ | 5.00 | | 4,677.08 |
| 11/10/2022 | 11/10/2022 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000038 | GJ | 5.00 | | 4,682.08 |
| 11/14/2022 | 11/14/2022 | | MTC-DAL; Accounting Request | MCKINNEY | I-TITLE | 5010000064 | GJ | 5.00 | | 4,687.08 |
| 11/14/2022 | 11/14/2022 | | MTC-DAL; Accounting Request | MCKINNEY | I-TITLE | 5010000115 | GJ | 14.10 | | 4,701.18 |
| 11/14/2022 | 11/14/2022 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000027 | GJ | 5.00 | | 4,706.18 |
| 11/18/2022 | 11/18/2022 | | MTC-DAL; Accounting Request | PLANO | I-TITLE | 5020000045 | GJ | 0.50 | | 4,706.68 |
| 11/22/2022 | 11/22/2022 | | MTC-DAL; Accounting Request | MCKINNEY | I-TITLE | 5010000079 | GJ | 20.00 | | 4,726.68 |
| 11/22/2022 | 11/22/2022 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000043 | GJ | 5.00 | | 4,731.68 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/22/2022 | 11/22/2022 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000059 | GJ | 5.00 | | 4,736.68 |
| 11/22/2022 | 11/22/2022 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000015 | GJ | 5.00 | | 4,741.68 |
| 11/22/2022 | 11/22/2022 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000033 | GJ | 5.00 | | 4,746.68 |
| 11/22/2022 | 11/22/2022 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000057 | GJ | 5.00 | | 4,751.68 |
| 11/22/2022 | 11/22/2022 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000045 | GJ | 5.00 | | 4,756.68 |
| 11/22/2022 | 11/22/2022 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000039 | GJ | 5.00 | | 4,761.68 |
| 11/22/2022 | 11/22/2022 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000041 | GJ | 5.00 | | 4,766.68 |
| 11/22/2022 | 11/22/2022 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000055 | GJ | 5.00 | | 4,771.68 |
| 11/22/2022 | 11/22/2022 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000037 | GJ | 5.00 | | 4,776.68 |
| 11/22/2022 | 11/22/2022 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000047 | GJ | 5.00 | | 4,781.68 |
| 11/28/2022 | 11/28/2022 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000036 | GJ | 5.00 | | 4,786.68 |
| 11/28/2022 | 11/28/2022 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000030 | GJ | 5.00 | | 4,791.68 |
| 11/28/2022 | 11/28/2022 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000034 | GJ | 5.00 | | 4,796.68 |
| 11/28/2022 | 11/28/2022 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000093 | GJ | 5.00 | | 4,801.68 |
| 11/28/2022 | 11/28/2022 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000032 | GJ | 89.00 | | 4,890.68 |
| 11/30/2022 | 11/30/2022 | | Loss on File R/C | MCKINNEY | I-TITLE | 5010000079 | GJ | | 17.00 | 4,873.68 |
| 11/30/2022 | 11/30/2022 | | Loss on File R/C | Grapevine HMH | I-TITLE | 5030000043 | GJ | | 4.25 | 4,869.43 |
| 11/30/2022 | 11/30/2022 | | Loss on File R/C | Grapevine HMH | I-TITLE | 5030000036 | GJ | | 4.25 | 4,865.18 |
| 11/30/2022 | 11/30/2022 | | Loss on File R/C | Grapevine HMH | I-TITLE | 5030000004 | GJ | | 4.25 | 4,860.93 |
| 11/30/2022 | 11/30/2022 | | Loss on File R/C | Grapevine HMH | I-TITLE | 5030000030 | GJ | | 4.25 | 4,856.68 |
| 11/30/2022 | 11/30/2022 | | Loss on File R/C | Grapevine HMH | I-TITLE | 5030000027 | GJ | | 4.25 | 4,852.43 |
| 11/30/2022 | 11/30/2022 | | Loss on File R/C | Grapevine HMH | I-TITLE | 5030000059 | GJ | | 4.25 | 4,848.18 |
| 11/30/2022 | 11/30/2022 | | Loss on File R/C | Grapevine HMH | I-TITLE | 5030000011 | GJ | | 4.25 | 4,843.93 |
| 11/30/2022 | 11/30/2022 | | Loss on File R/C | Grapevine HMH | I-TITLE | 5030000006 | GJ | | 4.25 | 4,839.68 |
| 11/30/2022 | 11/30/2022 | | Loss on File R/C | Grapevine HMH | I-TITLE | 5030000015 | GJ | | 4.25 | 4,835.43 |
| 11/30/2022 | 11/30/2022 | | Loss on File R/C | Grapevine HMH | I-TITLE | 5030000038 | GJ | | 4.25 | 4,831.18 |
| 11/30/2022 | 11/30/2022 | | Loss on File R/C | Grapevine HMH | I-TITLE | 5030000033 | GJ | | 4.25 | 4,826.93 |
| 11/30/2022 | 11/30/2022 | | Loss on File R/C | Grapevine HMH | I-TITLE | 5030000057 | GJ | | 4.25 | 4,822.68 |
| 11/30/2022 | 11/30/2022 | | Loss on File R/C | Grapevine HMH | I-TITLE | 5030000034 | GJ | | 4.25 | 4,818.43 |
| 11/30/2022 | 11/30/2022 | | Loss on File R/C | Grapevine HMH | I-TITLE | 5030000045 | GJ | | 4.25 | 4,814.18 |
| 11/30/2022 | 11/30/2022 | | Loss on File R/C | Grapevine HMH | I-TITLE | 5030000039 | GJ | | 4.25 | 4,809.93 |
| 11/30/2022 | 11/30/2022 | | Loss on File R/C | Grapevine HMH | I-TITLE | 5030000093 | GJ | | 4.25 | 4,805.68 |
| 11/30/2022 | 11/30/2022 | | Loss on File R/C | Grapevine HMH | I-TITLE | 5030000041 | GJ | | 4.25 | 4,801.43 |
| 11/30/2022 | 11/30/2022 | | Loss on File R/C | Grapevine HMH | I-TITLE | 5030000055 | GJ | | 4.25 | 4,797.18 |
| 11/30/2022 | 11/30/2022 | | Loss on File R/C | Grapevine HMH | I-TITLE | 5030000037 | GJ | | 4.25 | 4,792.93 |
| 11/30/2022 | 11/30/2022 | | Loss on File R/C | Grapevine HMH | I-TITLE | 5030000047 | GJ | | 4.25 | 4,788.68 |
| 11/30/2022 | 11/30/2022 | | Loss on File R/C | Grapevine HMH | I-TITLE | 5030000003 | GJ | | 4.25 | 4,784.43 |
| 11/30/2022 | 11/30/2022 | | Loss on File R/C | Grapevine HMH | I-TITLE | 5030000003 | GJ | | 21.25 | 4,763.18 |
| 11/30/2022 | 11/30/2022 | | Loss on File R/C | Grapevine HMH | I-TITLE | 5030000032 | GJ | | 75.65 | 4,687.53 |
| 11/30/2022 | 11/30/2022 | | Loss on File R/C | Allen | I-TITLE | 5050000002 | GJ | | 21.25 | 4,666.28 |
| 12/1/2022 | 12/1/2022 | | MTC-DAL; Accounting Request | MCKINNEY | I-TITLE | 5010000181 | GJ | 4.00 | | 4,670.28 |
| 12/2/2022 | 12/2/2022 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000063 | GJ | 20.00 | | 4,690.28 |
| 12/2/2022 | 12/2/2022 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000100 | GJ | 20.00 | | 4,710.28 |
| 12/2/2022 | 12/2/2022 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000035 | GJ | 40.00 | | 4,750.28 |
| 12/2/2022 | 12/2/2022 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000056 | GJ | 40.00 | | 4,790.28 |
| 12/2/2022 | 12/2/2022 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000051 | GJ | 40.00 | | 4,830.28 |
| 12/2/2022 | 12/2/2022 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000070 | GJ | 40.00 | | 4,870.28 |
| 12/6/2022 | 12/6/2022 | | MTC-DAL; Accounting Request | PLANO | I-TITLE | 5020000063 | GJ | 5.00 | | 4,875.28 |
| 12/6/2022 | 12/6/2022 | | MTC-DAL; Accounting Request | PLANO | I-TITLE | 5020000035 | GJ | 5.00 | | 4,880.28 |
| 12/6/2022 | 12/6/2022 | | MTC-DAL; Accounting Request | PLANO | I-TITLE | 5020000080 | GJ | 5.00 | | 4,885.28 |
| 12/6/2022 | 12/6/2022 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000058 | GJ | 5.00 | | 4,890.28 |
| 12/6/2022 | 12/6/2022 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000042 | GJ | 5.00 | | 4,895.28 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/6/2022 | 12/6/2022 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000077 | GJ | 5.00 | | 4,900.28 |
| 12/7/2022 | 12/7/2022 | | Due to King Title Co. | PLANO | I-TITLE | 5020000100 | GJ | 776.42 | | 5,676.70 |
| 12/12/2022 | 12/12/2022 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000024 | GJ | 5.00 | | 5,681.70 |
| 12/12/2022 | 12/12/2022 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000103 | GJ | 5.00 | | 5,686.70 |
| 12/12/2022 | 12/12/2022 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000022 | GJ | 18.40 | | 5,705.10 |
| 12/13/2022 | 12/13/2022 | | MTC-DAL; Accounting Request | MCKINNEY | I-TITLE | 5010000068 | GJ | 5.00 | | 5,710.10 |
| 12/13/2022 | 12/13/2022 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000026 | GJ | 5.00 | | 5,715.10 |
| 12/13/2022 | 12/13/2022 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000021 | GJ | 5.00 | | 5,720.10 |
| 12/13/2022 | 12/13/2022 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000017 | GJ | 5.00 | | 5,725.10 |
| 12/14/2022 | 12/14/2022 | | MTC-DAL; Accounting Request | PLANO | I-TITLE | 5020000073 | GJ | 20.00 | | 5,745.10 |
| 12/16/2022 | 12/16/2022 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000023 | GJ | 6.20 | | 5,751.30 |
| 12/19/2022 | 12/19/2022 | | MTC-DAL; Accounting Request | PLANO | I-TITLE | 5020000029 | GJ | 0.40 | | 5,751.70 |
| 12/19/2022 | 12/19/2022 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 50300000159 | GJ | 407.00 | | 6,158.70 |
| 12/20/2022 | 12/20/2022 | | MTC-DAL; Accounting Request | PLANO | I-TITLE | 5020000054 | GJ | 5.00 | | 6,163.70 |
| 12/20/2022 | 12/20/2022 | | MTC-DAL; Accounting Request | PLANO | I-TITLE | 5020000042 | GJ | 5.00 | | 6,168.70 |
| 12/20/2022 | 12/20/2022 | | MTC-DAL; Accounting Request | PLANO | I-TITLE | 5020000043 | GJ | 5.00 | | 6,173.70 |
| 12/20/2022 | 12/20/2022 | | MTC-DAL; Accounting Request | PLANO | I-TITLE | 5020000077 | GJ | 5.00 | | 6,178.70 |
| 12/20/2022 | 12/20/2022 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000054 | GJ | 5.00 | | 6,183.70 |
| 12/20/2022 | 12/20/2022 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000014 | GJ | 5.00 | | 6,188.70 |
| 12/20/2022 | 12/20/2022 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000043 | GJ | 5.00 | | 6,193.70 |
| 12/20/2022 | 12/20/2022 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000060 | GJ | 5.00 | | 6,198.70 |
| 12/20/2022 | 12/20/2022 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000016 | GJ | 5.00 | | 6,203.70 |
| 12/20/2022 | 12/20/2022 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000044 | GJ | 5.00 | | 6,208.70 |
| 12/20/2022 | 12/20/2022 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000053 | GJ | 5.00 | | 6,213.70 |
| 12/20/2022 | 12/20/2022 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000097 | GJ | 5.00 | | 6,218.70 |
| 12/20/2022 | 12/20/2022 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000052 | GJ | 5.00 | | 6,223.70 |
| 12/20/2022 | 12/20/2022 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000048 | GJ | 5.00 | | 6,228.70 |
| 12/20/2022 | 12/20/2022 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000046 | GJ | 5.00 | | 6,233.70 |
| 12/27/2022 | 12/27/2022 | | MTC-DAL; Accounting Request | PLANO | I-TITLE | 5020000101 | GJ | 4.00 | | 6,237.70 |
| 12/27/2022 | 12/27/2022 | | MTC-DAL; Accounting Request | MCKINNEY | I-TITLE | 5010000207 | GJ | 217.60 | | 6,455.30 |
| 12/28/2022 | 12/28/2022 | | Due to Anderson County | MCKINNEY | I-TITLE | 5010000009 | GJ | 757.08 | | 7,212.38 |
| 12/31/2022 | 12/31/2022 | | Loss Recovery R/C | PLANO | I-TITLE | 5020000029 | GJ | | 0.34 | 7,212.04 |
| 12/31/2022 | 12/31/2022 | | Loss Recovery R/C | PLANO | I-TITLE | 5020000029 | GJ | 0.45 | | 7,212.49 |
| 12/31/2022 | 12/31/2022 | | Loss Recovery R/C | PLANO | I-TITLE | 5020000063 | GJ | | 4.25 | 7,208.24 |
| 12/31/2022 | 12/31/2022 | | Loss Recovery R/C | PLANO | I-TITLE | 5020000035 | GJ | | 4.25 | 7,203.99 |
| 12/31/2022 | 12/31/2022 | | Loss Recovery R/C | PLANO | I-TITLE | 5020000054 | GJ | | 4.25 | 7,199.74 |
| 12/31/2022 | 12/31/2022 | | Loss Recovery R/C | PLANO | I-TITLE | 5020000042 | GJ | | 4.25 | 7,195.49 |
| 12/31/2022 | 12/31/2022 | | Loss Recovery R/C | PLANO | I-TITLE | 5020000043 | GJ | | 4.25 | 7,191.24 |
| 12/31/2022 | 12/31/2022 | | Loss Recovery R/C | PLANO | I-TITLE | 5020000080 | GJ | | 4.25 | 7,186.99 |
| 12/31/2022 | 12/31/2022 | | Loss Recovery R/C | PLANO | I-TITLE | 5020000073 | GJ | | 17.00 | 7,169.99 |
| 12/31/2022 | 12/31/2022 | | Loss Recovery R/C | PLANO | I-TITLE | 5020000110 | GJ | | 54.54 | 7,115.45 |
| 12/31/2022 | 12/31/2022 | | Loss Recovery R/C | MCKINNEY | I-TITLE | 5010000064 | GJ | | 4.25 | 7,111.20 |
| 12/31/2022 | 12/31/2022 | | Loss Recovery R/C | MCKINNEY | I-TITLE | 5010000068 | GJ | | 4.25 | 7,106.95 |
| 12/31/2022 | 12/31/2022 | | Loss Recovery R/C | MCKINNEY | I-TITLE | 5010000054 | GJ | 132.95 | | 7,239.90 |
| 12/31/2022 | 12/31/2022 | | Loss Recovery R/C | MCKINNEY | I-TITLE | 5010000116 | GJ | | 300.00 | 6,939.90 |
| 12/31/2022 | 12/31/2022 | | Loss Recovery R/C | MCKINNEY | I-TITLE | 5010000193 | GJ | | 512.95 | 6,426.95 |
| 12/31/2022 | 12/31/2022 | | Loss Recovery R/C | MCKINNEY | I-TITLE | 5010000065 | GJ | | 637.95 | 5,789.00 |
| 12/31/2022 | 12/31/2022 | | Loss Recovery R/C | Grapevine HMH | I-TITLE | 5030000033 | GJ | | 0.16 | 5,788.84 |
| 12/31/2022 | 12/31/2022 | | Loss Recovery R/C | Grapevine HMH | I-TITLE | 5030000014 | GJ | | 4.25 | 5,784.59 |
| 12/31/2022 | 12/31/2022 | | Loss Recovery R/C | Grapevine HMH | I-TITLE | 5030000026 | GJ | | 4.25 | 5,780.34 |
| 12/31/2022 | 12/31/2022 | | Loss Recovery R/C | Grapevine HMH | I-TITLE | 5030000021 | GJ | | 4.25 | 5,776.09 |
| 12/31/2022 | 12/31/2022 | | Loss Recovery R/C | Grapevine HMH | I-TITLE | 5030000017 | GJ | | 4.25 | 5,771.84 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/31/2022 | 12/31/2022 | | Loss Recovery R/C | Grapevine HMH | I-TITLE | 5030000058 | GJ | | 4.25 | 5,767.59 |
| 12/31/2022 | 12/31/2022 | | Loss Recovery R/C | Grapevine HMH | I-TITLE | 5030000060 | GJ | | 4.25 | 5,763.34 |
| 12/31/2022 | 12/31/2022 | | Loss Recovery R/C | Grapevine HMH | I-TITLE | 5030000016 | GJ | | 4.25 | 5,759.09 |
| 12/31/2022 | 12/31/2022 | | Loss Recovery R/C | Grapevine HMH | I-TITLE | 5030000044 | GJ | | 4.25 | 5,754.84 |
| 12/31/2022 | 12/31/2022 | | Loss Recovery R/C | Grapevine HMH | I-TITLE | 5030000053 | GJ | | 4.25 | 5,750.59 |
| 12/31/2022 | 12/31/2022 | | Loss Recovery R/C | Grapevine HMH | I-TITLE | 5030000024 | GJ | | 4.25 | 5,746.34 |
| 12/31/2022 | 12/31/2022 | | Loss Recovery R/C | Grapevine HMH | I-TITLE | 5030000097 | GJ | | 4.25 | 5,742.09 |
| 12/31/2022 | 12/31/2022 | | Loss Recovery R/C | Grapevine HMH | I-TITLE | 5030000042 | GJ | | 4.25 | 5,737.84 |
| 12/31/2022 | 12/31/2022 | | Loss Recovery R/C | Grapevine HMH | I-TITLE | 5030000052 | GJ | | 4.25 | 5,733.59 |
| 12/31/2022 | 12/31/2022 | | Loss Recovery R/C | Grapevine HMH | I-TITLE | 5030000077 | GJ | | 4.25 | 5,729.34 |
| 12/31/2022 | 12/31/2022 | | Loss Recovery R/C | Grapevine HMH | I-TITLE | 5030000048 | GJ | | 4.25 | 5,725.09 |
| 12/31/2022 | 12/31/2022 | | Loss Recovery R/C | Grapevine HMH | I-TITLE | 5030000046 | GJ | | 4.25 | 5,720.84 |
| 12/31/2022 | 12/31/2022 | | Loss Recovery R/C | Grapevine HMH | I-TITLE | 5030000054 | GJ | | 5.00 | 5,715.84 |
| 12/31/2022 | 12/31/2022 | | Loss Recovery R/C | Grapevine HMH | I-TITLE | 5030000023 | GJ | | 5.26 | 5,710.58 |
| 12/31/2022 | 12/31/2022 | | Loss Recovery R/C | Grapevine HMH | I-TITLE | 5030000022 | GJ | | 15.64 | 5,694.94 |
| 12/31/2022 | 12/31/2022 | | Loss Recovery R/C | Grapevine HMH | I-TITLE | 5030000021 | GJ | 77.95 | | 5,772.89 |
| 12/31/2022 | 12/31/2022 | | Loss Recovery R/C | Grapevine HMH | I-TITLE | 5030000084 | GJ | | 381.00 | 5,391.89 |
| 12/31/2022 | 12/31/2022 | | Loss Recovery R/C | Grapevine HMH | I-TITLE | 5030000093 | GJ | | 495.00 | 4,896.89 |
| 12/31/2022 | 12/31/2022 | | Loss Recovery R/C | Grapevine Interim | I-TITLE | 5040000035 | GJ | 10.00 | | 4,906.89 |
| 12/31/2022 | 12/31/2022 | | Loss on File R/C | PLANO | I-TITLE | MTC-PLN-22-1127 | GJ | | 314.55 | 4,592.34 |
| 12/31/2022 | 12/31/2022 | | Loss on File R/C | Grapevine HMH | I-TITLE | MTC-MKN-22-1122 | GJ | 48.83 | | 4,641.17 |
| 1/3/2023 | 1/3/2023 | | GARC FEE | Allen | I-TITLE | 5050000033 | GJ | | 2.00 | 4,639.17 |
| 1/10/2023 | 1/10/2023 | | MTC-DAL; Accounting Request | PLANO | I-TITLE | 5020000055 | GJ | 211.80 | | 4,850.97 |
| 1/17/2023 | 1/17/2023 | | MTC-DAL; Accounting Request | PLANO | I-TITLE | 5020000037 | GJ | 5.00 | | 4,855.97 |
| 1/17/2023 | 1/17/2023 | | MTC-DAL; Accounting Request | PLANO | I-TITLE | 5020000108 | GJ | 5.00 | | 4,860.97 |
| 1/17/2023 | 1/17/2023 | | MTC-DAL; Accounting Request | PLANO | I-TITLE | 5020000041 | GJ | 5.00 | | 4,865.97 |
| 1/18/2023 | 1/18/2023 | | MTC-DAL; Accounting Request | PLANO | I-TITLE | 5020000101 | GJ | 5.00 | | 4,870.97 |
| 1/20/2023 | 1/20/2023 | | MTC-DAL; Accounting Request | PLANO | I-TITLE | 5020000060 | GJ | 5.00 | | 4,875.97 |
| 1/20/2023 | 1/20/2023 | | MTC-DAL; Accounting Request | PLANO | I-TITLE | 5020000052 | GJ | 5.00 | | 4,880.97 |
| 1/25/2023 | 1/25/2023 | | MTC-DAL; Accounting Request | MCKINNEY | I-TITLE | MTC-MKN-22-1142 | GJ | 98.00 | | 4,978.97 |
| 1/26/2023 | 1/26/2023 | | MTC-DAL; Accounting Request | PLANO | I-TITLE | 5020000042 | GJ | 5.00 | | 4,983.97 |
| 1/27/2023 | 1/27/2023 | | MTC-DAL; Accounting Request | PLANO | I-TITLE | 5020000034 | GJ | 5.00 | | 4,988.97 |
| 1/27/2023 | 1/27/2023 | | MTC-DAL; Accounting Request | PLANO | I-TITLE | 5020000027 | GJ | 5.00 | | 4,993.97 |
| 1/27/2023 | 1/27/2023 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000035 | GJ | 5.00 | | 4,998.97 |
| 1/27/2023 | 1/27/2023 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000075 | GJ | 5.00 | | 5,003.97 |
| 1/27/2023 | 1/27/2023 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000097 | GJ | 10.39 | | 5,014.36 |
| 1/27/2023 | 1/27/2023 | | MTC-DAL; Accounting Request Reversal | PLANO | I-TITLE | 5020000042 | GJ | | 5.00 | 5,009.36 |
| 1/31/2023 | 1/31/2023 | | Loss Recovery R/C | PLANO | I-TITLE | 5020000060 | GJ | | 4.25 | 5,005.11 |
| 1/31/2023 | 1/31/2023 | | Loss Recovery R/C | PLANO | I-TITLE | 5020000037 | GJ | | 4.25 | 5,000.86 |
| 1/31/2023 | 1/31/2023 | | Loss Recovery R/C | PLANO | I-TITLE | 5020000101 | GJ | | 4.25 | 4,996.61 |
| 1/31/2023 | 1/31/2023 | | Loss Recovery R/C | PLANO | I-TITLE | 5020000108 | GJ | | 4.25 | 4,992.36 |
| 1/31/2023 | 1/31/2023 | | Loss Recovery R/C | PLANO | I-TITLE | 5020000041 | GJ | | 4.25 | 4,988.11 |
| 1/31/2023 | 1/31/2023 | | Loss Recovery R/C | PLANO | I-TITLE | 5020000130 | GJ | | 85.00 | 4,903.11 |
| 1/31/2023 | 1/31/2023 | | Loss Recovery R/C | MCKINNEY | I-TITLE | MTC-MKN-22-1142 | GJ | | 98.00 | 4,805.11 |
| 1/31/2023 | 1/31/2023 | | MTC-DAL; Accounting Request | Allen | I-TITLE | 5050000033 | GJ | | 2.00 | 4,807.11 |
| 2/1/2023 | 2/1/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000034 | GJ | | 4.25 | 4,802.86 |
| 2/1/2023 | 2/1/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000035 | GJ | | 4.25 | 4,798.61 |
| 2/1/2023 | 2/1/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000075 | GJ | | 4.25 | 4,794.36 |
| 2/8/2023 | 2/8/2023 | | MTC-DAL; Accounting Request | PLANO | I-TITLE | 5020000112 | GJ | 50.40 | | 4,844.76 |
| 2/8/2023 | 2/8/2023 | | MTC-DAL; Accounting Request | MCKINNEY | I-TITLE | 5010000031 | GJ | 4.00 | | 4,848.76 |
| 2/8/2023 | 2/8/2023 | | MTC-DAL; Accounting Request | MCKINNEY | I-TITLE | 5010000029 | GJ | 11.00 | | 4,859.76 |
| 2/8/2023 | 2/8/2023 | | MTC-DAL; Accounting Request | MCKINNEY | I-TITLE | 5030000117 | GJ | 12.00 | | 4,871.76 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/14/2023 | 2/14/2023 | | MTC-DAL; Accounting Request | MCKINNEY | I-TITLE | 5010000022 | GJ | 258.18 | | 5,139.94 |
| 2/14/2023 | 2/14/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000014 | GJ | | 377.52 | 4,752.42 |
| 2/16/2023 | 2/16/2023 | 5 | MTC-DAL; Accounting Request | PLANO | I-TITLE | 5020000059 | GJ | 5.00 | | 4,757.42 |
| 2/16/2023 | 2/16/2023 | | MTC-DAL; Accounting Request | PLANO | I-TITLE | 5020000113 | GJ | 5.00 | | 4,762.42 |
| 2/16/2023 | 2/16/2023 | | MTC-DAL; Accounting Request | PLANO | I-TITLE | 5020000116 | GJ | 5.00 | | 4,767.42 |
| 2/16/2023 | 2/16/2023 | | MTC-DAL; Accounting Request | PLANO | I-TITLE | 5020000102 | GJ | 5.00 | | 4,772.42 |
| 2/16/2023 | 2/16/2023 | | MTC-DAL; Accounting Request | PLANO | I-TITLE | 5020000031 | GJ | 5.00 | | 4,777.42 |
| 2/16/2023 | 2/16/2023 | | MTC-DAL; Accounting Request | PLANO | I-TITLE | 5020000058 | GJ | 5.00 | | 4,782.42 |
| 2/16/2023 | 2/16/2023 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000068 | GJ | 0.42 | | 4,782.84 |
| 2/16/2023 | 2/16/2023 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000053 | GJ | | 5.00 | 4,777.84 |
| 2/17/2023 | 2/17/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000113 | GJ | | 4.25 | 4,773.59 |
| 2/17/2023 | 2/17/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000116 | GJ | | 4.25 | 4,769.34 |
| 2/17/2023 | 2/17/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000059 | GJ | | 4.25 | 4,765.09 |
| 2/17/2023 | 2/17/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000102 | GJ | | 4.25 | 4,760.84 |
| 2/17/2023 | 2/17/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000058 | GJ | | 4.25 | 4,756.59 |
| 2/21/2023 | 2/17/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000053 | GJ | | 5.00 | 4,751.59 |
| 2/22/2023 | 2/22/2023 | | MTC-DAL; Accounting Request | PLANO | I-TITLE | 5020000076 | GJ | 30.00 | | 4,777.34 |
| 2/22/2023 | 2/22/2023 | | MTC-DAL; Accounting Request | PLANO | I-TITLE | 5020000151 | GJ | 168.00 | | 4,945.34 |
| 2/23/2023 | 2/23/2023 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000036 | GJ | 27.00 | | 4,972.34 |
| 2/23/2023 | 2/23/2023 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000085 | GJ | 105.00 | | 5,077.34 |
| 2/24/2023 | 2/24/2023 | | MTC-DAL; Accounting Request | Grapevine HMH | I-TITLE | 5030000053 | GJ | 5.00 | | 5,082.34 |
| 2/28/2023 | 2/28/2023 | | GL 1251 Clean Up-Dallas | PLANO | I-TITLE | 5020000111 | GJ | 25.00 | | 5,107.34 |
| 2/28/2023 | 2/28/2023 | | GL 1251 Clean Up-Dallas | PLANO | I-TITLE | 5020000075 | GJ | 375.00 | | 5,482.34 |
| 2/28/2023 | 2/28/2023 | | GL 1251 Clean Up-Dallas | PLANO | I-TITLE | 5020000151 | GJ | 375.00 | | 5,857.34 |
| 2/28/2023 | 2/28/2023 | | GL 1251 Clean Up-Dallas | PLANO | I-TITLE | 5020000030 | GJ | 720.00 | | 6,577.34 |
| 2/28/2023 | 2/28/2023 | | GL 1251 Clean Up-Dallas | MCKINNEY | I-TITLE | 5010000008 | GJ | 200.00 | | 6,777.34 |
| 2/28/2023 | 2/28/2023 | | GL 1251 Clean Up-Dallas | MCKINNEY | I-TITLE | | GJ | 375.00 | | 7,152.34 |
| 2/28/2023 | 2/28/2023 | | GL 1251 Clean Up-Dallas | MCKINNEY | I-TITLE | 5010000060 | GJ | 397.00 | | 7,549.34 |
| 2/28/2023 | 2/28/2023 | | GL 1251 Clean Up-Dallas | MCKINNEY | I-TITLE | 5010000247 | GJ | 425.00 | | 7,974.34 |
| 2/28/2023 | 2/28/2023 | | GL 1251 Clean Up-Dallas | Grapevine HMH | I-TITLE | 5030000019 | GJ | 399.00 | | 8,373.34 |
| 2/28/2023 | 2/28/2023 | | GL 1251 Clean Up-Dallas | Grapevine HMH | I-TITLE | 5030000098 | GJ | 407.00 | | 8,780.34 |
| 2/28/2023 | 2/28/2023 | | GL 1251 Clean Up-Dallas | Grapevine HMH | I-TITLE | 5030000030 | GJ | 761.95 | | 9,542.29 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | MCKINNEY | I-TITLE | MTC-MKN-21-1118 | GJ | 6.00 | | 9,548.29 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | MCKINNEY | I-TITLE | MTC-MKN-21-1117 | GJ | 30.00 | | 9,578.29 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | MCKINNEY | I-TITLE | MTC-MKN-22-1023 | GJ | 38.80 | | 9,617.09 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | MCKINNEY | I-TITLE | MTC-MKN-21-1052 | GJ | | 80.66 | 9,536.43 |
| 2/28/2023 | 2/28/2023 | | MTC-DAL; Accounting Request | MCKINNEY | I-TITLE | 5010000061 | GJ | 0.50 | | 9,536.93 |
| 3/1/2023 | 3/1/2023 | | MTC-DAL; Accounting Request | Allen | I-TITLE | 5050000039 | GJ | 70.60 | | 9,607.53 |
| 3/3/2023 | 3/3/2023 | | MTC-DAL; Accounting Request | PLANO | I-TITLE | 5020000117 | GJ | 281.83 | | 9,889.36 |
| 3/6/2023 | 3/6/2023 | | MTC-DAL; Accounting Request | Allen | I-TITLE | 5050000024 | GJ | 25.00 | | 9,914.36 |
| 3/8/2023 | 3/8/2023 | | MTC-DAL; Accounting Request | PLANO | I-TITLE | 5020000062 | GJ | 0.04 | | 9,914.40 |
| 3/8/2023 | 3/8/2023 | | MTC-DAL; Accounting Request | PLANO | I-TITLE | 5020000062 | GJ | 150.60 | | 10,065.00 |
| 3/8/2023 | 3/8/2023 | | MTC-DAL; Accounting Request | Allen | I-TITLE | 5050000082 | GJ | 844.80 | | 10,909.80 |
| 3/9/2023 | 3/9/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5020000072 | GJ | | 119.64 | 10,790.16 |
| 3/17/2023 | 3/17/2023 | | MTC-DAL; Acctg Req 5020000131 Loss Prem Calc Not updated | PLANO | I-TITLE | 5020000131 | GJ | 28.50 | | 10,818.66 |
| 3/17/2023 | 3/17/2023 | | MTC-DAL; Acctg Req 5030000078 - Loss - Prem Calc Not Updated - UW Remit Short | Grapevine HMH | I-TITLE | 5030000078 | GJ | 37.90 | | 10,856.56 |
| 3/20/2023 | 3/20/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000131 | GJ | | 24.22 | 10,832.34 |
| 3/20/2023 | 3/20/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000078 | GJ | | 32.22 | 10,800.12 |
| 3/22/2023 | 3/22/2023 | | MTC-DAL; Acctg Req 5030000032 - Loss - Over charged MUD notice | Grapevine HMH | I-TITLE | 5030000032 | GJ | 27.00 | | 10,827.12 |

STARREX000044.xlsx
General Ledger report (14)

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/22/2023 | 3/22/2023 | | MTC-DAL; Acctg Req 5050000022 - Pd wrong 2022 Taxes from incorrect tax certificate | Allen | I-TITLE | 5050000022 | GJ | 2,304.15 | | 13,131.27 |
| 3/23/2023 | 3/23/2023 | | MTC-DAL; Acctg Req 5080000021 - Lender told the borrower the wrong amount | Grand Prairie | I-TITLE | 5080000021 | GJ | 0.36 | | 13,131.63 |
| 3/29/2023 | 3/29/2023 | | MTC-DAL; Acctg Req 5020000081 - Loss - Penalty for taxes; sent to incorrect payee office | PLANO | I-TITLE | 5020000081 | GJ | 214.09 | | 13,345.72 |
| 3/29/2023 | 3/29/2023 | | MTC-DAL; Acctg Req 5020000186 - Loss - Wire was $20 moew | PLANO | I-TITLE | 5020000186 | GJ | 20.00 | | 13,365.72 |
| 3/29/2023 | 3/29/2023 | | MTC-DAL; Acctg Req 5030000231 - Loss - Collected incorrect endorsement | Grapevine HMH | I-TITLE | 5030000231 | GJ | 304.50 | | 13,670.22 |
| 3/29/2023 | 3/29/2023 | | MTC-DAL; Acctg Req 5030000345 - Loss - Resale Cert update to be reimbursed at closing | Grapevine HMH | I-TITLE | 5050000345 | GJ | 50.00 | | 13,720.22 |
| 3/30/2023 | 3/30/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000231 | GJ | | 258.83 | 13,461.39 |
| 3/30/2023 | 3/30/2023 | | MTC-DAL; Acctg Req 5030000090 - Loss - Pay Wise County Recording Fees by Check | Grapevine HMH | I-TITLE | 5030000090 | GJ | 136.00 | | 13,597.39 |
| 3/31/2023 | 3/31/2023 | | DAL- 1251 Clean UP | PLANO | I-TITLE | 5020000162 | GJ | 3.00 | | 13,600.39 |
| 3/31/2023 | 3/31/2023 | | DAL- 1251 Clean UP | MCKINNEY | I-TITLE | 5010000162 | GJ | 375.00 | | 13,975.39 |
| 3/31/2023 | 3/31/2023 | | DAL- 1251 Clean UP | MCKINNEY | I-TITLE | 5010000239 | GJ | 655.00 | | 14,630.39 |
| 3/31/2023 | 3/31/2023 | | DAL- 1251 Clean UP | Grapevine HMH | I-TITLE | 5030000090 | GJ | 75.00 | | 14,705.39 |
| 3/31/2023 | 3/31/2023 | | DAL- 1251 Clean UP | Grapevine HMH | I-TITLE | 5030000277 | GJ | 407.00 | | 15,112.39 |
| 3/31/2023 | 3/31/2023 | | Loss on File | MCKINNEY | I-TITLE | 5010000322 | GJ | 1,098.20 | | 16,210.59 |
| 3/31/2023 | 3/31/2023 | | Recoverables | PLANO | I-TITLE | 5020000075 | GJ | | 375.00 | 15,835.59 |
| 4/3/2023 | 4/3/2023 | | MTC-DAL; Acctg Req 5050000061 - Endorsement Change to be reimbursed at closing | Allen | I-TITLE | 5050000061 | GJ | 25.00 | | 15,860.59 |
| 4/3/2023 | 4/3/2023 | | MTC-DAL; Acctg Req 5050000071 - Loss - Didnt charge for Endorsement | Allen | I-TITLE | 5050000071 | GJ | 25.00 | | 15,885.59 |
| 4/5/2023 | 4/5/2023 | | MTC-DAL; Acctg Req 5010000302 - P-22 Attorney Fees | MCKINNEY | I-TITLE | 5010000302 | GJ | 3,501.84 | | 19,387.43 |
| 4/10/2023 | 4/10/2023 | | MTC-DAL; Acctg Req 5010000162 - Didn't get updated HOA resale Cert buyer charged delinquent fees | MCKINNEY | I-TITLE | 5010000162 | GJ | 172.25 | | 19,559.68 |
| 4/12/2023 | 4/12/2023 | | MTC-DAL; Acctg Req 5010000240 - Loss - Premium Miscalculation - Refunding Consumer | MCKINNEY | I-TITLE | 5010000240 | GJ | 172.30 | | 19,731.98 |
| 4/12/2023 | 4/12/2023 | | MTC-DAL; Acctg Req 5030000267 - Premium Miscalculation - Refunding Consumer | Grapevine HMH | I-TITLE | 5030000267 | GJ | 11.18 | | 19,743.16 |
| 4/12/2023 | 4/12/2023 | | MTC-DAL; Acctg Req 5050000074 - Premium MIscalculation - Refunding Consumer | Allen | I-TITLE | 5050000074 | GJ | 31.60 | | 19,774.76 |
| 4/12/2023 | 4/12/2023 | | MTC-DAL; Acctg Req 5080000019 - Loss - T-17 Endorsement no Collected | Grand Prairie | I-TITLE | 5080000019 | GJ | 25.00 | | 19,799.76 |
| 4/13/2023 | 4/13/2023 | | MTC-DAL; Acctg Req 5010000322 - P22 Attorney | MCKINNEY | I-TITLE | 5010000322 | GJ | 549.10 | | 20,348.86 |
| 4/13/2023 | 4/13/2023 | | MTC-DAL; Acctg Req 5030000110 Miscalculation - refund consumer | Grapevine HMH | I-TITLE | 5030000110 | GJ | 7.75 | | 20,356.61 |
| 4/13/2023 | 4/13/2023 | | MTC-DAL; Acctg Req 5050000080 - Loss Add'l premium collected - Refunding consumer | Allen | I-TITLE | 5050000080 | GJ | 232.90 | | 20,589.51 |
| 4/13/2023 | 4/13/2023 | | Recoverable Fees | Allen | I-TITLE | 5050000039 | GJ | | 10.59 | 20,578.92 |
| 4/14/2023 | 4/14/2023 | | Due from Escrow | Allen | I-TITLE | 5050000146 | GJ | | 834.70 | 19,744.22 |
| 4/24/2023 | 4/24/2023 | | MTC-DAL; Acctg Req 5070000025 Loss - DId not collect PUD endorsement | Rockwall | I-TITLE | 5070000025 | GJ | 25.00 | | 19,769.22 |
| 4/25/2023 | 4/25/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000025 | GJ | | 21.25 | 19,747.97 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/25/2023 | 4/25/2023 | | MTC-DAL; Acctg Req 5020000172 - Loss - Wire was entered incorrectly | PLANO | I-TITLE | 5020000172 | GJ | 0.01 | | 19,747.98 |
| 4/26/2023 | 4/26/2023 | | MTC-DAL; Acctg Req 5050000120 - Payoff wire sent to wrong acct - additional interest | Allen | I-TITLE | 5050000120 | GJ | 46.78 | | 19,794.76 |
| 4/26/2023 | 4/26/2023 | | MTC-DAL; Acctg Req 5060000004 - Transaction fee - broker sent to personal email during transition | Pilot Point | I-TITLE | 5060000004 | GJ | 495.00 | | 20,289.76 |
| 4/30/2023 | 4/30/2023 | | MTC - Reclass Accounting Req 5010000151 - Refund to Customer | MCKINNEY | I-TITLE | 5010000151 | GJ | 4.00 | | 20,293.76 |
| 4/30/2023 | 4/30/2023 | | Overset Escrow loss for Recording fees | PLANO | I-TITLE | 5020000151 | GJ | | 186.40 | 20,107.36 |
| 5/2/2023 | 5/2/2023 | | MTC-DAL; Acctg Req 5030000099 - Recording Loss | Grapevine HMH | I-TITLE | 5030000099 | GJ | 176.20 | | 20,283.56 |
| 5/4/2023 | 5/4/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000090 | GJ | | 37.80 | 20,245.76 |
| 5/4/2023 | 5/4/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000090 | GJ | | 138.40 | 20,107.36 |
| 5/9/2023 | 5/9/2023 | | MTC-DAL; Acctg Req 5020000238 - Recording Fee for Ellis County | PLANO | I-TITLE | 5020000238 | GJ | 214.40 | | 20,321.76 |
| 5/10/2023 | 5/10/2023 | | MTC-DAL; Acctg Req 5030000358 - Correction payment to Tom Osborne | Grapevine HMH | I-TITLE | 5030000358 | GJ | 55.00 | | 20,376.76 |
| 5/11/2023 | 5/11/2023 | | MTC-DAL; Acctg Req 5070000020 - Refund for Collected T-36 in error | Rockwall | I-TITLE | 5070000020 | GJ | 25.00 | | 20,401.76 |
| 5/11/2023 | 5/11/2023 | | MTC-DAL; Acctg Req 5090000024 - Refund - down date included with Premium in error | Cedar Hill | I-TITLE | 5090000024 | GJ | 42.50 | | 20,444.26 |
| 5/12/2023 | 5/12/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000024 | GJ | | 3.75 | 20,440.51 |
| 5/15/2023 | 5/15/2023 | | Certified Copies | Rockwall | I-TITLE | 5070000042 | GJ | | 62.94 | 20,377.57 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; Acctg Req 5010000037 - Refund for Miscalculated on premium | MCKINNEY | I-TITLE | 5010000037 | GJ | 24.04 | | 20,401.61 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; Acctg Req 5010000126 - Refund consumer - miscalculation on premium | MCKINNEY | I-TITLE | 5010000126 | GJ | 31.92 | | 20,433.53 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; Acctg Req 5030000108 - T-19 Miscalculation | Grapevine HMH | I-TITLE | 5030000108 | GJ | 0.76 | | 20,434.29 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; Acctg Req 5050000115 - Refund for Overcharged T-33 | Allen | I-TITLE | 5050000115 | GJ | 17.00 | | 20,451.29 |
| 5/16/2023 | 5/16/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000193 | GJ | | 4.25 | 20,447.04 |
| 5/16/2023 | 5/16/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000231 | GJ | | 22.84 | 20,424.20 |
| 5/16/2023 | 5/16/2023 | | MTC-DAL; Acctg Req 5030000344 - Qualia Glictch; need to pay additional chain of title Fees | Grapevine HMH | I-TITLE | 5030000344 | GJ | 1,312.00 | | 21,736.20 |
| 5/17/2023 | 5/17/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000344 | GJ | | 1,115.20 | 20,621.00 |
| 5/18/2023 | 5/18/2023 | | MTC-DAL; Acctg Req 5010000094 - Refund of recording Fees | MCKINNEY | I-TITLE | 5010000094 | GJ | 2.40 | | 20,623.40 |
| 5/18/2023 | 5/18/2023 | | MTC-DAL; Acctg Req 5010000277 - Premium miscalculated - Refund Customer | MCKINNEY | I-TITLE | 5010000277 | GJ | 34.70 | | 20,658.10 |
| 5/18/2023 | 5/18/2023 | | MTC-DAL; Acctg Req 5020000193 - T-3 Endorsement not collected | PLANO | I-TITLE | 5020000193 | GJ | 5.00 | | 20,663.10 |
| 5/18/2023 | 5/18/2023 | | MTC-DAL; Acctg Req 5030000087 - miscalculated premium - Refund consumer | Grapevine HMH | I-TITLE | 5030000087 | GJ | 27.41 | | 20,690.51 |
| 5/18/2023 | 5/18/2023 | | MTC-DAL; Acctg Req 5030000112 - miscalculated premium - Refund consumer | Grapevine HMH | I-TITLE | 5030000112 | GJ | 0.59 | | 20,691.10 |
| 5/18/2023 | 5/18/2023 | | MTC-DAL; Acctg Req 5030000260 - miscalculated premium - Refund consumer | Grapevine HMH | I-TITLE | 5030000260 | GJ | 2.20 | | 20,693.30 |
| 5/18/2023 | 5/18/2023 | | MTC-DAL; Acctg Req 5030000275 - Overcollected premium - Refund Customer | Grapevine HMH | I-TITLE | 5030000275 | GJ | 21.25 | | 20,714.55 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/18/2023 | 5/18/2023 | | MTC-DAL; Acctg Req 5050000123 - Endorsement premium collected in error - Refund consumer | Allen | I-TITLE | 5050000123 | GJ | 21.25 | | 20,735.80 |
| 5/18/2023 | 5/18/2023 | | MTC-DAL; Acctg Req 5050000150 - T-33 Endorsement was not collected @ closing | Allen | I-TITLE | 5050000150 | GJ | 20.00 | | 20,755.80 |
| 5/19/2023 | 5/19/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000150 | GJ | | 17.00 | 20,738.80 |
| 5/22/2023 | 5/22/2023 | | MTC-DAL; Acctg Req 5050000172 - T-17 endorsement should not be charged; refund buyer | Allen | I-TITLE | 5050000172 | GJ | 25.00 | | 20,763.80 |
| 5/22/2023 | 5/22/2023 | | MTC-DAL; Acctg Req 5070000044 - Wrong Account number | Rockwall | I-TITLE | 5070000044 | GJ | 45.00 | | 20,808.80 |
| 5/24/2023 | 5/24/2023 | | MTC-DAL; Acctg Req 5010000302 - Incorrect endorsment on commercial file | MCKINNEY | I-TITLE | 5010000302 | GJ | 1,191.98 | | 22,000.78 |
| 5/25/2023 | 5/25/2023 | | MTC-DAL; Acctg Req 5030000385 - Transposed on the statement | Grapevine HMH | I-TITLE | 5030000385 | GJ | 40.00 | | 22,040.78 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; Acctg Req 5030000112 - Refund consumer - miscalculation on premium | MCKINNEY | I-TITLE | 5030000112 | GJ | 0.59 | | 22,041.37 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; Acctg Req 5030000344 - needed addtional funds for recording of release | Grapevine HMH | I-TITLE | 5030000344 | GJ | 26.00 | | 22,067.37 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; Acctg Req 5050000185 - Upfront HMH HOA Fee | Allen | I-TITLE | 5050000185 | GJ | 0.01 | | 22,067.38 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; Acctg Req 5060000011 - collected T-IR instead of T-1 | Pilot Point | I-TITLE | 5060000011 | GJ | 719.90 | | 22,787.28 |
| 5/31/2023 | 5/31/2023 | | MTC-DAL; Acctg Req 5020000202 - Refund of E Recording fees collected. Not an E-Record County | PLANO | I-TITLE | 5020000202 | GJ | 14.40 | | 22,801.68 |
| 5/31/2023 | 5/31/2023 | | MTC-DAL; Acctg Req 5050000146 - Refund of Endorsement (T-19 Commercial) | Allen | I-TITLE | 5050000146 | GJ | 834.70 | | 23,636.38 |
| 5/31/2023 | 5/31/2023 | | MTC-DAL; Acctg Req 5050000147 - Refund of Endorsement (T-19 Commercial) | Allen | I-TITLE | 5050000147 | GJ | 880.68 | | 24,517.06 |
| 5/31/2023 | 5/31/2023 | | MTC-DAL; Acctg Req 5050000148 - Refund of Endorsement (T-19 Commercial) | Allen | I-TITLE | 5050000148 | GJ | 926.66 | | 25,443.72 |
| 5/31/2023 | 5/31/2023 | | MTC-DAL; Acctg Req 5050000149 - Refund of Endorsement (T-19 Commercial) | Allen | I-TITLE | 5050000149 | GJ | 926.67 | | 26,370.39 |
| 6/1/2023 | 6/1/2023 | | Lost in Mail Reissue | PLANO | I-TITLE | 5020000046 | GJ | 30.00 | | 26,400.39 |
| 6/2/2023 | 6/2/2023 | | MTC-DAL; Acctg Req 5030000370 - Refund of recording Fees, funds from recovery | Grapevine | I-TITLE | 5030000370 | GJ | 4.00 | | 26,404.39 |
| 6/2/2023 | 6/2/2023 | | MTC-DAL; Acctg Req 5030000370 - move $4 from Magnolia recover to refund buyer | Grapevine HMH | I-TITLE | 5030000370 | GJ | 4.00 | | 26,408.39 |
| 6/5/2023 | 6/5/2023 | | MTC-DAL; Acctg Req 5020000265 - refund of T-19 and T-3 endorsement to customer | PLANO | I-TITLE | 5020000265 | GJ | 473.88 | | 26,882.27 |
| 6/5/2023 | 6/5/2023 | | MTC-DAL; Acctg Req 5050000129 - T-3 NYDP endorsement was not collected at closing | Allen | I-TITLE | 5050000129 | GJ | 5.00 | | 26,887.27 |
| 6/5/2023 | 6/5/2023 | | MTC-DAL; Acctg Req 5080000027 - additional funds for recordings | Grand Prairie | I-TITLE | 5080000027 | GJ | 11.00 | | 26,898.27 |
| 6/6/2023 | 6/6/2023 | | MTC-DAL; Acctg Req 5040000269 - TX guarantee fee was not collected on the HUD | Grapevine Interim | I-TITLE | 5040000269 | GJ | 2.00 | | 26,900.27 |
| 6/6/2023 | 6/6/2023 | | MTC-DAL; Acctg Req 5060000008 - interest for payoff | Pilot Point | I-TITLE | 5060000008 | GJ | 46.14 | | 26,946.41 |
| 6/8/2023 | 6/8/2023 | | MTC-DAL; Acctg Req 5100000016 - charged buyer T-36 | Waxahachie | I-TITLE | 5100000016 | GJ | 21.25 | | 26,967.66 |
| 6/12/2023 | 6/12/2023 | | Escrow Disbursement | Pilot Point | I-TITLE | 5060000011 | GJ | | 611.92 | 26,355.74 |
| 6/13/2023 | 6/13/2023 | | Escrow Disbursement | Rockwall | I-TITLE | 5070000020 | GJ | | 3.75 | 26,351.99 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/13/2023 | 6/13/2023 | | MTC-DAL; Acctg Req 5010000328 - Paid to Ellis County Clerk instead of MTC | MCKINNEY | I-TITLE | 5010000328 | GJ | 193.20 | | 26,545.19 |
| 6/13/2023 | 6/13/2023 | | MTC-DAL; Acctg Req 5010000330 - Premium endorsements miscalculation | MCKINNEY | I-TITLE | 5010000330 | GJ | 10.54 | | 26,555.73 |
| 6/13/2023 | 6/13/2023 | | MTC-DAL; Acctg Req 5020000056 - Premium endorsements miscalculation | PLANO | I-TITLE | 5020000056 | GJ | 6.54 | | 26,562.27 |
| 6/13/2023 | 6/13/2023 | | MTC-DAL; Acctg Req 5020000208 - 2 Premium endorsements miscalculation | PLANO | I-TITLE | 5020000208 | GJ | 5.50 | | 26,567.77 |
| 6/13/2023 | 6/13/2023 | | MTC-DAL; Acctg Req 5020000245 - Incorrect premium collected | PLANO | I-TITLE | 5020000245 | GJ | 343.83 | | 26,911.60 |
| 6/13/2023 | 6/13/2023 | | MTC-DAL; Acctg Req 5030000133 - Over charged for the warranty deed | Grapevine | I-TITLE | 5030000133 | GJ | 4.00 | | 26,915.60 |
| 6/13/2023 | 6/13/2023 | | MTC-DAL; Acctg Req 5050000134 - Premium endorsements miscalculation | MCKINNEY | I-TITLE | 5010000330 | GJ | 2.25 | | 26,917.85 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; Acctg Req 5030000375 - Needed endorsements updated, fees changed | Grapevine | I-TITLE | 5030000375 | GJ | 421.60 | | 27,339.45 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; Acctg Req 5030000388 - Needed endorsements updated, fees changed | Grapevine | I-TITLE | 5030000388 | GJ | 314.55 | | 27,654.00 |
| 6/15/2023 | 6/15/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5050000172 | GJ | | 3.75 | 27,650.25 |
| 6/15/2023 | 6/15/2023 | | MTC-DAL; Acctg Req 5020000098 - miscalculation of the OTP on 2 endorsements | Grapevine | I-TITLE | 5020000098 | GJ | 1.70 | | 27,651.95 |
| 6/15/2023 | 6/15/2023 | | MTC-DAL; Acctg Req 5020000211 - Refund of T-17 end split | PLANO | I-TITLE | 5020000211 | GJ | 21.25 | | 27,673.20 |
| 6/15/2023 | 6/15/2023 | | MTC-DAL; Acctg Req 5030000359 - Closer did not collect T-17 prem end | Grapevine | I-TITLE | 5030000359 | GJ | 25.00 | | 27,698.20 |
| 6/15/2023 | 6/15/2023 | | MTC-DAL; Acctg Req 5070000061 - missed homewise fee | Rockwall | I-TITLE | 5070000061 | GJ | 18.00 | | 27,716.20 |
| 6/16/2023 | 6/16/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000098 | GJ | | 1.46 | 27,714.74 |
| 6/16/2023 | 6/16/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000359 | GJ | | 21.25 | 27,693.49 |
| 6/20/2023 | 6/20/2023 | | MTC-DAL; Acctg Req 5020000279 - T-17 Refund | PLANO | I-TITLE | 5020000279 | GJ | 21.25 | | 27,714.74 |
| 6/20/2023 | 6/20/2023 | | MTC-DAL; Acctg Req 5050000038 - Recording Fee for Ellis County | Allen | I-TITLE | 5050000038 | GJ | 9.60 | | 27,724.34 |
| 6/22/2023 | 6/22/2023 | | MTC-DAL; Acctg Req 5020000275 - T-17 Refund | Grapevine HMH | I-TITLE | 5020000275 | GJ | 21.25 | | 27,745.59 |
| 6/27/2023 | 6/27/2023 | | MTC-DAL; Acctg Req 5010000188 - 2022 Owner deceased 2021 exemption removed | MCKINNEY | I-TITLE | 5010000188 | GJ | 845.96 | | 28,591.55 |
| 6/27/2023 | 6/27/2023 | | MTC-DAL; Acctg Req 5110000032 - Overcharge T-19 endorsement | Grand Prairie | I-TITLE | 5110000032 | GJ | 46.87 | | 28,638.42 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; Acctg Req 5020000251 - Refund for policy coverage | PLANO | I-TITLE | 5020000251 | GJ | 85.00 | | 28,723.42 |
| 7/5/2023 | 7/5/2023 | | MTC-DAL; Acctg Req 5020000306 - endorsement correction | PLANO | I-TITLE | 5020000306 | GJ | 77.69 | | 28,801.11 |
| 7/5/2023 | 7/5/2023 | | MTC-DAL; Acctg Req 5100000033 - Corrected T-3 endorsement policy | Waxahachie | I-TITLE | 5100000033 | GJ | 209.60 | | 29,010.71 |
| 7/6/2023 | 7/6/2023 | | MTC-DAL; Acctg Req 5010000394 - lender shorted us .01 | MCKINNEY | I-TITLE | 5010000394 | GJ | 0.01 | | 29,010.72 |
| 7/6/2023 | 7/6/2023 | | MTC-DAL; Acctg Req 5050000222 - lender's endorsements did not show on premium | Allen | I-TITLE | 5050000222 | GJ | 178.55 | | 29,189.27 |
| 7/11/2023 | 7/11/2023 | | MTC-DAL; Acctg Req 5050000232 - charge for T-17 pud rider | Allen | I-TITLE | 5050000232 | GJ | 21.25 | | 29,210.52 |
| 7/12/2023 | 7/12/2023 | | MTC-DAL; Acctg Req 5020000174 - endorsement correction | PLANO | I-TITLE | 5020000174 | GJ | 4.00 | | 29,214.52 |
| 7/12/2023 | 7/12/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000266 | GJ | | 450.00 | 28,764.52 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; Acctg Req 5020000106 - didn't collect for T-3 edorsement | PLANO | I-TITLE | 5020000106 | GJ | 5.00 | | 28,769.52 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/14/2023 | 7/14/2023 | | MTC-DAL; Acctg Req 5020000302 - T-3 miscalculation | PLANO | I-TITLE | 5020000302 | GJ | 5.61 | | 28,775.13 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; Acctg Req 5030000069 - T-19 miscalculation | Grapevine HMH | I-TITLE | 5030000069 | GJ | 8.32 | | 28,783.45 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; Acctg Req 5030000156 - T-19 miscalculation | Grapevine HMH | I-TITLE | 5030000156 | GJ | 5.36 | | 28,788.81 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; Acctg Req 5030000362 - Corrected T-19/T-3 miscalculated | Grapevine HMH | I-TITLE | 5030000362 | GJ | 2.22 | | 28,791.03 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; Acctg Req 5050000231 - Corrected T-19 0898 endorsement | Allen | I-TITLE | 5050000231 | GJ | 156.50 | | 28,947.53 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; Acctg Req 5070000058 - T-19 miscalculation | Rockwall | I-TITLE | 5070000058 | GJ | 1.78 | | 28,949.31 |
| 7/17/2023 | 7/17/2023 | | Escrow Disbursement | Allen | I-TITLE | 5050000231 | GJ | | 133.03 | 28,816.28 |
| 7/17/2023 | 7/17/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000388 | GJ | 15.73 | | 28,800.55 |
| 7/17/2023 | 7/17/2023 | | Recoverable Fees | Grapevine HMH | I-TITLE | 5030000375 | GJ | 31.62 | | 28,768.93 |
| 7/18/2023 | 7/18/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000106 | GJ | | 4.25 | 28,764.68 |
| 7/18/2023 | 7/18/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000362 | GJ | | 1.84 | 28,762.84 |
| 7/18/2023 | 7/18/2023 | | Escrow Disbursement | Grapevine HMH | I-TITLE | 5030000156 | GJ | | 4.42 | 28,758.42 |
| 7/19/2023 | 7/19/2023 | | MTC-DAL; Acctg Req 5010000095 - Recording fees refund | Grapevine HMH | I-TITLE | 5010000095 | GJ | 2.40 | | 28,760.82 |
| 7/19/2023 | 7/19/2023 | | MTC-DAL; Acctg Req 5030000354 - Overcharged for the WD | Grapevine HMH | I-TITLE | 5030000354 | GJ | 18.00 | | 28,778.82 |
| 7/26/2023 | 7/26/2023 | | MTC-DAL; Acctg Req 5010000370 - split to Dan Schriemann is 50% | MCKINNEY | I-TITLE | 5010000370 | GJ | 2,530.35 | | 31,309.17 |
| 7/27/2023 | 7/27/2023 | | MTC-DAL; Acctg Req 5010000277 - Refund of escrow fee for fraud file | MCKINNEY | I-TITLE | 5010000277 | GJ | 475.00 | | 31,784.17 |
| 7/27/2023 | 7/27/2023 | | MTC-DAL; Acctg Req 5070000069 - recording fees | Rockwall | I-TITLE | 5070000069 | GJ | 164.00 | | 31,948.17 |
| 7/31/2023 | 7/31/2023 | | Closer Didn't Collect Fees - Record Loss | PLANO | I-TITLE | 5020000145 | GJ | 375.00 | | 32,323.17 |
| 7/31/2023 | 7/31/2023 | | Closer Didn't Collect Fees - Record Loss | PLANO | I-TITLE | 5020000174 | GJ | 375.00 | | 32,698.17 |
| 7/31/2023 | 7/31/2023 | | File Cancelled - Fees Not Collected | Grapevine Retail | I-TITLE | 5110000025 | GJ | 150.00 | | 32,848.17 |
| 7/31/2023 | 7/31/2023 | | File Cancelled - Fees Not Collected | Grapevine Retail | I-TITLE | 5110000025 | GJ | 375.00 | | 33,223.17 |
| 7/31/2023 | 7/31/2023 | | HOA not collected; July 2005 1251 Reconciliation | PLANO | I-TITLE | 5020000200 | GJ | 375.00 | | 33,598.17 |
| 8/1/2023 | 8/1/2023 | | Loss on Escrow | Grand Prairie | I-TITLE | 5080000092 | GJ | 4.25 | | 33,602.42 |
| 8/2/2023 | 8/2/2023 | | MTC-DAL; Acctg Req 5010000370 - did not collect the T-17 | MCKINNEY | I-TITLE | 5010000370 | GJ | 25.00 | | 33,627.42 |
| 8/7/2023 | 8/7/2023 | | MTC-DAL; Acctg Req 5050000055 - T-19 was charged as non-residential | Allen | I-TITLE | 5050000055 | GJ | 490.96 | | 34,118.38 |
| 8/7/2023 | 8/7/2023 | | MTC-DAL; Acctg Req 5090000091 - Overage on recording fee | Cedar Hill | I-TITLE | 5090000091 | GJ | 24.00 | | 34,142.38 |
| 8/8/2023 | 8/8/2023 | | MTC-DAL; Acctg Req 5020000145 - closer did'nt charge an endorsement | PLANO | I-TITLE | 5020000145 | GJ | 4.90 | | 34,147.28 |
| 8/9/2023 | 8/9/2023 | | MTC-DAL; Acctg Req 5020000272 - incorrect endorsement collected | PLANO | I-TITLE | 5020000272 | GJ | 100.30 | | 34,247.58 |
| 8/9/2023 | 8/9/2023 | | MTC-DAL; Acctg Req 5050000225 - OTP premium incorrectly calculated | Allen | I-TITLE | 5050000225 | GJ | 347.00 | | 34,594.58 |
| 8/9/2023 | 8/9/2023 | | MTC-DAL; Acctg Req 5110000068 - 2 endorsements collected | Grapevine Retail | I-TITLE | 5110000068 | GJ | 227.97 | | 34,822.55 |
| 8/11/2023 | 8/11/2023 | | MTC-DAL; Acctg Req 5020000230 - closer charged incorrect prem end - need to refund consumer | PLANO | I-TITLE | 5020000230 | GJ | 84.15 | | 34,906.70 |
| 8/11/2023 | 8/11/2023 | | MTC-DAL; Acctg Req 5110000029 - T-19 Refund | Grapevine Retail | I-TITLE | 5110000029 | GJ | 45.10 | | 34,951.80 |
| 8/15/2023 | 8/15/2023 | | MTC-DAL; Acctg Req 5050000230 - tax check was mail and not overnighted to incorrect address | Allen | I-TITLE | 5050000230 | GJ | 7.44 | | 34,959.24 |
| 8/16/2023 | 8/16/2023 | | MTC-DAL; Acctg Req 5010000416 - refund recordings fees, not an aggregate | MCKINNEY | I-TITLE | 5010000416 | GJ | 173.60 | | 35,132.84 |
| 8/17/2023 | 8/17/2023 | | MTC-DAL; Acctg Req 5020000259 - over collection of recording fees | PLANO | I-TITLE | 5020000259 | GJ | 66.00 | | 35,198.84 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/18/2023 | 8/18/2023 | | MTC-DAL; Acctg Req 5020000083 - Closer didn't charge endorsement | PLANO | I-TITLE | 5020000083 | GJ | 5.00 | | 35,203.84 |
| 8/18/2023 | 8/18/2023 | | MTC-DAL; Acctg Req 5080000077 - return ck fees to reimburse customer | Grand Prairie | I-TITLE | 5080000077 | GJ | 80.00 | | 35,283.84 |
| 8/24/2023 | 8/24/2023 | | MTC-DAL; Acctg Req 5010000445 - return wire fee | MCKINNEY | I-TITLE | 5010000445 | GJ | 50.00 | | 35,333.84 |
| 8/31/2023 | 8/31/2023 | | MTC-DAL; Acctg Req 5010000463 - buyer was short.01 | MCKINNEY | I-TITLE | 5010000463 | GJ | 0.01 | | 35,333.85 |
| **Totals for 5413 - Escrow Loss on File** | | | | | | | | **43,808.17** | **8,474.32** | **35,333.85** |
| | | | | | | | | | | |
| **5414 - Bond Expense (Balance forward As of 09/01/2022)** | | | | | | | | | | **0.00** |
| 9/29/2022 | 9/29/2022 | 50372241 09-2022 | Bill - Travelers Insurance: Title Agent Bond 09/14/22 | DAL - Title | I-TITLE | | APJ | 13.00 | | 13.00 |
| 3/1/2023 | 3/1/2023 | 18966 | Bill - NewMark Insurance Services, LLC: Policy #E707744 Change | DAL - Title | I-TITLE | | APJ | 136.00 | | 149.00 |
| 3/7/2023 | 3/7/2023 | 19050 | Bill - NewMark Insurance Services, LLC: Policy #E707744 Change | DAL - Title | I-TITLE | | APJ | 166.00 | | 315.00 |
| 3/21/2023 | 3/21/2023 | 2215-#E707744 | Bill - NewMark Insurance Services, LLC: Policy Change for #E707744 10/21/22 - 10/21/23 Add two officers | DAL - Title | I-TITLE | | APJ | 178.00 | | 493.00 |
| 3/23/2023 | 3/23/2023 | 2215-032323 | Bill - NewMark Insurance Services, LLC: Surety - Add 3 officers | DAL - Title | I-TITLE | | APJ | 251.00 | | 744.00 |
| 4/4/2023 | 4/4/2023 | 19132 | Bill - NewMark Insurance Services, LLC: Policy#E707744 Surety - Add 5 Delete 1 | DAL - Title | I-TITLE | | APJ | 321.00 | | 1,065.00 |
| 4/14/2023 | 4/14/2023 | | Deposit Misc Items NewMark | DAL - Title | I-TITLE | | GJ | | 100.00 | 965.00 |
| 5/17/2023 | 5/17/2023 | | AP pymt - NewMark Insurance Services, LLC: Policy #E707744 10/21/22-10/21/23 Surety - Add 2 officers | DAL - Title | I-TITLE | | CDJ | 194.00 | | 1,159.00 |
| **Totals for 5414 - Bond Expense** | | | | | | | | **1,259.00** | **100.00** | **1,159.00** |
| | | | | | | | | | | |
| **5416 - Car Allowance (Balance forward As of 09/01/2022)** | | | | | | | | | | **0.00** |
| 9/14/2022 | 9/14/2022 | | MTC-DAL; 09/15/22 Payroll | PLANO | I-TITLE | | GJ | 250.00 | | 250.00 |
| 9/29/2022 | 9/29/2022 | | MTC-DAL; 09/30/22 Payroll | PLANO | I-TITLE | | GJ | 250.00 | | 500.00 |
| 10/13/2022 | 10/13/2022 | | MTC-DAL; 10/13/22 Payroll | PLANO | I-TITLE | | GJ | 250.00 | | 750.00 |
| 10/13/2022 | 10/13/2022 | | MTC-DAL; 10/13/22 Payroll | TEXAS | I-TITLE | | GJ | 450.00 | | 1,200.00 |
| 10/28/2022 | 10/28/2022 | | MTC-DAL; 10/31/22 Payroll | PLANO | I-TITLE | | GJ | 250.00 | | 1,450.00 |
| 10/28/2022 | 10/28/2022 | | MTC-DAL; 10/31/22 Payroll | TEXAS | I-TITLE | | GJ | 450.00 | | 1,900.00 |
| 11/14/2022 | 11/14/2022 | | MTC-DAL; 11/15/22 Payroll | PLANO | I-TITLE | | GJ | 250.00 | | 2,150.00 |
| 11/14/2022 | 11/14/2022 | | MTC-DAL; 11/15/22 Payroll | TEXAS | I-TITLE | | GJ | 450.00 | | 2,600.00 |
| 11/14/2022 | 11/14/2022 | | MTC-DAL; 11/15/22 Payroll | Allen | I-TITLE | | GJ | 225.00 | | 2,825.00 |
| 11/29/2022 | 11/29/2022 | | MTC-DAL; 11/30/22 Payroll | PLANO | I-TITLE | | GJ | 250.00 | | 3,075.00 |
| 11/29/2022 | 11/29/2022 | | MTC-DAL; 11/30/22 Payroll | TEXAS | I-TITLE | | GJ | 450.00 | | 3,525.00 |
| 12/14/2022 | 12/14/2022 | | MTC-DAL; 12/15/22 Payroll | PLANO | I-TITLE | | GJ | 250.00 | | 3,775.00 |
| 12/14/2022 | 12/14/2022 | | MTC-DAL; 12/15/22 Payroll | TEXAS | I-TITLE | | GJ | 250.00 | | 4,025.00 |
| 12/14/2022 | 12/14/2022 | | MTC-DAL; 12/15/22 Payroll | Allen | I-TITLE | | GJ | 275.00 | | 4,300.00 |
| 12/29/2022 | 12/29/2022 | | MTC-DAL; 12/31/22 Payroll | PLANO | I-TITLE | | GJ | 250.00 | | 4,550.00 |
| 12/29/2022 | 12/29/2022 | | MTC-DAL; 12/31/22 Payroll | Allen | I-TITLE | | GJ | 275.00 | | 4,825.00 |
| 12/29/2022 | 12/29/2022 | | MTC-DAL; S. Stephens Dismissal Payroll | TEXAS | I-TITLE | | GJ | 250.00 | | 5,075.00 |
| 1/12/2023 | 1/12/2023 | | MTC-DAL; 01/15/23 Payroll | PLANO | I-TITLE | | GJ | 250.00 | | 5,325.00 |
| 1/12/2023 | 1/12/2023 | | MTC-DAL; 01/15/23 Payroll | TEXAS | I-TITLE | | GJ | 375.00 | | 5,700.00 |
| 1/30/2023 | 1/30/2023 | | MTC-DAL; 01/31/23 Payroll | PLANO | I-TITLE | | GJ | 250.00 | | 5,950.00 |
| 1/30/2023 | 1/30/2023 | | MTC-DAL; 01/31/23 Payroll | TEXAS | I-TITLE | | GJ | 375.00 | | 6,325.00 |
| 2/14/2023 | 2/14/2023 | | MTC-DAL; 02/15/23 Payroll | PLANO | I-TITLE | | GJ | 250.00 | | 6,575.00 |
| 2/14/2023 | 2/14/2023 | | MTC-DAL; 02/15/23 Payroll | TEXAS | I-TITLE | | GJ | 375.00 | | 6,950.00 |

| | | | |
|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | |
| **Report name:** | General Ledger report | | |
| **Reporting Book:** | ACCRUAL | | |
| **Start Date:** | 9/1/2022 | | |
| **End Date:** | 8/31/2023 | | |
| **Department:** | TEXAS--Texas Division- C2C | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/28/2023 | 2/28/2023 | | MTC-DAL; 02/28/23 Payroll | PLANO | I-TITLE | | GJ | 250.00 | | 7,200.00 |
| 2/28/2023 | 2/28/2023 | | MTC-DAL; 02/28/23 Payroll | TEXAS | I-TITLE | | GJ | 375.00 | | 7,575.00 |
| 3/15/2023 | 3/15/2023 | | MTC-DAL; 03/15/23 Payroll | PLANO | I-TITLE | | GJ | 500.00 | | 8,075.00 |
| 3/15/2023 | 3/15/2023 | | MTC-DAL; 03/15/23 Payroll | TEXAS | I-TITLE | | GJ | 375.00 | | 8,450.00 |
| 3/15/2023 | 3/15/2023 | | MTC-DAL; 03/15/23 Payroll | Allen | I-TITLE | | GJ | 162.50 | | 8,612.50 |
| 3/15/2023 | 3/15/2023 | | MTC-DAL; 03/15/23 Payroll | Pilot Point | I-TITLE | | GJ | 125.00 | | 8,737.50 |
| 3/15/2023 | 3/15/2023 | | MTC-DAL; 03/15/23 Payroll | Rockwall | I-TITLE | | GJ | 275.00 | | 9,012.50 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL; 03/31/23 Payroll | PLANO | I-TITLE | | GJ | 500.00 | | 9,512.50 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL; 03/31/23 Payroll | TEXAS | I-TITLE | | GJ | 375.00 | | 9,887.50 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL; 03/31/23 Payroll | Allen | I-TITLE | | GJ | 162.50 | | 10,050.00 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL; 03/31/23 Payroll | Pilot Point | I-TITLE | | GJ | 125.00 | | 10,175.00 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL; 03/31/23 Payroll | Rockwall | I-TITLE | | GJ | 275.00 | | 10,450.00 |
| 4/15/2023 | 4/15/2023 | | MTC-DAL; 04/15/23 Payroll | PLANO | I-TITLE | | GJ | 500.00 | | 10,950.00 |
| 4/15/2023 | 4/15/2023 | | MTC-DAL; 04/15/23 Payroll | TEXAS | I-TITLE | | GJ | 375.00 | | 11,325.00 |
| 4/15/2023 | 4/15/2023 | | MTC-DAL; 04/15/23 Payroll | Allen | I-TITLE | | GJ | 162.50 | | 11,487.50 |
| 4/15/2023 | 4/15/2023 | | MTC-DAL; 04/15/23 Payroll | Pilot Point | I-TITLE | | GJ | 125.00 | | 11,612.50 |
| 4/15/2023 | 4/15/2023 | | MTC-DAL; 04/15/23 Payroll | Rockwall | I-TITLE | | GJ | 275.00 | | 11,887.50 |
| 4/15/2023 | 4/15/2023 | | MTC-DAL; 04/15/23 Payroll | Grapevine Retail | I-TITLE | | GJ | 500.00 | | 12,387.50 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL; 04/30/23 Payroll | PLANO | I-TITLE | | GJ | 250.00 | | 12,637.50 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL; 04/30/23 Payroll | MCKINNEY | I-TITLE | | GJ | 200.00 | | 12,837.50 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL; 04/30/23 Payroll | TEXAS | I-TITLE | | GJ | 375.00 | | 13,212.50 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL; 04/30/23 Payroll | Allen | I-TITLE | | GJ | 162.50 | | 13,375.00 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL; 04/30/23 Payroll | Pilot Point | I-TITLE | | GJ | 125.00 | | 13,500.00 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL; 04/30/23 Payroll | Rockwall | I-TITLE | | GJ | 275.00 | | 13,775.00 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL; 04/30/23 Payroll | Grapevine Retail | I-TITLE | | GJ | 350.00 | | 14,125.00 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Payroll | PLANO | I-TITLE | | GJ | 250.00 | | 14,375.00 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Payroll | MCKINNEY | I-TITLE | | GJ | 200.00 | | 14,575.00 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Payroll | TEXAS | I-TITLE | | GJ | 375.00 | | 14,950.00 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Payroll | Allen | I-TITLE | | GJ | 162.50 | | 15,112.50 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Payroll | Pilot Point | I-TITLE | | GJ | 125.00 | | 15,237.50 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Payroll | Rockwall | I-TITLE | | GJ | 275.00 | | 15,512.50 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Payroll | Grapevine Retail | I-TITLE | | GJ | 350.00 | | 15,862.50 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; 05/31/23 Payroll | PLANO | I-TITLE | | GJ | 250.00 | | 16,112.50 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; 05/31/23 Payroll | MCKINNEY | I-TITLE | | GJ | 200.00 | | 16,312.50 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; 05/31/23 Payroll | Allen | I-TITLE | | GJ | 162.50 | | 16,475.00 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; 05/31/23 Payroll | Pilot Point | I-TITLE | | GJ | 125.00 | | 16,600.00 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; 05/31/23 Payroll | Rockwall | I-TITLE | | GJ | 275.00 | | 16,875.00 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; 05/31/23 Payroll | Grapevine Retail | I-TITLE | | GJ | 350.00 | | 17,225.00 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | PLANO | I-TITLE | | GJ | 250.00 | | 17,475.00 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | MCKINNEY | I-TITLE | | GJ | 200.00 | | 17,675.00 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | TEXAS | I-TITLE | | GJ | 375.00 | | 18,050.00 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | Allen | I-TITLE | | GJ | 162.50 | | 18,212.50 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | Pilot Point | I-TITLE | | GJ | 125.00 | | 18,337.50 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | Rockwall | I-TITLE | | GJ | 275.00 | | 18,612.50 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | Grapevine Retail | I-TITLE | | GJ | 350.00 | | 18,962.50 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | PLANO | I-TITLE | | GJ | 250.00 | | 19,212.50 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | MCKINNEY | I-TITLE | | GJ | 375.00 | | 19,587.50 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | TEXAS | I-TITLE | | GJ | 375.00 | | 19,962.50 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | Allen | I-TITLE | | GJ | 162.50 | | 20,125.00 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | Pilot Point | I-TITLE | | GJ | 125.00 | | 20,250.00 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | Rockwall | I-TITLE | | GJ | 275.00 | | 20,525.00 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | Grand Prairie | I-TITLE | | GJ | 150.00 | | 20,675.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | Grapevine Retail | I-TITLE | | GJ | 350.00 | | 21,025.00 |
| 6/30/2023 | 6/30/2023 | | MTC-HOU; 06/30/23 Payroll | TEXAS | I-TITLE | | GJ | 400.00 | | 21,425.00 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | PLANO | I-TITLE | | GJ | 250.00 | | 21,675.00 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | MCKINNEY | I-TITLE | | GJ | 375.00 | | 22,050.00 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | TEXAS | I-TITLE | | GJ | 375.00 | | 22,425.00 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | Allen | I-TITLE | | GJ | 162.50 | | 22,587.50 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | Pilot Point | I-TITLE | | GJ | 125.00 | | 22,712.50 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | Rockwall | I-TITLE | | GJ | 275.00 | | 22,987.50 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | Grand Prairie | I-TITLE | | GJ | 1,200.00 | | 24,187.50 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | Grapevine Retail | I-TITLE | | GJ | 150.00 | | 24,337.50 |
| 7/14/2023 | 7/14/2023 | | MTC-HOU; 07/15/23 Payroll | TEXAS | I-TITLE | | GJ | 400.00 | | 24,737.50 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | PLANO | I-TITLE | | GJ | 250.00 | | 24,987.50 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | MCKINNEY | I-TITLE | | GJ | 375.00 | | 25,362.50 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | TEXAS | I-TITLE | | GJ | 375.00 | | 25,737.50 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | Allen | I-TITLE | | GJ | 162.50 | | 25,900.00 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | Pilot Point | I-TITLE | | GJ | 125.00 | | 26,025.00 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | Rockwall | I-TITLE | | GJ | 275.00 | | 26,300.00 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | Grand Prairie | I-TITLE | | GJ | 150.00 | | 26,450.00 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | Grapevine Retail | I-TITLE | | GJ | 150.00 | | 26,600.00 |
| 7/28/2023 | 7/28/2023 | | MTC-HOU; 07/31/23 Payroll | TEXAS | I-TITLE | | GJ | 400.00 | | 27,000.00 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | MCKINNEY | I-TITLE | | GJ | 200.00 | | 27,200.00 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | TEXAS | I-TITLE | | GJ | 375.00 | | 27,575.00 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | Allen | I-TITLE | | GJ | 162.50 | | 27,737.50 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | Rockwall | I-TITLE | | GJ | 275.00 | | 28,012.50 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | Grand Prairie | I-TITLE | | GJ | 150.00 | | 28,162.50 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | Grapevine Retail | I-TITLE | | GJ | 150.00 | | 28,312.50 |
| 8/14/2023 | 8/14/2023 | | MTC-HOU; 08/15/23 Payroll | TEXAS | I-TITLE | | GJ | 400.00 | | 28,712.50 |
| 8/30/2023 | 8/30/2023 | | MTC-DAL; 08/31/23 Payroll | TEXAS | I-TITLE | | GJ | 375.00 | | 29,087.50 |
| 8/30/2023 | 8/30/2023 | | MTC-DAL; 08/31/23 Payroll | Allen | I-TITLE | | GJ | 162.50 | | 29,250.00 |
| 8/30/2023 | 8/30/2023 | | MTC-DAL; 08/31/23 Payroll | Rockwall | I-TITLE | | GJ | 275.00 | | 29,525.00 |
| 8/30/2023 | 8/30/2023 | | MTC-DAL; 08/31/23 Payroll | Grand Prairie | I-TITLE | | GJ | 150.00 | | 29,675.00 |
| 8/30/2023 | 8/30/2023 | | MTC-DAL; 08/31/23 Payroll | Grapevine Retail | I-TITLE | | GJ | 150.00 | | 29,825.00 |
| 8/30/2023 | 8/30/2023 | | MTC-HOU; 08/31/23 Payroll | TEXAS | I-TITLE | | GJ | 400.00 | | 30,225.00 |
| **Totals for 5416 - Car Allowance** | | | | | | | | **30,225.00** | **0.00** | **30,225.00** |
| | | | | | | | | | | |
| **5424 - Dues and Subscriptions (Balance forward As of 09/01/2022)** | | | | | | | | | | 0.00 |
| 9/6/2022 | 9/6/2022 | | MTC-DAL Guideline 09 2022 | PLANO | I-TITLE | | GJ | 124.00 | | 124.00 |
| 9/6/2022 | 9/6/2022 | | MTC-DAL Guideline 09 2022 | MCKINNEY | I-TITLE | | GJ | 125.00 | | 249.00 |
| 9/12/2022 | 9/12/2022 | | MTC-MKN ADT Security 09 2022 | MCKINNEY | I-TITLE | | GJ | 51.95 | | 300.95 |
| 9/30/2022 | 9/30/2022 | | September AMEX | PLANO | I-TITLE | | GJ | 350.47 | | 651.42 |
| 9/30/2022 | 9/30/2022 | | September AMEX | DAL - Title | I-TITLE | | GJ | 764.00 | | 1,415.42 |
| 9/30/2022 | 9/30/2022 | | September AMEX | MCKINNEY | I-TITLE | | GJ | 339.80 | | 1,755.22 |
| 10/5/2022 | 10/5/2022 | | MTC-DAL Guideline 10 2022 | PLANO | I-TITLE | | GJ | 49.80 | | 1,805.02 |
| 10/5/2022 | 10/5/2022 | | MTC-DAL Guideline 10 2022 | MCKINNEY | I-TITLE | | GJ | 49.80 | | 1,854.82 |
| 10/5/2022 | 10/5/2022 | | MTC-DAL Guideline 10 2022 | Grapevine HMH | I-TITLE | | GJ | 49.80 | | 1,904.62 |
| 10/5/2022 | 10/5/2022 | | MTC-DAL Guideline 10 2022 | Grapevine Interim | I-TITLE | | GJ | 49.80 | | 1,954.42 |
| 10/5/2022 | 10/5/2022 | | MTC-DAL Guideline 10 2022 | Allen | I-TITLE | | GJ | 49.80 | | 2,004.22 |
| 10/12/2022 | 10/12/2022 | | MTC-MKN ADT Security 10 2022 | MCKINNEY | I-TITLE | | GJ | 51.95 | | 2,056.17 |
| 10/31/2022 | 10/31/2022 | | October AMEX | DAL - Title | I-TITLE | | GJ | 426.87 | | 2,483.04 |
| 10/31/2022 | 10/31/2022 | | October AMEX | TEXAS | I-TITLE | | GJ | 1,310.00 | | 3,793.04 |
| 10/31/2022 | 10/31/2022 | MAGNOLIAOCT22 | Bill - CRRG, Inc: Pull Courthouse Copies | Grapevine Interim | I-TITLE | | APJ | 121.74 | | 3,914.78 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/7/2022 | 11/7/2022 | | MTC-DAL Guideline 11 2022 | PLANO | I-TITLE | | GJ | 49.80 | | 3,964.58 |
| 11/7/2022 | 11/7/2022 | | MTC-DAL Guideline 11 2022 | MCKINNEY | I-TITLE | | GJ | 49.80 | | 4,014.38 |
| 11/7/2022 | 11/7/2022 | | MTC-DAL Guideline 11 2022 | Grapevine HMH | I-TITLE | | GJ | 49.80 | | 4,064.18 |
| 11/7/2022 | 11/7/2022 | | MTC-DAL Guideline 11 2022 | Grapevine Interim | I-TITLE | | GJ | 49.80 | | 4,113.98 |
| 11/7/2022 | 11/7/2022 | | MTC-DAL Guideline 11 2022 | Allen | I-TITLE | | GJ | 49.80 | | 4,163.78 |
| 11/14/2022 | 11/14/2022 | | MTC-MKN ADT Security 11 2022 | MCKINNEY | I-TITLE | | GJ | 51.95 | | 4,215.73 |
| 11/30/2022 | 11/30/2022 | | November AMEX | TEXAS | I-TITLE | | GJ | 2,626.09 | | 6,841.82 |
| 11/30/2022 | 11/30/2022 | | November AMEX | Grapevine Interim | I-TITLE | | GJ | 7.11 | | 6,848.93 |
| 11/30/2022 | 11/30/2022 | NAGNOLIANOV22 | Bill - CRRG, Inc: November 2022 Activity | Allen | I-TITLE | | APJ | 204.63 | | 7,053.56 |
| 12/5/2022 | 12/5/2022 | | MTC-DAL Guideline 12 2022 | PLANO | I-TITLE | | GJ | 49.80 | | 7,103.36 |
| 12/5/2022 | 12/5/2022 | | MTC-DAL Guideline 12 2022 | MCKINNEY | I-TITLE | | GJ | 49.80 | | 7,153.16 |
| 12/5/2022 | 12/5/2022 | | MTC-DAL Guideline 12 2022 | Grapevine HMH | I-TITLE | | GJ | 49.80 | | 7,202.96 |
| 12/5/2022 | 12/5/2022 | | MTC-DAL Guideline 12 2022 | Grapevine Interim | I-TITLE | | GJ | 49.80 | | 7,252.76 |
| 12/5/2022 | 12/5/2022 | | MTC-DAL Guideline 12 2022 | Allen | I-TITLE | | GJ | 49.80 | | 7,302.56 |
| 12/12/2022 | 12/12/2022 | | MTC-MKN ADT Security 12 2022 | MCKINNEY | I-TITLE | | GJ | 51.95 | | 7,354.51 |
| 12/31/2022 | 12/31/2022 | | December AMEX | MCKINNEY | I-TITLE | | GJ | 118.29 | | 7,472.80 |
| 12/31/2022 | 12/31/2022 | | December AMEX | TEXAS | I-TITLE | | GJ | 2,362.50 | | 9,835.30 |
| 12/31/2022 | 12/31/2022 | | December AMEX | Allen | I-TITLE | | GJ | 274.00 | | 10,109.30 |
| 12/31/2022 | 12/31/2022 | MagnoliaDEC22 | Bill - CRRG, Inc: December 2022 Activity | Allen | I-TITLE | | APJ | 281.15 | | 10,390.45 |
| 1/5/2023 | 1/5/2023 | | MTC-DAL Guideline 01 2023 | PLANO | I-TITLE | | GJ | 53.00 | | 10,443.45 |
| 1/5/2023 | 1/5/2023 | | MTC-DAL Guideline 01 2023 | MCKINNEY | I-TITLE | | GJ | 53.00 | | 10,496.45 |
| 1/5/2023 | 1/5/2023 | | MTC-DAL Guideline 01 2023 | Grapevine HMH | I-TITLE | | GJ | 53.00 | | 10,549.45 |
| 1/5/2023 | 1/5/2023 | | MTC-DAL Guideline 01 2023 | Grapevine Interim | I-TITLE | | GJ | 53.00 | | 10,602.45 |
| 1/5/2023 | 1/5/2023 | | MTC-DAL Guideline 01 2023 | Allen | I-TITLE | | GJ | 53.00 | | 10,655.45 |
| 1/12/2023 | 1/12/2023 | | MTC-MKN ADT Security 01 2023 | MCKINNEY | I-TITLE | | GJ | 51.95 | | 10,707.40 |
| 1/31/2023 | 1/31/2023 | | January AMEX | PLANO | I-TITLE | | GJ | 76.23 | | 10,783.63 |
| 1/31/2023 | 1/31/2023 | | January AMEX | DAL - Title | I-TITLE | | GJ | 438.09 | | 11,221.72 |
| 1/31/2023 | 1/31/2023 | | January AMEX | Grapevine HMH | I-TITLE | | GJ | 43.25 | | 11,264.97 |
| 1/31/2023 | 1/31/2023 | | January AMEX | Allen | I-TITLE | | GJ | 680.41 | | 11,945.38 |
| 2/6/2023 | 2/6/2023 | | MTC-DAL Guideline 02 2023 | PLANO | I-TITLE | | GJ | 61.00 | | 12,006.38 |
| 2/6/2023 | 2/6/2023 | | MTC-DAL Guideline 02 2023 | MCKINNEY | I-TITLE | | GJ | 61.00 | | 12,067.38 |
| 2/6/2023 | 2/6/2023 | | MTC-DAL Guideline 02 2023 | Grapevine HMH | I-TITLE | | GJ | 61.00 | | 12,128.38 |
| 2/6/2023 | 2/6/2023 | | MTC-DAL Guideline 02 2023 | Grapevine Interim | I-TITLE | | GJ | 61.00 | | 12,189.38 |
| 2/6/2023 | 2/6/2023 | | MTC-DAL Guideline 02 2023 | Allen | I-TITLE | | GJ | 61.00 | | 12,250.38 |
| 2/13/2023 | 2/13/2023 | | MTC-MKN ADT Security 02 2023 | MCKINNEY | I-TITLE | | GJ | 51.95 | | 12,302.33 |
| 2/28/2023 | 2/28/2023 | 114282 | Bill - Hiresafe Employment Screening: New Hire Check | TEXAS | I-TITLE | | APJ | 120.00 | | 12,422.33 |
| 2/28/2023 | 2/28/2023 | | February AMEX | PLANO | I-TITLE | | GJ | 46.00 | | 12,468.33 |
| 2/28/2023 | 2/28/2023 | | February AMEX | DAL - Title | I-TITLE | | GJ | 2,620.00 | | 15,088.33 |
| 2/28/2023 | 2/28/2023 | | February AMEX | MCKINNEY | I-TITLE | | GJ | 23.40 | | 15,111.73 |
| 2/28/2023 | 2/28/2023 | | February AMEX | TEXAS | I-TITLE | | GJ | 16.33 | | 15,128.06 |
| 2/28/2023 | 2/28/2023 | | February AMEX | TEXAS | I-TITLE | | GJ | 517.50 | | 15,645.56 |
| 2/28/2023 | 2/28/2023 | | February AMEX | Grapevine HMH | I-TITLE | | GJ | 46.00 | | 15,691.56 |
| 2/28/2023 | 2/28/2023 | | February AMEX | Allen | I-TITLE | | GJ | 92.00 | | 15,783.56 |
| 2/28/2023 | 2/28/2023 | | February AMEX | Pilot Point | I-TITLE | | GJ | 92.00 | | 15,875.56 |
| 2/28/2023 | 2/28/2023 | | February AMEX | Rockwall | I-TITLE | | GJ | 46.00 | | 15,921.56 |
| 2/28/2023 | 2/28/2023 | MAGNOLIAFEB23 | Bill - CRRG, Inc: February 2023 Activity | Allen | I-TITLE | | APJ | 241.31 | | 16,162.87 |
| 3/6/2023 | 3/6/2023 | | MTC-DAL Guideline 03 2023 | PLANO | I-TITLE | | GJ | 54.12 | | 16,216.99 |
| 3/6/2023 | 3/6/2023 | | MTC-DAL Guideline 03 2023 | MCKINNEY | I-TITLE | | GJ | 66.08 | | 16,283.07 |
| 3/6/2023 | 3/6/2023 | | MTC-DAL Guideline 03 2023 | TX-Title Plant | I-TITLE | | GJ | 50.83 | | 16,333.90 |
| 3/6/2023 | 3/6/2023 | | MTC-DAL Guideline 03 2023 | TEXAS | I-TITLE | | GJ | 14.57 | | 16,348.47 |
| 3/6/2023 | 3/6/2023 | | MTC-DAL Guideline 03 2023 | Grapevine HMH | I-TITLE | | GJ | 40.96 | | 16,389.43 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/6/2023 | 3/6/2023 | | MTC-DAL Guideline 03 2023 | Grapevine Interim | I-TITLE | | GJ | 33.58 | | 16,423.01 |
| 3/6/2023 | 3/6/2023 | | MTC-DAL Guideline 03 2023 | Allen | I-TITLE | | GJ | 15.69 | | 16,438.70 |
| 3/13/2023 | 3/13/2023 | | MTC-MKN ADT Security 03 2023 | MCKINNEY | I-TITLE | | GJ | 51.95 | | 16,490.65 |
| 3/31/2023 | 3/31/2023 | | AMEX-March | PLANO | I-TITLE | | GJ | 150.00 | | 16,640.65 |
| 3/31/2023 | 3/31/2023 | | AMEX-March | DAL - Title | I-TITLE | | GJ | 1,311.00 | | 17,951.65 |
| 3/31/2023 | 3/31/2023 | | AMEX-March | MCKINNEY | I-TITLE | | GJ | 23.40 | | 17,975.05 |
| 3/31/2023 | 3/31/2023 | | AMEX-March | Allen | I-TITLE | | GJ | 32.46 | | 18,007.51 |
| 3/31/2023 | 3/31/2023 | | AMEX-March | Grand Prairie | I-TITLE | | GJ | 405.00 | | 18,412.51 |
| 3/31/2023 | 3/31/2023 | MAGNOLIAMAR23 | Bill - CRRG, Inc: Billing Period 03/01/23 - 03/31/23 | Allen | I-TITLE | | APJ | 746.00 | | 19,158.51 |
| 4/6/2023 | 4/6/2023 | | MTC-DAL Guideline 04 2023 | PLANO | I-TITLE | | GJ | 46.70 | | 19,205.21 |
| 4/6/2023 | 4/6/2023 | | MTC-DAL Guideline 04 2023 | MCKINNEY | I-TITLE | | GJ | 95.10 | | 19,300.31 |
| 4/6/2023 | 4/6/2023 | | MTC-DAL Guideline 04 2023 | TX-Title Plant | I-TITLE | | GJ | 32.95 | | 19,333.26 |
| 4/6/2023 | 4/6/2023 | | MTC-DAL Guideline 04 2023 | TEXAS | I-TITLE | | GJ | 9.43 | | 19,342.69 |
| 4/6/2023 | 4/6/2023 | | MTC-DAL Guideline 04 2023 | Grapevine HMH | I-TITLE | | GJ | 47.10 | | 19,389.79 |
| 4/6/2023 | 4/6/2023 | | MTC-DAL Guideline 04 2023 | Grapevine Interim | I-TITLE | | GJ | 25.01 | | 19,414.80 |
| 4/12/2023 | 4/12/2023 | | MTC-MKN ADT Security 04 2023 | MCKINNEY | I-TITLE | | GJ | 51.95 | | 19,466.75 |
| 4/14/2023 | 4/14/2023 | | CRRG-invoice paid monthly | Allen | I-TITLE | 5050000060 | GJ | | 65.04 | 19,401.71 |
| 4/30/2023 | 4/30/2023 | | April AMEX | TEXAS | I-TITLE | | GJ | 1.00 | | 19,402.71 |
| 4/30/2023 | 4/30/2023 | | April AMEX | TEXAS | I-TITLE | | GJ | 68.25 | | 19,470.96 |
| 4/30/2023 | 4/30/2023 | | April AMEX-AMBER STILWELL | PLANO | I-TITLE | | GJ | 30.00 | | 19,500.96 |
| 4/30/2023 | 4/30/2023 | | April AMEX-CONNIE EVANS | Allen | I-TITLE | | GJ | | 16.23 | 19,484.73 |
| 4/30/2023 | 4/30/2023 | | April AMEX-DONNA HOLIDAY | MCKINNEY | I-TITLE | | GJ | 25.00 | | 19,509.73 |
| 4/30/2023 | 4/30/2023 | | April AMEX-JEFFREY L HARVEY | DAL - Title | I-TITLE | | GJ | 8.17 | | 19,517.90 |
| 4/30/2023 | 4/30/2023 | | April AMEX-JEFFREY L HARVEY | DAL - Title | I-TITLE | | GJ | 99.00 | | 19,616.90 |
| 4/30/2023 | 4/30/2023 | MAGNOLIAAPR23 | Bill - CRRG, Inc: April 2023 Activity | Allen | I-TITLE | | APJ | 656.00 | | 20,272.90 |
| 5/9/2023 | 5/9/2023 | | MTC-DAL Guideline 05 2023 | PLANO | I-TITLE | | GJ | 50.93 | | 20,323.83 |
| 5/9/2023 | 5/9/2023 | | MTC-DAL Guideline 05 2023 | MCKINNEY | I-TITLE | | GJ | 103.71 | | 20,427.54 |
| 5/9/2023 | 5/9/2023 | | MTC-DAL Guideline 05 2023 | TX-Title Plant | I-TITLE | | GJ | 35.93 | | 20,463.47 |
| 5/9/2023 | 5/9/2023 | | MTC-DAL Guideline 05 2023 | TEXAS | I-TITLE | | GJ | 10.29 | | 20,473.76 |
| 5/9/2023 | 5/9/2023 | | MTC-DAL Guideline 05 2023 | Grapevine HMH | I-TITLE | | GJ | 51.36 | | 20,525.12 |
| 5/9/2023 | 5/9/2023 | | MTC-DAL Guideline 05 2023 | Grapevine Interim | I-TITLE | | GJ | 27.28 | | 20,552.40 |
| 5/12/2023 | 5/12/2023 | | MTC-MKN ADT Security 05 2023 | MCKINNEY | I-TITLE | | GJ | 51.95 | | 20,604.35 |
| 5/31/2023 | 5/31/2023 | | May Amex-AMBER STILWELL | DAL - Title | I-TITLE | | GJ | 295.00 | | 20,899.35 |
| 5/31/2023 | 5/31/2023 | | May Amex-CONNIE EVANS | Allen | I-TITLE | | GJ | 100.00 | | 20,999.35 |
| 5/31/2023 | 5/31/2023 | | May Amex-CONNIE EVANS | Allen | I-TITLE | | GJ | 455.00 | | 21,454.35 |
| 5/31/2023 | 5/31/2023 | | May Amex-JULIE JORDAN | PLANO | I-TITLE | | GJ | 216.00 | | 21,670.35 |
| 5/31/2023 | 5/31/2023 | | May Amex-SANDI MORRISON | Grand Prairie | I-TITLE | | GJ | 30.42 | | 21,700.77 |
| 5/31/2023 | 5/31/2023 | | May Amex-SANDI MORRISON | Grand Prairie | I-TITLE | | GJ | 104.00 | | 21,804.77 |
| 5/31/2023 | 5/31/2023 | MAGNOLIAMAY23 DAL | Bill - CRRG, Inc: Divorce | Rockwall | I-TITLE | 5070000042 | APJ | 62.93 | | 21,867.70 |
| 5/31/2023 | 5/31/2023 | MAGNOLIAMAY23 DAL | Bill - CRRG, Inc: Divorce | Grand Prairie | I-TITLE | 5080000038 | APJ | 81.84 | | 21,949.54 |
| 5/31/2023 | 5/31/2023 | MAGNOLIAMAY23 DAL | Bill - CRRG, Inc: Divorce | Rockwall | I-TITLE | 5070000061 | APJ | 115.44 | | 22,064.98 |
| 5/31/2023 | 5/31/2023 | MAGNOLIAMAY23 DAL | Bill - CRRG, Inc: Probate | Allen | I-TITLE | 5050000189 | APJ | 73.44 | | 22,138.42 |
| 5/31/2023 | 5/31/2023 | MAGNOLIAMAY23 DAL | Bill - CRRG, Inc: Probate | PLANO | I-TITLE | 5020000251 | APJ | 128.04 | | 22,266.46 |
| 6/2/2023 | 6/2/2023 | | MTC-DAL Guideline 06 2023 | PLANO | I-TITLE | | GJ | 48.05 | | 22,314.51 |
| 6/2/2023 | 6/2/2023 | | MTC-DAL Guideline 06 2023 | DAL - Title | I-TITLE | | GJ | 77.34 | | 22,391.85 |
| 6/2/2023 | 6/2/2023 | | MTC-DAL Guideline 06 2023 | MCKINNEY | I-TITLE | | GJ | 67.57 | | 22,459.42 |
| 6/2/2023 | 6/2/2023 | | MTC-DAL Guideline 06 2023 | TX-Title Plant | I-TITLE | | GJ | 41.79 | | 22,501.21 |
| 6/2/2023 | 6/2/2023 | | MTC-DAL Guideline 06 2023 | Grapevine HMH | I-TITLE | | GJ | 33.69 | | 22,534.90 |
| 6/2/2023 | 6/2/2023 | | MTC-DAL Guideline 06 2023 | Grapevine Interim | I-TITLE | | GJ | 27.62 | | 22,562.52 |
| 6/2/2023 | 6/2/2023 | | MTC-DAL Guideline 06 2023 | Allen | I-TITLE | | GJ | 39.69 | | 22,602.21 |
| 6/6/2023 | 6/6/2023 | | MTC-DAL Guideline 06 2023 | PLANO | I-TITLE | | GJ | 59.25 | | 22,661.46 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/6/2023 | 6/6/2023 | | MTC-DAL Guideline 06 2023 | DAL - Title | I-TITLE | | GJ | 67.85 | | 22,729.31 |
| 6/6/2023 | 6/6/2023 | | MTC-DAL Guideline 06 2023 | MCKINNEY | I-TITLE | | GJ | 36.65 | | 22,765.96 |
| 6/6/2023 | 6/6/2023 | | MTC-DAL Guideline 06 2023 | TX-Title Plant | I-TITLE | | GJ | 34.80 | | 22,800.76 |
| 6/6/2023 | 6/6/2023 | | MTC-DAL Guideline 06 2023 | TEXAS | I-TITLE | | GJ | 24.21 | | 22,824.97 |
| 6/6/2023 | 6/6/2023 | | MTC-DAL Guideline 06 2023 | Grapevine HMH | I-TITLE | | GJ | 42.14 | | 22,867.11 |
| 6/6/2023 | 6/6/2023 | | MTC-DAL Guideline 06 2023 | Grapevine Interim | I-TITLE | | GJ | 29.54 | | 22,896.65 |
| 6/12/2023 | 6/12/2023 | | MTC-MKN ADT Security 06 2023 | MCKINNEY | I-TITLE | | GJ | 51.95 | | 22,948.60 |
| 6/30/2023 | 6/30/2023 | | June AMEX-JEFFREY L HARVEY | DAL - Title | I-TITLE | | GJ | 28.76 | | 22,977.36 |
| 6/30/2023 | 6/30/2023 | | June AMEX-JEFFREY L HARVEY | Rockwall | I-TITLE | | GJ | 750.00 | | 23,727.36 |
| 6/30/2023 | 6/30/2023 | | June AMEX-THOMAS W OSBORNE | TEXAS | I-TITLE | | GJ | 390.00 | | 24,117.36 |
| 6/30/2023 | 6/30/2023 | MAGNOLIAJUN23 | Bill - CRRG, Inc: June 2023 Activity | MCKINNEY | I-TITLE | | APJ | 20.94 | | 24,138.30 |
| 6/30/2023 | 6/30/2023 | MAGNOLIAJUN23 | Bill - CRRG, Inc: June 2023 Activity | Grapevine Retail | I-TITLE | | APJ | 37.73 | | 24,176.03 |
| 6/30/2023 | 6/30/2023 | MAGNOLIAJUN23 | Bill - CRRG, Inc: June 2023 Activity | Rockwall | I-TITLE | | APJ | 75.54 | | 24,251.57 |
| 6/30/2023 | 6/30/2023 | MAGNOLIAJUN23 | Bill - CRRG, Inc: June 2023 Activity | Grand Prairie | I-TITLE | | APJ | 165.72 | | 24,417.29 |
| 6/30/2023 | 6/30/2023 | MAGNOLIAJUN23 | Bill - CRRG, Inc: June 2023 Activity | Ft. Worth | I-TITLE | | APJ | 342.18 | | 24,759.47 |
| 7/6/2023 | 7/6/2023 | | MTC-DAL Guideline 06 2023 | PLANO | I-TITLE | | GJ | 22.54 | | 24,782.01 |
| 7/6/2023 | 7/6/2023 | | MTC-DAL Guideline 06 2023 | DAL - Title | I-TITLE | | GJ | 57.73 | | 24,839.74 |
| 7/6/2023 | 7/6/2023 | | MTC-DAL Guideline 06 2023 | MCKINNEY | I-TITLE | | GJ | 48.38 | | 24,888.12 |
| 7/6/2023 | 7/6/2023 | | MTC-DAL Guideline 06 2023 | TX-Title Plant | I-TITLE | | GJ | 30.02 | | 24,918.14 |
| 7/6/2023 | 7/6/2023 | | MTC-DAL Guideline 06 2023 | Grapevine HMH | I-TITLE | | GJ | 24.12 | | 24,942.26 |
| 7/6/2023 | 7/6/2023 | | MTC-DAL Guideline 06 2023 | Grapevine Interim | I-TITLE | | GJ | 19.77 | | 24,962.03 |
| 7/6/2023 | 7/6/2023 | | MTC-DAL Guideline 06 2023 | Allen | I-TITLE | | GJ | 29.66 | | 24,991.69 |
| 7/6/2023 | 7/6/2023 | | MTC-DAL Guideline 06 2023 | Pilot Point | I-TITLE | | GJ | 17.14 | | 25,008.83 |
| 7/6/2023 | 7/6/2023 | | MTC-DAL Guideline 06 2023 | Rockwall | I-TITLE | | GJ | 23.67 | | 25,032.50 |
| 7/6/2023 | 7/6/2023 | | MTC-DAL Guideline 06 2023 | Grand Prairie | I-TITLE | | GJ | 14.31 | | 25,046.81 |
| 7/6/2023 | 7/6/2023 | | MTC-DAL Guideline 06 2023 | Cedar Hill | I-TITLE | | GJ | 46.86 | | 25,093.67 |
| 7/6/2023 | 7/6/2023 | | MTC-DAL Guideline 06 2023 | Waxahachie | I-TITLE | | GJ | 12.26 | | 25,105.93 |
| 7/6/2023 | 7/6/2023 | | MTC-DAL Guideline 06 2023 | Grapevine Retail | I-TITLE | | GJ | 7.22 | | 25,113.15 |
| 7/12/2023 | 7/12/2023 | | MTC-MKN ADT Security 07 2023 | MCKINNEY | I-TITLE | | GJ | 51.95 | | 25,165.10 |
| 7/26/2023 | 7/26/2023 | 2023 Coast to Coast | Bill - TLTA: Annual Fee with ALTA Dues | DAL - Title | I-TITLE | | APJ | 421.75 | | 25,586.85 |
| 7/31/2023 | 7/31/2023 | 30647622 | Bill - CoreLogic Solutions, LLC: Nationwide Commitment 01/16/23 | Allen | I-TITLE | | APJ | 319.80 | | 25,906.65 |
| 7/31/2023 | 7/31/2023 | 30665924 | Bill - CoreLogic Solutions, LLC: Nationwide Commitment 05/16/23 | Allen | I-TITLE | | APJ | 329.39 | | 26,236.04 |
| 7/31/2023 | 7/31/2023 | | July Amex-ELIZABETH EVANS | DAL - Title | I-TITLE | | GJ | 16.23 | | 26,252.27 |
| 7/31/2023 | 7/31/2023 | | July Amex-ELIZABETH EVANS | DAL - Title | I-TITLE | | GJ | 157.00 | | 26,409.27 |
| 7/31/2023 | 7/31/2023 | | July Amex-KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 300.00 | | 26,709.27 |
| 7/31/2023 | 7/31/2023 | MAGNOLIAJUL23 | Bill - CRRG, Inc: July 2023 Activity | Allen | I-TITLE | | APJ | 65.04 | | 26,774.31 |
| 8/9/2023 | 8/9/2023 | | MTC-DAL Guideline 08 2023 | PLANO | I-TITLE | | GJ | 19.26 | | 26,793.57 |
| 8/9/2023 | 8/9/2023 | | MTC-DAL Guideline 08 2023 | DAL - Title | I-TITLE | | GJ | 66.95 | | 26,860.52 |
| 8/9/2023 | 8/9/2023 | | MTC-DAL Guideline 08 2023 | MCKINNEY | I-TITLE | | GJ | 66.77 | | 26,927.29 |
| 8/9/2023 | 8/9/2023 | | MTC-DAL Guideline 08 2023 | TX-Title Plant | I-TITLE | | GJ | 34.81 | | 26,962.10 |
| 8/9/2023 | 8/9/2023 | | MTC-DAL Guideline 08 2023 | Grapevine HMH | I-TITLE | | GJ | 18.34 | | 26,980.44 |
| 8/9/2023 | 8/9/2023 | | MTC-DAL Guideline 08 2023 | Grapevine Interim | I-TITLE | | GJ | 22.93 | | 27,003.37 |
| 8/9/2023 | 8/9/2023 | | MTC-DAL Guideline 08 2023 | Allen | I-TITLE | | GJ | 42.65 | | 27,046.02 |
| 8/9/2023 | 8/9/2023 | | MTC-DAL Guideline 08 2023 | Pilot Point | I-TITLE | | GJ | 19.87 | | 27,065.89 |
| 8/9/2023 | 8/9/2023 | | MTC-DAL Guideline 08 2023 | Rockwall | I-TITLE | | GJ | 27.86 | | 27,093.75 |
| 8/9/2023 | 8/9/2023 | | MTC-DAL Guideline 08 2023 | Grand Prairie | I-TITLE | | GJ | 9.72 | | 27,103.47 |
| 8/9/2023 | 8/9/2023 | | MTC-DAL Guideline 08 2023 | Cedar Hill | I-TITLE | | GJ | 55.41 | | 27,158.88 |
| 8/9/2023 | 8/9/2023 | | MTC-DAL Guideline 08 2023 | Waxahachie | I-TITLE | | GJ | 8.41 | | 27,167.29 |
| 8/9/2023 | 8/9/2023 | | MTC-DAL Guideline 08 2023 | Grapevine Retail | I-TITLE | | GJ | 22.26 | | 27,189.55 |
| 8/14/2023 | 8/14/2023 | | MTC-MKN ADT Security 08 2023 | MCKINNEY | I-TITLE | | GJ | 51.95 | | 27,241.50 |
| **Totals for 5424 - Dues and Subscriptions** | | | | | | | | **27,322.77** | **81.27** | **27,241.50** |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **5426 - Employee Appreciation (Balance forward As of 09/01/2022)** | | | | | | | | | | 0.00 |
| 11/30/2022 | 11/30/2022 | | November AMEX | PLANO | I-TITLE | | GJ | 177.76 | | 177.76 |
| 1/31/2023 | 1/31/2023 | | January AMEX | PLANO | I-TITLE | | GJ | 117.20 | | 294.96 |
| 1/31/2023 | 1/31/2023 | | January AMEX | MCKINNEY | I-TITLE | | GJ | 129.79 | | 424.75 |
| 1/31/2023 | 1/31/2023 | | January AMEX | TEXAS | I-TITLE | | GJ | 76.41 | | 501.16 |
| 1/31/2023 | 1/31/2023 | | January AMEX | Allen | I-TITLE | | GJ | 110.88 | | 612.04 |
| 2/28/2023 | 2/28/2023 | | February AMEX | Grapevine HMH | I-TITLE | | GJ | 15.00 | | 627.04 |
| 3/31/2023 | 3/31/2023 | | AMEX-March | MCKINNEY | I-TITLE | | GJ | 107.26 | | 734.30 |
| 3/31/2023 | 3/31/2023 | | AMEX-March | Allen | I-TITLE | | GJ | 86.59 | | 820.89 |
| 4/30/2023 | 4/30/2023 | | April AMEX-CONNIE EVANS | Allen | I-TITLE | | GJ | 29.13 | | 850.02 |
| 4/30/2023 | 4/30/2023 | | April AMEX-CONNIE EVANS | Allen | I-TITLE | | GJ | 36.48 | | 886.50 |
| 4/30/2023 | 4/30/2023 | | April AMEX-CONNIE EVANS | Allen | I-TITLE | | GJ | 165.92 | | 1,052.42 |
| 6/30/2023 | 6/30/2023 | | June AMEX-SHELLIE CARNAL | Allen | I-TITLE | | GJ | 109.09 | | 1,161.51 |
| 7/31/2023 | 7/31/2023 | | July Amex-CONNIE EVANS | Allen | I-TITLE | | GJ | 23.06 | | 1,184.57 |
| 7/31/2023 | 7/31/2023 | | July Amex-CONNIE EVANS | Allen | I-TITLE | | GJ | 32.49 | | 1,217.06 |
| 7/31/2023 | 7/31/2023 | | July Amex-MISTY ALEXANDER | DAL - Title | I-TITLE | | GJ | 39.59 | | 1,256.65 |
| 7/31/2023 | 7/31/2023 | | July Amex-SHELLIE CARNAL | Allen | I-TITLE | | GJ | 36.79 | | 1,293.44 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Off Cycle Payroll | Pilot Point | I-TITLE | | GJ | 150.00 | | 1,443.44 |
| 8/31/2023 | 8/31/2023 | | August AMEX -JEFFREY L HARVEY | DAL - Title | I-TITLE | | GJ | 97.03 | | 1,540.47 |
| 8/31/2023 | 8/31/2023 | | August AMEX -RUSSELL L WARMARK | MCKINNEY | I-TITLE | | GJ | 91.58 | | 1,632.05 |
| 8/31/2023 | 8/31/2023 | | August AMEX -RUSSELL L WARMARK | TEXAS | I-TITLE | | GJ | 103.46 | | 1,735.51 |
| 8/31/2023 | 8/31/2023 | | August AMEX -RUSSELL L WARMARK | TEXAS | I-TITLE | | GJ | 217.15 | | 1,952.66 |
| 8/31/2023 | 8/31/2023 | | August AMEX -WAYNE NORTON | TEXAS | I-TITLE | | GJ | 312.00 | | 2,264.66 |
| **Totals for 5426 - Employee Appreciation** | | | | | | | | **2,264.66** | **0.00** | **2,264.66** |
| | | | | | | | | | | |
| **5430 - Meals and Entertainment (Balance forward As of 09/01/2022)** | | | | | | | | | | 0.00 |
| 9/30/2022 | 9/30/2022 | | September AMEX | PLANO | I-TITLE | | GJ | 732.42 | | 732.42 |
| 9/30/2022 | 9/30/2022 | | September AMEX | DAL - Title | I-TITLE | | GJ | 695.45 | | 1,427.87 |
| 9/30/2022 | 9/30/2022 | | September AMEX | MCKINNEY | I-TITLE | | GJ | 269.22 | | 1,697.09 |
| 9/30/2022 | 9/30/2022 | | September AMEX | Grapevine HMH | I-TITLE | | GJ | 48.70 | | 1,745.79 |
| 10/31/2022 | 10/31/2022 | | October AMEX | PLANO | I-TITLE | | GJ | 555.24 | | 2,301.03 |
| 10/31/2022 | 10/31/2022 | | October AMEX | DAL - Title | I-TITLE | | GJ | 1,145.16 | | 3,446.19 |
| 10/31/2022 | 10/31/2022 | | October AMEX | MCKINNEY | I-TITLE | | GJ | 760.57 | | 4,206.76 |
| 10/31/2022 | 10/31/2022 | | October AMEX | Allen | I-TITLE | | GJ | 270.26 | | 4,477.02 |
| 11/30/2022 | 11/30/2022 | | November AMEX | PLANO | I-TITLE | | GJ | 423.45 | | 4,900.47 |
| 11/30/2022 | 11/30/2022 | | November AMEX | DAL - Title | I-TITLE | | GJ | 424.27 | | 5,324.74 |
| 11/30/2022 | 11/30/2022 | | November AMEX | MCKINNEY | I-TITLE | | GJ | 379.68 | | 5,704.42 |
| 11/30/2022 | 11/30/2022 | | November AMEX | TEXAS | I-TITLE | | GJ | 508.32 | | 6,212.74 |
| 11/30/2022 | 11/30/2022 | | November AMEX | Allen | I-TITLE | | GJ | 402.19 | | 6,614.93 |
| 12/31/2022 | 12/31/2022 | | December AMEX | PLANO | I-TITLE | | GJ | 560.32 | | 7,175.25 |
| 12/31/2022 | 12/31/2022 | | December AMEX | MCKINNEY | I-TITLE | | GJ | 842.95 | | 8,018.20 |
| 12/31/2022 | 12/31/2022 | | December AMEX | TEXAS | I-TITLE | | GJ | 745.83 | | 8,764.03 |
| 12/31/2022 | 12/31/2022 | | December AMEX | Grapevine HMH | I-TITLE | | GJ | 54.05 | | 8,818.08 |
| 12/31/2022 | 12/31/2022 | | December AMEX | Allen | I-TITLE | | GJ | 67.39 | | 8,885.47 |
| 1/12/2023 | 1/12/2023 | | MTC-DAL; 01/15/23 Payroll | TEXAS | I-TITLE | | GJ | 593.93 | | 9,479.40 |
| 1/20/2023 | 1/20/2023 | | MTC-DAL; A. Bell Dismissal Payroll | Allen | I-TITLE | | GJ | 241.28 | | 9,720.68 |
| 1/31/2023 | 1/31/2023 | | January AMEX | PLANO | I-TITLE | | GJ | 723.37 | | 10,444.05 |
| 1/31/2023 | 1/31/2023 | | January AMEX | DAL - Title | I-TITLE | | GJ | 334.87 | | 10,778.92 |
| 1/31/2023 | 1/31/2023 | | January AMEX | MCKINNEY | I-TITLE | | GJ | 355.58 | | 11,134.50 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/31/2023 | 1/31/2023 | | January AMEX | TEXAS | I-TITLE | | GJ | 1,753.50 | | 12,888.00 |
| 1/31/2023 | 1/31/2023 | | January AMEX | Grapevine HMH | I-TITLE | | GJ | 69.70 | | 12,957.70 |
| 1/31/2023 | 1/31/2023 | | January AMEX | Allen | I-TITLE | | GJ | 1,038.92 | | 13,996.62 |
| 2/28/2023 | 2/28/2023 | | February AMEX | PLANO | I-TITLE | | GJ | 488.47 | | 14,485.09 |
| 2/28/2023 | 2/28/2023 | | February AMEX | DAL - Title | I-TITLE | | GJ | 146.72 | | 14,631.81 |
| 2/28/2023 | 2/28/2023 | | February AMEX | MCKINNEY | I-TITLE | | GJ | 726.46 | | 15,358.27 |
| 2/28/2023 | 2/28/2023 | | February AMEX | TEXAS | I-TITLE | | GJ | 960.53 | | 16,318.80 |
| 2/28/2023 | 2/28/2023 | | February AMEX | Grapevine HMH | I-TITLE | | GJ | 120.00 | | 16,438.80 |
| 2/28/2023 | 2/28/2023 | | February AMEX | Allen | I-TITLE | | GJ | 747.73 | | 17,186.53 |
| 3/31/2023 | 3/31/2023 | | AMEX-March | PLANO | I-TITLE | | GJ | 882.42 | | 18,068.95 |
| 3/31/2023 | 3/31/2023 | | AMEX-March | DAL - Title | I-TITLE | | GJ | 473.69 | | 18,542.64 |
| 3/31/2023 | 3/31/2023 | | AMEX-March | MCKINNEY | I-TITLE | | GJ | 1,694.32 | | 20,236.96 |
| 3/31/2023 | 3/31/2023 | | AMEX-March | TEXAS | I-TITLE | | GJ | 1,690.25 | | 21,927.21 |
| 3/31/2023 | 3/31/2023 | | AMEX-March | Grapevine HMH | I-TITLE | | GJ | 468.62 | | 22,395.83 |
| 3/31/2023 | 3/31/2023 | | AMEX-March | Allen | I-TITLE | | GJ | 233.97 | | 22,629.80 |
| 3/31/2023 | 3/31/2023 | | AMEX-March | Rockwall | I-TITLE | | GJ | 174.24 | | 22,804.04 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL; 04/30/23 Payroll | Grand Prairie | I-TITLE | | GJ | 238.64 | | 23,042.68 |
| 6/30/2023 | 6/30/2023 | | June AMEX-CONNIE EVANS | Allen | I-TITLE | | GJ | 38.62 | | 23,081.30 |
| 6/30/2023 | 6/30/2023 | | June AMEX-CONNIE EVANS | Allen | I-TITLE | | GJ | 51.28 | | 23,132.58 |
| 6/30/2023 | 6/30/2023 | | June AMEX-DONNA HOLIDAY | MCKINNEY | I-TITLE | | GJ | 55.16 | | 23,187.74 |
| 6/30/2023 | 6/30/2023 | | June AMEX-DONNA HOLIDAY | MCKINNEY | I-TITLE | | GJ | 59.35 | | 23,247.09 |
| 6/30/2023 | 6/30/2023 | | June AMEX-ELIZABETH EVANS | MCKINNEY | I-TITLE | | GJ | 26.76 | | 23,273.85 |
| 6/30/2023 | 6/30/2023 | | June AMEX-JANA GWIN | DAL - Title | I-TITLE | | GJ | 85.36 | | 23,359.21 |
| 6/30/2023 | 6/30/2023 | | June AMEX-JEFFREY L HARVEY | DAL - Title | I-TITLE | | GJ | 106.60 | | 23,465.81 |
| 6/30/2023 | 6/30/2023 | | June AMEX-JEFFREY L HARVEY | DAL - Title | I-TITLE | | GJ | 176.67 | | 23,642.48 |
| 6/30/2023 | 6/30/2023 | | June AMEX-JEFFREY L HARVEY | DAL - Title | I-TITLE | | GJ | 500.00 | | 24,142.48 |
| 6/30/2023 | 6/30/2023 | | June AMEX-JEFFREY L HARVEY | Grand Prairie | I-TITLE | | GJ | 62.89 | | 24,205.37 |
| 6/30/2023 | 6/30/2023 | | June AMEX-JEFFREY L HARVEY | Grapevine Retail | I-TITLE | | GJ | 388.65 | | 24,594.02 |
| 6/30/2023 | 6/30/2023 | | June AMEX-JODY PINKERTON | DAL - Title | I-TITLE | | GJ | 172.14 | | 24,766.16 |
| 6/30/2023 | 6/30/2023 | | June AMEX-JODY PINKERTON | DAL - Title | I-TITLE | | GJ | 695.00 | | 25,461.16 |
| 6/30/2023 | 6/30/2023 | | June AMEX-JODY PINKERTON | MCKINNEY | I-TITLE | | GJ | 171.89 | | 25,633.05 |
| 6/30/2023 | 6/30/2023 | | June AMEX-JODY PINKERTON | MCKINNEY | I-TITLE | | GJ | 650.00 | | 26,283.05 |
| 6/30/2023 | 6/30/2023 | | June AMEX-JULIE JORDAN | PLANO | I-TITLE | | GJ | 56.21 | | 26,339.26 |
| 6/30/2023 | 6/30/2023 | | June AMEX-JULIE JORDAN | PLANO | I-TITLE | | GJ | 124.26 | | 26,463.52 |
| 6/30/2023 | 6/30/2023 | | June AMEX-KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 7.57 | | 26,471.09 |
| 6/30/2023 | 6/30/2023 | | June AMEX-KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 21.68 | | 26,492.77 |
| 6/30/2023 | 6/30/2023 | | June AMEX-KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 39.19 | | 26,531.96 |
| 6/30/2023 | 6/30/2023 | | June AMEX-KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 40.40 | | 26,572.36 |
| 6/30/2023 | 6/30/2023 | | June AMEX-KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 42.80 | | 26,615.16 |
| 6/30/2023 | 6/30/2023 | | June AMEX-KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 52.41 | | 26,667.57 |
| 6/30/2023 | 6/30/2023 | | June AMEX-KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 74.38 | | 26,741.95 |
| 6/30/2023 | 6/30/2023 | | June AMEX-KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 81.75 | | 26,823.70 |
| 6/30/2023 | 6/30/2023 | | June AMEX-RUSSELL L WARMARK | TEXAS | I-TITLE | | GJ | 11.21 | | 26,834.91 |
| 6/30/2023 | 6/30/2023 | | June AMEX-RUSSELL L WARMARK | TEXAS | I-TITLE | | GJ | 19.33 | | 26,854.24 |
| 6/30/2023 | 6/30/2023 | | June AMEX-RUSSELL L WARMARK | TEXAS | I-TITLE | | GJ | 27.83 | | 26,882.07 |
| 6/30/2023 | 6/30/2023 | | June AMEX-SANDI MORRISON | Grand Prairie | I-TITLE | | GJ | 30.00 | | 26,912.07 |
| 6/30/2023 | 6/30/2023 | | June AMEX-SHELLIE CARNAL | Allen | I-TITLE | | GJ | 7.20 | | 26,919.27 |
| 6/30/2023 | 6/30/2023 | | June AMEX-SHELLIE CARNAL | Allen | I-TITLE | | GJ | 8.45 | | 26,927.72 |
| 6/30/2023 | 6/30/2023 | | June AMEX-SHELLIE CARNAL | Allen | I-TITLE | | GJ | 88.80 | | 27,016.52 |
| 6/30/2023 | 6/30/2023 | | June AMEX-SHELLIE CARNAL | Allen | I-TITLE | | GJ | 157.99 | | 27,174.51 |
| 6/30/2023 | 6/30/2023 | | June AMEX-SHELLIE CARNAL | Allen | I-TITLE | | GJ | 250.00 | | 27,424.51 |
| 6/30/2023 | 6/30/2023 | | June AMEX-SHELLIE CARNAL | Allen | I-TITLE | | GJ | 295.61 | | 27,720.12 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/30/2023 | 6/30/2023 | | June AMEX-SHELLIE CARNAL | Allen | I-TITLE | | GJ | 591.26 | | 28,311.38 |
| 6/30/2023 | 6/30/2023 | | June AMEX-SHELLIE CARNAL | Allen | I-TITLE | | GJ | 1,290.44 | | 29,601.82 |
| 6/30/2023 | 6/30/2023 | | June AMEX-TAMARA SANDERS | Grapevine HMH | I-TITLE | | GJ | 33.49 | | 29,635.31 |
| 6/30/2023 | 6/30/2023 | | June AMEX-TAMARA SANDERS | Grapevine HMH | I-TITLE | | GJ | 53.48 | | 29,688.79 |
| 6/30/2023 | 6/30/2023 | | June AMEX-TINA CEBRYNSKI | PLANO | I-TITLE | | GJ | 8.50 | | 29,697.29 |
| 6/30/2023 | 6/30/2023 | | June AMEX-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 3.40 | | 29,700.69 |
| 6/30/2023 | 6/30/2023 | | June AMEX-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 6.47 | | 29,707.16 |
| 6/30/2023 | 6/30/2023 | | June AMEX-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 15.89 | | 29,723.05 |
| 6/30/2023 | 6/30/2023 | | June AMEX-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 22.22 | | 29,745.27 |
| 6/30/2023 | 6/30/2023 | | June AMEX-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 25.00 | | 29,770.27 |
| 6/30/2023 | 6/30/2023 | | June AMEX-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 41.00 | | 29,811.27 |
| 6/30/2023 | 6/30/2023 | | June AMEX-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 50.00 | | 29,861.27 |
| 6/30/2023 | 6/30/2023 | | June AMEX-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 57.00 | | 29,918.27 |
| 6/30/2023 | 6/30/2023 | | June AMEX-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 57.00 | | 29,975.27 |
| 6/30/2023 | 6/30/2023 | | June AMEX-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 60.00 | | 30,035.27 |
| 6/30/2023 | 6/30/2023 | | June AMEX-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 72.00 | | 30,107.27 |
| 6/30/2023 | 6/30/2023 | | June AMEX-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 82.75 | | 30,190.02 |
| 6/30/2023 | 6/30/2023 | | June AMEX-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 98.36 | | 30,288.38 |
| 6/30/2023 | 6/30/2023 | | June AMEX-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 189.44 | | 30,477.82 |
| 6/30/2023 | 6/30/2023 | | June AMEX-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 350.00 | | 30,827.82 |
| 7/31/2023 | 7/31/2023 | | July Amex-ARLIN I HAMMERSTAD | Grapevine Retail | I-TITLE | | GJ | 32.06 | | 30,859.88 |
| 7/31/2023 | 7/31/2023 | | July Amex-CONNIE EVANS | Allen | I-TITLE | | GJ | 23.79 | | 30,883.67 |
| 7/31/2023 | 7/31/2023 | | July Amex-CONNIE EVANS | Allen | I-TITLE | | GJ | 56.32 | | 30,939.99 |
| 7/31/2023 | 7/31/2023 | | July Amex-CONNIE EVANS | Allen | I-TITLE | | GJ | 68.44 | | 31,008.43 |
| 7/31/2023 | 7/31/2023 | | July Amex-CONNIE EVANS | Allen | I-TITLE | | GJ | 78.48 | | 31,086.91 |
| 7/31/2023 | 7/31/2023 | | July Amex-DONNA HOLIDAY | MCKINNEY | I-TITLE | | GJ | 50.27 | | 31,137.18 |
| 7/31/2023 | 7/31/2023 | | July Amex-DONNA HOLIDAY | MCKINNEY | I-TITLE | | GJ | 57.89 | | 31,195.07 |
| 7/31/2023 | 7/31/2023 | | July Amex-JEFFREY L HARVEY | TEXAS | I-TITLE | | GJ | 15.45 | | 31,210.52 |
| 7/31/2023 | 7/31/2023 | | July Amex-JEFFREY L HARVEY | TEXAS | I-TITLE | | GJ | 21.41 | | 31,231.93 |
| 7/31/2023 | 7/31/2023 | | July Amex-JODY PINKERTON | DAL - Title | I-TITLE | | GJ | 59.26 | | 31,291.19 |
| 7/31/2023 | 7/31/2023 | | July Amex-JODY PINKERTON | MCKINNEY | I-TITLE | | GJ | 52.31 | | 31,343.50 |
| 7/31/2023 | 7/31/2023 | | July Amex-JODY PINKERTON | MCKINNEY | I-TITLE | | GJ | 112.48 | | 31,455.98 |
| 7/31/2023 | 7/31/2023 | | July Amex-JULIE JORDAN | PLANO | I-TITLE | | GJ | 46.29 | | 31,502.27 |
| 7/31/2023 | 7/31/2023 | | July Amex-KIMBERLY DONOVAN | Rockwall | I-TITLE | | GJ | 97.71 | | 31,599.98 |
| 7/31/2023 | 7/31/2023 | | July Amex-KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 10.13 | | 31,610.11 |
| 7/31/2023 | 7/31/2023 | | July Amex-MISTY ALEXANDER | DAL - Title | I-TITLE | | GJ | 54.47 | | 31,664.58 |
| 7/31/2023 | 7/31/2023 | | July Amex-MISTY ALEXANDER | DAL - Title | I-TITLE | | GJ | 60.81 | | 31,725.39 |
| 7/31/2023 | 7/31/2023 | | July Amex-MISTY ALEXANDER | DAL - Title | I-TITLE | | GJ | 116.35 | | 31,841.74 |
| 7/31/2023 | 7/31/2023 | | July Amex-RUSSELL L WARMARK | TEXAS | I-TITLE | | GJ | 18.03 | | 31,859.77 |
| 7/31/2023 | 7/31/2023 | | July Amex-RUSSELL L WARMARK | TEXAS | I-TITLE | | GJ | 20.16 | | 31,879.93 |
| 7/31/2023 | 7/31/2023 | | July Amex-RUSSELL L WARMARK | TEXAS | I-TITLE | | GJ | 36.42 | | 31,916.35 |
| 7/31/2023 | 7/31/2023 | | July Amex-SHELLIE CARNAL | Allen | I-TITLE | | GJ | 5.40 | | 31,921.75 |
| 7/31/2023 | 7/31/2023 | | July Amex-SHELLIE CARNAL | Allen | I-TITLE | | GJ | 49.78 | | 31,971.53 |
| 7/31/2023 | 7/31/2023 | | July Amex-TAMARA SANDERS | Grapevine HMH | I-TITLE | | GJ | 296.69 | | 32,268.22 |
| 7/31/2023 | 7/31/2023 | | July Amex-TINA CEBRYNSKI | PLANO | I-TITLE | | GJ | 21.23 | | 32,289.45 |
| 7/31/2023 | 7/31/2023 | | July Amex-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 25.17 | | 32,314.62 |
| 7/31/2023 | 7/31/2023 | | July Amex-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 28.00 | | 32,342.62 |
| 7/31/2023 | 7/31/2023 | | July Amex-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 30.49 | | 32,373.11 |
| 7/31/2023 | 7/31/2023 | | July Amex-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 35.00 | | 32,408.11 |
| 7/31/2023 | 7/31/2023 | | July Amex-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 42.48 | | 32,450.59 |
| 7/31/2023 | 7/31/2023 | | July Amex-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 47.00 | | 32,497.59 |
| 7/31/2023 | 7/31/2023 | | July Amex-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 49.56 | | 32,547.15 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/31/2023 | 7/31/2023 | | July Amex-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 70.00 | | 32,617.15 |
| 7/31/2023 | 7/31/2023 | | July Amex-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 74.43 | | 32,691.58 |
| 7/31/2023 | 7/31/2023 | | July Amex-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 80.31 | | 32,771.89 |
| 7/31/2023 | 7/31/2023 | | July Amex-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 89.00 | | 32,860.89 |
| 7/31/2023 | 7/31/2023 | | July Amex-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 108.00 | | 32,968.89 |
| 8/31/2023 | 8/31/2023 | | August AMEX -DONNA HOLIDAY | MCKINNEY | I-TITLE | | GJ | 36.15 | | 33,005.04 |
| 8/31/2023 | 8/31/2023 | | August AMEX -DONNA HOLIDAY | MCKINNEY | I-TITLE | | GJ | 41.27 | | 33,046.31 |
| 8/31/2023 | 8/31/2023 | | August AMEX -DONNA HOLIDAY | MCKINNEY | I-TITLE | | GJ | 41.80 | | 33,088.11 |
| 8/31/2023 | 8/31/2023 | | August AMEX -DONNA HOLIDAY | MCKINNEY | I-TITLE | | GJ | 49.75 | | 33,137.86 |
| 8/31/2023 | 8/31/2023 | | August AMEX -JAMES A NAVARRE | TEXAS | I-TITLE | | GJ | 124.91 | | 33,262.77 |
| 8/31/2023 | 8/31/2023 | | August AMEX -JAMES A NAVARRE | TEXAS | I-TITLE | | GJ | 204.97 | | 33,467.74 |
| 8/31/2023 | 8/31/2023 | | August AMEX -JODY PINKERTON | DAL - Title | I-TITLE | | GJ | 52.39 | | 33,520.13 |
| 8/31/2023 | 8/31/2023 | | August AMEX -JODY PINKERTON | DAL - Title | I-TITLE | | GJ | 159.13 | | 33,679.26 |
| 8/31/2023 | 8/31/2023 | | August AMEX -JODY PINKERTON | DAL - Title | I-TITLE | | GJ | 197.97 | | 33,877.23 |
| 8/31/2023 | 8/31/2023 | | August AMEX -KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 30.42 | | 33,907.65 |
| 8/31/2023 | 8/31/2023 | | August AMEX -KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 68.86 | | 33,976.51 |
| 8/31/2023 | 8/31/2023 | | August AMEX -KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 76.27 | | 34,052.78 |
| 8/31/2023 | 8/31/2023 | | August AMEX -MISTY ALEXANDER | Grapevine Retail | I-TITLE | | GJ | 23.00 | | 34,075.78 |
| 8/31/2023 | 8/31/2023 | | August AMEX -RUSSELL L WARMARK | MCKINNEY | I-TITLE | | GJ | 41.50 | | 34,117.28 |
| 8/31/2023 | 8/31/2023 | | August AMEX -RUSSELL L WARMARK | TEXAS | I-TITLE | | GJ | 7.67 | | 34,124.95 |
| 8/31/2023 | 8/31/2023 | | August AMEX -RUSSELL L WARMARK | TEXAS | I-TITLE | | GJ | 9.92 | | 34,134.87 |
| 8/31/2023 | 8/31/2023 | | August AMEX -RUSSELL L WARMARK | TEXAS | I-TITLE | | GJ | 13.94 | | 34,148.81 |
| 8/31/2023 | 8/31/2023 | | August AMEX -RUSSELL L WARMARK | TEXAS | I-TITLE | | GJ | 20.00 | | 34,168.81 |
| 8/31/2023 | 8/31/2023 | | August AMEX -RUSSELL L WARMARK | TEXAS | I-TITLE | | GJ | 23.82 | | 34,192.63 |
| 8/31/2023 | 8/31/2023 | | August AMEX -RUSSELL L WARMARK | TEXAS | I-TITLE | | GJ | 36.00 | | 34,228.63 |
| 8/31/2023 | 8/31/2023 | | August AMEX -RUSSELL L WARMARK | TEXAS | I-TITLE | | GJ | 37.75 | | 34,266.38 |
| 8/31/2023 | 8/31/2023 | | August AMEX -RUSSELL L WARMARK | TEXAS | I-TITLE | | GJ | 40.24 | | 34,306.62 |
| 8/31/2023 | 8/31/2023 | | August AMEX -RUSSELL L WARMARK | TEXAS | I-TITLE | | GJ | 53.54 | | 34,360.16 |
| 8/31/2023 | 8/31/2023 | | August AMEX -RUSSELL L WARMARK | Allen | I-TITLE | | GJ | 18.50 | | 34,378.66 |
| 8/31/2023 | 8/31/2023 | | August AMEX -RUSSELL L WARMARK | Allen | I-TITLE | | GJ | 20.00 | | 34,398.66 |
| 8/31/2023 | 8/31/2023 | | August AMEX -RUSSELL L WARMARK | Allen | I-TITLE | | GJ | 21.50 | | 34,420.16 |
| 8/31/2023 | 8/31/2023 | | August AMEX -RUSSELL L WARMARK | Allen | I-TITLE | | GJ | 52.26 | | 34,472.42 |
| 8/31/2023 | 8/31/2023 | | August AMEX -SANDI MORRISON | Grand Prairie | I-TITLE | | GJ | 38.00 | | 34,510.42 |
| 8/31/2023 | 8/31/2023 | | August AMEX -SANDI MORRISON | Grand Prairie | I-TITLE | | GJ | 47.00 | | 34,557.42 |
| 8/31/2023 | 8/31/2023 | | August AMEX -SHELLIE CARNAL | Allen | I-TITLE | | GJ | 14.06 | | 34,571.48 |
| 8/31/2023 | 8/31/2023 | | August AMEX -SHELLIE CARNAL | Allen | I-TITLE | | GJ | 42.28 | | 34,613.76 |
| 8/31/2023 | 8/31/2023 | | August AMEX -WAYNE NORTON | TEXAS | I-TITLE | | GJ | 39.00 | | 34,652.76 |
| 8/31/2023 | 8/31/2023 | | August AMEX -WAYNE NORTON | TEXAS | I-TITLE | | GJ | 73.00 | | 34,725.76 |
| **Totals for 5430 - Meals and Entertainment** | | | | | | | | **34,725.76** | **0.00** | **34,725.76** |

**5431 - Meals and Entertainment: Client Meals (Balance forward As of 09/01/2022)**

| | | | | | | | | | | 0.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/28/2023 | 2/28/2023 | | February AMEX | PLANO | I-TITLE | | GJ | 604.27 | | 604.27 |
| 2/28/2023 | 2/28/2023 | | February AMEX | Allen | I-TITLE | | GJ | 1,051.46 | | 1,655.73 |
| 3/31/2023 | 3/31/2023 | | AMEX-March | PLANO | I-TITLE | | GJ | 121.83 | | 1,777.56 |
| 3/31/2023 | 3/31/2023 | | AMEX-March | MCKINNEY | I-TITLE | | GJ | 121.83 | | 1,899.39 |
| 3/31/2023 | 3/31/2023 | | AMEX-March | Allen | I-TITLE | | GJ | 2,592.62 | | 4,492.01 |
| 3/31/2023 | 3/31/2023 | | AMEX-March | Rockwall | I-TITLE | | GJ | 296.08 | | 4,788.09 |
| 4/30/2023 | 4/30/2023 | | April AMEX-AMBER STILWELL | PLANO | I-TITLE | | GJ | 21.16 | | 4,809.25 |
| 4/30/2023 | 4/30/2023 | | April AMEX-AMBER STILWELL | PLANO | I-TITLE | | GJ | 63.58 | | 4,872.83 |
| 4/30/2023 | 4/30/2023 | | April AMEX-AMBER STILWELL | PLANO | I-TITLE | | GJ | 155.47 | | 5,028.30 |
| 4/30/2023 | 4/30/2023 | | April AMEX-AMBER STILWELL | PLANO | I-TITLE | | GJ | 198.46 | | 5,226.76 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/30/2023 | 4/30/2023 | | April AMEX-ARLIN I HAMMERSTAD | Grapevine Retail | I-TITLE | | GJ | 10.61 | | 5,237.37 |
| 4/30/2023 | 4/30/2023 | | April AMEX-ARLIN I HAMMERSTAD | Grapevine Retail | I-TITLE | | GJ | 13.00 | | 5,250.37 |
| 4/30/2023 | 4/30/2023 | | April AMEX-ARLIN I HAMMERSTAD | Grapevine Retail | I-TITLE | | GJ | 13.00 | | 5,263.37 |
| 4/30/2023 | 4/30/2023 | | April AMEX-ARLIN I HAMMERSTAD | Grapevine Retail | I-TITLE | | GJ | 22.73 | | 5,286.10 |
| 4/30/2023 | 4/30/2023 | | April AMEX-ARLIN I HAMMERSTAD | Grapevine Retail | I-TITLE | | GJ | 23.67 | | 5,309.77 |
| 4/30/2023 | 4/30/2023 | | April AMEX-ARLIN I HAMMERSTAD | Grapevine Retail | I-TITLE | | GJ | 24.65 | | 5,334.42 |
| 4/30/2023 | 4/30/2023 | | April AMEX-ARLIN I HAMMERSTAD | Grapevine Retail | I-TITLE | | GJ | 27.50 | | 5,361.92 |
| 4/30/2023 | 4/30/2023 | | April AMEX-ARLIN I HAMMERSTAD | Grapevine Retail | I-TITLE | | GJ | 28.37 | | 5,390.29 |
| 4/30/2023 | 4/30/2023 | | April AMEX-ARLIN I HAMMERSTAD | Grapevine Retail | I-TITLE | | GJ | 33.93 | | 5,424.22 |
| 4/30/2023 | 4/30/2023 | | April AMEX-ARLIN I HAMMERSTAD | Grapevine Retail | I-TITLE | | GJ | 39.40 | | 5,463.62 |
| 4/30/2023 | 4/30/2023 | | April AMEX-ARLIN I HAMMERSTAD | Grapevine Retail | I-TITLE | | GJ | 66.42 | | 5,530.04 |
| 4/30/2023 | 4/30/2023 | | April AMEX-ARLIN I HAMMERSTAD | Grapevine Retail | I-TITLE | | GJ | 74.35 | | 5,604.39 |
| 4/30/2023 | 4/30/2023 | | April AMEX-ARLIN I HAMMERSTAD | Grapevine Retail | I-TITLE | | GJ | 79.84 | | 5,684.23 |
| 4/30/2023 | 4/30/2023 | | April AMEX-CONNIE EVANS | Allen | I-TITLE | | GJ | 9.00 | | 5,693.23 |
| 4/30/2023 | 4/30/2023 | | April AMEX-CONNIE EVANS | Allen | I-TITLE | | GJ | 14.46 | | 5,707.69 |
| 4/30/2023 | 4/30/2023 | | April AMEX-CONNIE EVANS | Allen | I-TITLE | | GJ | 16.23 | | 5,723.92 |
| 4/30/2023 | 4/30/2023 | | April AMEX-CONNIE EVANS | Allen | I-TITLE | | GJ | 16.23 | | 5,740.15 |
| 4/30/2023 | 4/30/2023 | | April AMEX-CONNIE EVANS | Allen | I-TITLE | | GJ | 27.55 | | 5,767.70 |
| 4/30/2023 | 4/30/2023 | | April AMEX-CONNIE EVANS | Allen | I-TITLE | | GJ | 41.45 | | 5,809.15 |
| 4/30/2023 | 4/30/2023 | | April AMEX-CONNIE EVANS | Allen | I-TITLE | | GJ | 50.04 | | 5,859.19 |
| 4/30/2023 | 4/30/2023 | | April AMEX-CONNIE EVANS | Allen | I-TITLE | | GJ | 112.56 | | 5,971.75 |
| 4/30/2023 | 4/30/2023 | | April AMEX-CONNIE EVANS | Allen | I-TITLE | | GJ | 119.95 | | 6,091.70 |
| 4/30/2023 | 4/30/2023 | | April AMEX-CONNIE EVANS | Allen | I-TITLE | | GJ | 134.35 | | 6,226.05 |
| 4/30/2023 | 4/30/2023 | | April AMEX-CONNIE EVANS | Allen | I-TITLE | | GJ | 180.23 | | 6,406.28 |
| 4/30/2023 | 4/30/2023 | | April AMEX-CONNIE EVANS | Allen | I-TITLE | | GJ | 203.46 | | 6,609.74 |
| 4/30/2023 | 4/30/2023 | | April AMEX-CONNIE EVANS | Allen | I-TITLE | | GJ | 242.10 | | 6,851.84 |
| 4/30/2023 | 4/30/2023 | | April AMEX-CONNIE EVANS | Allen | I-TITLE | | GJ | 1,271.71 | | 8,123.55 |
| 4/30/2023 | 4/30/2023 | | April AMEX-DONNA HOLIDAY | MCKINNEY | I-TITLE | | GJ | 63.80 | | 8,187.35 |
| 4/30/2023 | 4/30/2023 | | April AMEX-DONNA HOLIDAY | MCKINNEY | I-TITLE | | GJ | 75.66 | | 8,263.01 |
| 4/30/2023 | 4/30/2023 | | April AMEX-DONNA HOLIDAY | MCKINNEY | I-TITLE | | GJ | 123.40 | | 8,386.41 |
| 4/30/2023 | 4/30/2023 | | April AMEX-DONNA HOLIDAY | MCKINNEY | I-TITLE | | GJ | 742.90 | | 9,129.31 |
| 4/30/2023 | 4/30/2023 | | April AMEX-JEFFREY L HARVEY | DAL - Title | I-TITLE | | GJ | 50.44 | | 9,179.75 |
| 4/30/2023 | 4/30/2023 | | April AMEX-JEFFREY L HARVEY | DAL - Title | I-TITLE | | GJ | 53.26 | | 9,233.01 |
| 4/30/2023 | 4/30/2023 | | April AMEX-JEFFREY L HARVEY | Allen | I-TITLE | | GJ | 77.34 | | 9,310.35 |
| 4/30/2023 | 4/30/2023 | | April AMEX-JENNIFER GERLICH | PLANO | I-TITLE | | GJ | 12.88 | | 9,323.23 |
| 4/30/2023 | 4/30/2023 | | April AMEX-JENNIFER GERLICH | PLANO | I-TITLE | | GJ | 35.13 | | 9,358.36 |
| 4/30/2023 | 4/30/2023 | | April AMEX-JENNIFER GERLICH | PLANO | I-TITLE | | GJ | 72.17 | | 9,430.53 |
| 4/30/2023 | 4/30/2023 | | April AMEX-JENNIFER GERLICH | PLANO | I-TITLE | | GJ | 268.66 | | 9,699.19 |
| 4/30/2023 | 4/30/2023 | | April AMEX-JENNIFER GERLICH | PLANO | I-TITLE | | GJ | 301.13 | | 10,000.32 |
| 4/30/2023 | 4/30/2023 | | April AMEX-JULIE JORDAN | PLANO | I-TITLE | | GJ | 8.84 | | 10,009.16 |
| 4/30/2023 | 4/30/2023 | | April AMEX-JULIE JORDAN | PLANO | I-TITLE | | GJ | 382.38 | | 10,391.54 |
| 4/30/2023 | 4/30/2023 | | April AMEX-KIMBERLY DONOVAN | Rockwall | I-TITLE | | GJ | 58.71 | | 10,450.25 |
| 4/30/2023 | 4/30/2023 | | April AMEX-KIMBERLY DONOVAN | Rockwall | I-TITLE | | GJ | 236.30 | | 10,686.55 |
| 4/30/2023 | 4/30/2023 | | April AMEX-KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 5.00 | | 10,691.55 |
| 4/30/2023 | 4/30/2023 | | April AMEX-KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 7.50 | | 10,699.05 |
| 4/30/2023 | 4/30/2023 | | April AMEX-KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 13.32 | | 10,712.37 |
| 4/30/2023 | 4/30/2023 | | April AMEX-KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 22.22 | | 10,734.59 |
| 4/30/2023 | 4/30/2023 | | April AMEX-KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 24.06 | | 10,758.65 |
| 4/30/2023 | 4/30/2023 | | April AMEX-KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 46.42 | | 10,805.07 |
| 4/30/2023 | 4/30/2023 | | April AMEX-KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 57.71 | | 10,862.78 |
| 4/30/2023 | 4/30/2023 | | April AMEX-KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 103.83 | | 10,966.61 |
| 4/30/2023 | 4/30/2023 | | April AMEX-KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 137.48 | | 11,104.09 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/30/2023 | 4/30/2023 | | April AMEX-SANDI MORRISON | Grand Prairie | I-TITLE | | GJ | 76.00 | | 11,180.09 |
| 4/30/2023 | 4/30/2023 | | April AMEX-SHELLIE CARNAL | Allen | I-TITLE | | GJ | 6.48 | | 11,186.57 |
| 4/30/2023 | 4/30/2023 | | April AMEX-SHELLIE CARNAL | Allen | I-TITLE | | GJ | 7.77 | | 11,194.34 |
| 4/30/2023 | 4/30/2023 | | April AMEX-SHELLIE CARNAL | Allen | I-TITLE | | GJ | 29.61 | | 11,223.95 |
| 4/30/2023 | 4/30/2023 | | April AMEX-SHELLIE CARNAL | Allen | I-TITLE | | GJ | 37.74 | | 11,261.69 |
| 4/30/2023 | 4/30/2023 | | April AMEX-SHELLIE CARNAL | Allen | I-TITLE | | GJ | 38.16 | | 11,299.85 |
| 4/30/2023 | 4/30/2023 | | April AMEX-SHELLIE CARNAL | Allen | I-TITLE | | GJ | 38.81 | | 11,338.66 |
| 4/30/2023 | 4/30/2023 | | April AMEX-SHELLIE CARNAL | Allen | I-TITLE | | GJ | 40.01 | | 11,378.67 |
| 4/30/2023 | 4/30/2023 | | April AMEX-SHELLIE CARNAL | Allen | I-TITLE | | GJ | 62.02 | | 11,440.69 |
| 4/30/2023 | 4/30/2023 | | April AMEX-SHELLIE CARNAL | Allen | I-TITLE | | GJ | 68.77 | | 11,509.46 |
| 4/30/2023 | 4/30/2023 | | April AMEX-SHELLIE CARNAL | Allen | I-TITLE | | GJ | 70.85 | | 11,580.31 |
| 4/30/2023 | 4/30/2023 | | April AMEX-SHELLIE CARNAL | Allen | I-TITLE | | GJ | 75.88 | | 11,656.19 |
| 4/30/2023 | 4/30/2023 | | April AMEX-SHELLIE CARNAL | Allen | I-TITLE | | GJ | 85.45 | | 11,741.64 |
| 4/30/2023 | 4/30/2023 | | April AMEX-SHELLIE CARNAL | Allen | I-TITLE | | GJ | 108.04 | | 11,849.68 |
| 4/30/2023 | 4/30/2023 | | April AMEX-SHELLIE CARNAL | Allen | I-TITLE | | GJ | 127.10 | | 11,976.78 |
| 4/30/2023 | 4/30/2023 | | April AMEX-TAMARA SANDERS | Grapevine HMH | I-TITLE | | GJ | 55.41 | | 12,032.19 |
| 4/30/2023 | 4/30/2023 | | April AMEX-TAMARA SANDERS | Grapevine HMH | I-TITLE | | GJ | 103.80 | | 12,135.99 |
| 4/30/2023 | 4/30/2023 | | April AMEX-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 15.19 | | 12,151.18 |
| 4/30/2023 | 4/30/2023 | | April AMEX-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 34.00 | | 12,185.18 |
| 4/30/2023 | 4/30/2023 | | April AMEX-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 35.00 | | 12,220.18 |
| 4/30/2023 | 4/30/2023 | | April AMEX-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 36.00 | | 12,256.18 |
| 4/30/2023 | 4/30/2023 | | April AMEX-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 40.00 | | 12,296.18 |
| 4/30/2023 | 4/30/2023 | | April AMEX-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 50.00 | | 12,346.18 |
| 4/30/2023 | 4/30/2023 | | April AMEX-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 53.00 | | 12,399.18 |
| 4/30/2023 | 4/30/2023 | | April AMEX-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 55.00 | | 12,454.18 |
| 4/30/2023 | 4/30/2023 | | April AMEX-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 57.00 | | 12,511.18 |
| 4/30/2023 | 4/30/2023 | | April AMEX-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 57.95 | | 12,569.13 |
| 4/30/2023 | 4/30/2023 | | April AMEX-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 77.00 | | 12,646.13 |
| 4/30/2023 | 4/30/2023 | | April AMEX-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 90.00 | | 12,736.13 |
| 4/30/2023 | 4/30/2023 | | April AMEX-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 90.00 | | 12,826.13 |
| 4/30/2023 | 4/30/2023 | | April AMEX-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 95.00 | | 12,921.13 |
| 4/30/2023 | 4/30/2023 | | April AMEX-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 150.00 | | 13,071.13 |
| 4/30/2023 | 4/30/2023 | | April AMEX-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 500.00 | | 13,571.13 |
| 5/31/2023 | 5/31/2023 | | May Amex-AMBER STILWELL | DAL - Title | I-TITLE | | GJ | 5.90 | | 13,577.03 |
| 5/31/2023 | 5/31/2023 | | May Amex-AMBER STILWELL | DAL - Title | I-TITLE | | GJ | 6.12 | | 13,583.15 |
| 5/31/2023 | 5/31/2023 | | May Amex-AMBER STILWELL | DAL - Title | I-TITLE | | GJ | 30.23 | | 13,613.38 |
| 5/31/2023 | 5/31/2023 | | May Amex-AMBER STILWELL | DAL - Title | I-TITLE | | GJ | 32.19 | | 13,645.57 |
| 5/31/2023 | 5/31/2023 | | May Amex-AMBER STILWELL | DAL - Title | I-TITLE | | GJ | 32.60 | | 13,678.17 |
| 5/31/2023 | 5/31/2023 | | May Amex-AMBER STILWELL | DAL - Title | I-TITLE | | GJ | 32.60 | | 13,710.77 |
| 5/31/2023 | 5/31/2023 | | May Amex-AMBER STILWELL | DAL - Title | I-TITLE | | GJ | 32.60 | | 13,743.37 |
| 5/31/2023 | 5/31/2023 | | May Amex-AMBER STILWELL | DAL - Title | I-TITLE | | GJ | 42.26 | | 13,785.63 |
| 5/31/2023 | 5/31/2023 | | May Amex-AMBER STILWELL | DAL - Title | I-TITLE | | GJ | 44.38 | | 13,830.01 |
| 5/31/2023 | 5/31/2023 | | May Amex-ARLIN I HAMMERSTAD | Grapevine Retail | I-TITLE | | GJ | 3.19 | | 13,833.20 |
| 5/31/2023 | 5/31/2023 | | May Amex-ARLIN I HAMMERSTAD | Grapevine Retail | I-TITLE | | GJ | 6.33 | | 13,839.53 |
| 5/31/2023 | 5/31/2023 | | May Amex-ARLIN I HAMMERSTAD | Grapevine Retail | I-TITLE | | GJ | 7.50 | | 13,847.03 |
| 5/31/2023 | 5/31/2023 | | May Amex-ARLIN I HAMMERSTAD | Grapevine Retail | I-TITLE | | GJ | 14.77 | | 13,861.80 |
| 5/31/2023 | 5/31/2023 | | May Amex-ARLIN I HAMMERSTAD | Grapevine Retail | I-TITLE | | GJ | 15.83 | | 13,877.63 |
| 5/31/2023 | 5/31/2023 | | May Amex-ARLIN I HAMMERSTAD | Grapevine Retail | I-TITLE | | GJ | 20.00 | | 13,897.63 |
| 5/31/2023 | 5/31/2023 | | May Amex-ARLIN I HAMMERSTAD | Grapevine Retail | I-TITLE | | GJ | 29.48 | | 13,927.11 |
| 5/31/2023 | 5/31/2023 | | May Amex-ARLIN I HAMMERSTAD | Grapevine Retail | I-TITLE | | GJ | 36.24 | | 13,963.35 |
| 5/31/2023 | 5/31/2023 | | May Amex-ARLIN I HAMMERSTAD | Grapevine Retail | I-TITLE | | GJ | 38.32 | | 14,001.67 |
| 5/31/2023 | 5/31/2023 | | May Amex-ARLIN I HAMMERSTAD | Grapevine Retail | I-TITLE | | GJ | 40.59 | | 14,042.26 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/31/2023 | 5/31/2023 | | May Amex-ARLIN I HAMMERSTAD | Grapevine Retail | I-TITLE | | GJ | 42.27 | | 14,084.53 |
| 5/31/2023 | 5/31/2023 | | May Amex-ARLIN I HAMMERSTAD | Grapevine Retail | I-TITLE | | GJ | 55.01 | | 14,139.54 |
| 5/31/2023 | 5/31/2023 | | May Amex-ARLIN I HAMMERSTAD | Grapevine Retail | I-TITLE | | GJ | 56.55 | | 14,196.09 |
| 5/31/2023 | 5/31/2023 | | May Amex-ARLIN I HAMMERSTAD | Grapevine Retail | I-TITLE | | GJ | 57.16 | | 14,253.25 |
| 5/31/2023 | 5/31/2023 | | May Amex-ARLIN I HAMMERSTAD | Grapevine Retail | I-TITLE | | GJ | 76.73 | | 14,329.98 |
| 5/31/2023 | 5/31/2023 | | May Amex-ARLIN I HAMMERSTAD | Grapevine Retail | I-TITLE | | GJ | 78.06 | | 14,408.04 |
| 5/31/2023 | 5/31/2023 | | May Amex-ARLIN I HAMMERSTAD | Grapevine Retail | I-TITLE | | GJ | 84.25 | | 14,492.29 |
| 5/31/2023 | 5/31/2023 | | May Amex-ARLIN I HAMMERSTAD | Grapevine Retail | I-TITLE | | GJ | 100.02 | | 14,592.31 |
| 5/31/2023 | 5/31/2023 | | May Amex-ARLIN I HAMMERSTAD | Grapevine Retail | I-TITLE | | GJ | 122.11 | | 14,714.42 |
| 5/31/2023 | 5/31/2023 | | May Amex-ARLIN I HAMMERSTAD | Grapevine Retail | I-TITLE | | GJ | 149.16 | | 14,863.58 |
| 5/31/2023 | 5/31/2023 | | May Amex-ARLIN I HAMMERSTAD | Grapevine Retail | I-TITLE | | GJ | 151.88 | | 15,015.46 |
| 5/31/2023 | 5/31/2023 | | May Amex-ARLIN I HAMMERSTAD | Grapevine Retail | I-TITLE | | GJ | 233.42 | | 15,248.88 |
| 5/31/2023 | 5/31/2023 | | May Amex-CONNIE EVANS | Allen | I-TITLE | | GJ | 57.82 | | 15,306.70 |
| 5/31/2023 | 5/31/2023 | | May Amex-CONNIE EVANS | Allen | I-TITLE | | GJ | 68.46 | | 15,375.16 |
| 5/31/2023 | 5/31/2023 | | May Amex-CONNIE EVANS | Allen | I-TITLE | | GJ | 187.53 | | 15,562.69 |
| 5/31/2023 | 5/31/2023 | | May Amex-CONNIE EVANS | Allen | I-TITLE | | GJ | 1,250.00 | | 16,812.69 |
| 5/31/2023 | 5/31/2023 | | May Amex-DONNA HOLIDAY | MCKINNEY | I-TITLE | | GJ | 50.96 | | 16,863.65 |
| 5/31/2023 | 5/31/2023 | | May Amex-DONNA HOLIDAY | MCKINNEY | I-TITLE | | GJ | 204.60 | | 17,068.25 |
| 5/31/2023 | 5/31/2023 | | May Amex-ELIZABETH EVANS | DAL - Title | I-TITLE | | GJ | 82.61 | | 17,150.86 |
| 5/31/2023 | 5/31/2023 | | May Amex-JEFFREY L HARVEY | TEXAS | I-TITLE | | GJ | 48.06 | | 17,198.92 |
| 5/31/2023 | 5/31/2023 | | May Amex-JEFFREY L HARVEY | TEXAS | I-TITLE | | GJ | 88.01 | | 17,286.93 |
| 5/31/2023 | 5/31/2023 | | May Amex-JEFFREY L HARVEY | TEXAS | I-TITLE | | GJ | 121.20 | | 17,408.13 |
| 5/31/2023 | 5/31/2023 | | May Amex-JEFFREY L HARVEY | TEXAS | I-TITLE | | GJ | 172.25 | | 17,580.38 |
| 5/31/2023 | 5/31/2023 | | May Amex-JODY PINKERTON | DAL - Title | I-TITLE | | GJ | 159.72 | | 17,740.10 |
| 5/31/2023 | 5/31/2023 | | May Amex-JULIE JORDAN | PLANO | I-TITLE | | GJ | 19.03 | | 17,759.13 |
| 5/31/2023 | 5/31/2023 | | May Amex-JULIE JORDAN | PLANO | I-TITLE | | GJ | 57.34 | | 17,816.47 |
| 5/31/2023 | 5/31/2023 | | May Amex-JULIE JORDAN | PLANO | I-TITLE | | GJ | 106.66 | | 17,923.13 |
| 5/31/2023 | 5/31/2023 | | May Amex-JULIE JORDAN | PLANO | I-TITLE | | GJ | 173.85 | | 18,096.98 |
| 5/31/2023 | 5/31/2023 | | May Amex-KIMBERLY DONOVAN | Rockwall | I-TITLE | | GJ | 63.00 | | 18,159.98 |
| 5/31/2023 | 5/31/2023 | | May Amex-KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 12.90 | | 18,172.88 |
| 5/31/2023 | 5/31/2023 | | May Amex-KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 14.06 | | 18,186.94 |
| 5/31/2023 | 5/31/2023 | | May Amex-KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 61.15 | | 18,248.09 |
| 5/31/2023 | 5/31/2023 | | May Amex-SANDI MORRISON | Grand Prairie | I-TITLE | | GJ | 19.00 | | 18,267.09 |
| 5/31/2023 | 5/31/2023 | | May Amex-SANDI MORRISON | Grand Prairie | I-TITLE | | GJ | 88.00 | | 18,355.09 |
| 5/31/2023 | 5/31/2023 | | May Amex-SANDI MORRISON | Grand Prairie | I-TITLE | | GJ | 109.99 | | 18,465.08 |
| 5/31/2023 | 5/31/2023 | | May Amex-SHELLIE CARNAL | Allen | I-TITLE | | GJ | 17.53 | | 18,482.61 |
| 5/31/2023 | 5/31/2023 | | May Amex-SHELLIE CARNAL | Allen | I-TITLE | | GJ | 26.74 | | 18,509.35 |
| 5/31/2023 | 5/31/2023 | | May Amex-SHELLIE CARNAL | Allen | I-TITLE | | GJ | 31.79 | | 18,541.14 |
| 5/31/2023 | 5/31/2023 | | May Amex-SHELLIE CARNAL | Allen | I-TITLE | | GJ | 57.95 | | 18,599.09 |
| 5/31/2023 | 5/31/2023 | | May Amex-SHELLIE CARNAL | Allen | I-TITLE | | GJ | 58.77 | | 18,657.86 |
| 5/31/2023 | 5/31/2023 | | May Amex-SHELLIE CARNAL | Allen | I-TITLE | | GJ | 73.57 | | 18,731.43 |
| 5/31/2023 | 5/31/2023 | | May Amex-SHELLIE CARNAL | Allen | I-TITLE | | GJ | 74.08 | | 18,805.51 |
| 5/31/2023 | 5/31/2023 | | May Amex-SHELLIE CARNAL | Allen | I-TITLE | | GJ | 78.19 | | 18,883.70 |
| 5/31/2023 | 5/31/2023 | | May Amex-SHELLIE CARNAL | Allen | I-TITLE | | GJ | 80.21 | | 18,963.91 |
| 5/31/2023 | 5/31/2023 | | May Amex-TINA CEBRYNSKI | PLANO | I-TITLE | | GJ | 10.10 | | 18,974.01 |
| 5/31/2023 | 5/31/2023 | | May Amex-TINA CEBRYNSKI | PLANO | I-TITLE | | GJ | 13.37 | | 18,987.38 |
| 5/31/2023 | 5/31/2023 | | May Amex-TINA CEBRYNSKI | PLANO | I-TITLE | | GJ | 13.45 | | 19,000.83 |
| 5/31/2023 | 5/31/2023 | | May Amex-TINA CEBRYNSKI | PLANO | I-TITLE | | GJ | 13.64 | | 19,014.47 |
| 5/31/2023 | 5/31/2023 | | May Amex-TINA CEBRYNSKI | PLANO | I-TITLE | | GJ | 30.68 | | 19,045.15 |
| 5/31/2023 | 5/31/2023 | | May Amex-TINA CEBRYNSKI | PLANO | I-TITLE | | GJ | 53.31 | | 19,098.46 |
| 5/31/2023 | 5/31/2023 | | May Amex-TINA CEBRYNSKI | MCKINNEY | I-TITLE | | GJ | 25.30 | | 19,123.76 |
| 5/31/2023 | 5/31/2023 | | May Amex-TINA CEBRYNSKI | MCKINNEY | I-TITLE | | GJ | 35.18 | | 19,158.94 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/31/2023 | 5/31/2023 | | May Amex-TINA CEBRYNSKI | MCKINNEY | I-TITLE | | GJ | 52.93 | | 19,211.87 |
| 5/31/2023 | 5/31/2023 | | May Amex-TINA CEBRYNSKI | MCKINNEY | I-TITLE | | GJ | 76.30 | | 19,288.17 |
| 5/31/2023 | 5/31/2023 | | May Amex-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 2.75 | | 19,290.92 |
| 5/31/2023 | 5/31/2023 | | May Amex-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 11.00 | | 19,301.92 |
| 5/31/2023 | 5/31/2023 | | May Amex-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 12.00 | | 19,313.92 |
| 5/31/2023 | 5/31/2023 | | May Amex-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 17.86 | | 19,331.78 |
| 5/31/2023 | 5/31/2023 | | May Amex-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 20.00 | | 19,351.78 |
| 5/31/2023 | 5/31/2023 | | May Amex-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 21.00 | | 19,372.78 |
| 5/31/2023 | 5/31/2023 | | May Amex-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 22.00 | | 19,394.78 |
| 5/31/2023 | 5/31/2023 | | May Amex-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 30.00 | | 19,424.78 |
| 5/31/2023 | 5/31/2023 | | May Amex-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 32.00 | | 19,456.78 |
| 5/31/2023 | 5/31/2023 | | May Amex-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 32.00 | | 19,488.78 |
| 5/31/2023 | 5/31/2023 | | May Amex-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 49.82 | | 19,538.60 |
| 5/31/2023 | 5/31/2023 | | May Amex-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 49.95 | | 19,588.55 |
| 5/31/2023 | 5/31/2023 | | May Amex-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 52.00 | | 19,640.55 |
| 5/31/2023 | 5/31/2023 | | May Amex-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 55.20 | | 19,695.75 |
| 5/31/2023 | 5/31/2023 | | May Amex-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 56.69 | | 19,752.44 |
| 5/31/2023 | 5/31/2023 | | May Amex-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 59.24 | | 19,811.68 |
| 5/31/2023 | 5/31/2023 | | May Amex-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 60.00 | | 19,871.68 |
| 5/31/2023 | 5/31/2023 | | May Amex-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 63.00 | | 19,934.68 |
| 5/31/2023 | 5/31/2023 | | May Amex-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 67.21 | | 20,001.89 |
| 5/31/2023 | 5/31/2023 | | May Amex-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 68.00 | | 20,069.89 |
| 5/31/2023 | 5/31/2023 | | May Amex-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 72.00 | | 20,141.89 |
| 5/31/2023 | 5/31/2023 | | May Amex-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 75.00 | | 20,216.89 |
| 5/31/2023 | 5/31/2023 | | May Amex-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 102.00 | | 20,318.89 |
| 5/31/2023 | 5/31/2023 | | May Amex-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 108.59 | | 20,427.48 |
| 5/31/2023 | 5/31/2023 | | May Amex-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 110.00 | | 20,537.48 |
| 5/31/2023 | 5/31/2023 | | May Amex-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 110.00 | | 20,647.48 |
| 5/31/2023 | 5/31/2023 | | May Amex-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 420.00 | | 21,067.48 |
| 6/30/2023 | 6/30/2023 | | June AMEX-AMBER STILWELL | DAL - Title | I-TITLE | | GJ | 10.80 | | 21,078.28 |
| 6/30/2023 | 6/30/2023 | | June AMEX-AMBER STILWELL | DAL - Title | I-TITLE | | GJ | 14.91 | | 21,093.19 |
| 6/30/2023 | 6/30/2023 | | June AMEX-AMBER STILWELL | DAL - Title | I-TITLE | | GJ | 15.59 | | 21,108.78 |
| 6/30/2023 | 6/30/2023 | | June AMEX-AMBER STILWELL | DAL - Title | I-TITLE | | GJ | 23.36 | | 21,132.14 |
| 6/30/2023 | 6/30/2023 | | June AMEX-AMBER STILWELL | DAL - Title | I-TITLE | | GJ | 32.58 | | 21,164.72 |
| 6/30/2023 | 6/30/2023 | | June AMEX-AMBER STILWELL | DAL - Title | I-TITLE | | GJ | 41.91 | | 21,206.63 |
| 6/30/2023 | 6/30/2023 | | June AMEX-AMBER STILWELL | DAL - Title | I-TITLE | | GJ | 46.97 | | 21,253.60 |
| 6/30/2023 | 6/30/2023 | | June AMEX-AMBER STILWELL | DAL - Title | I-TITLE | | GJ | 48.92 | | 21,302.52 |
| 6/30/2023 | 6/30/2023 | | June AMEX-AMBER STILWELL | DAL - Title | I-TITLE | | GJ | 75.06 | | 21,377.58 |
| 6/30/2023 | 6/30/2023 | | June AMEX-AMBER STILWELL | DAL - Title | I-TITLE | | GJ | 115.68 | | 21,493.26 |
| 6/30/2023 | 6/30/2023 | | June AMEX-ARLIN I HAMMERSTAD | Grapevine Retail | I-TITLE | | GJ | 28.52 | | 21,521.78 |
| 6/30/2023 | 6/30/2023 | | June AMEX-ARLIN I HAMMERSTAD | Grapevine Retail | I-TITLE | | GJ | 43.72 | | 21,565.50 |
| 6/30/2023 | 6/30/2023 | | June AMEX-ARLIN I HAMMERSTAD | Grapevine Retail | I-TITLE | | GJ | 56.29 | | 21,621.79 |
| 6/30/2023 | 6/30/2023 | | June AMEX-ARLIN I HAMMERSTAD | Grapevine Retail | I-TITLE | | GJ | 57.89 | | 21,679.68 |
| 6/30/2023 | 6/30/2023 | | June AMEX-ARLIN I HAMMERSTAD | Grapevine Retail | I-TITLE | | GJ | 68.44 | | 21,748.12 |
| 6/30/2023 | 6/30/2023 | | June AMEX-ARLIN I HAMMERSTAD | Grapevine Retail | I-TITLE | | GJ | 69.86 | | 21,817.98 |
| 6/30/2023 | 6/30/2023 | | June AMEX-ARLIN I HAMMERSTAD | Grapevine Retail | I-TITLE | | GJ | 71.68 | | 21,889.66 |
| 6/30/2023 | 6/30/2023 | | June AMEX-ARLIN I HAMMERSTAD | Grapevine Retail | I-TITLE | | GJ | 97.08 | | 21,986.74 |
| 6/30/2023 | 6/30/2023 | | June AMEX-ARLIN I HAMMERSTAD | Grapevine Retail | I-TITLE | | GJ | 110.58 | | 22,097.32 |
| 6/30/2023 | 6/30/2023 | | June AMEX-ARLIN I HAMMERSTAD | Grapevine Retail | I-TITLE | | GJ | 122.84 | | 22,220.16 |
| 6/30/2023 | 6/30/2023 | | June AMEX-ARLIN I HAMMERSTAD | Grapevine Retail | I-TITLE | | GJ | 123.84 | | 22,344.00 |
| 6/30/2023 | 6/30/2023 | | June AMEX-ARLIN I HAMMERSTAD | Grapevine Retail | I-TITLE | | GJ | 153.96 | | 22,497.96 |
| 6/30/2023 | 6/30/2023 | | June AMEX-SHELLIE CARNAL | Allen | I-TITLE | | GJ | 21.22 | | 22,519.18 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/30/2023 | 6/30/2023 | | June AMEX-SHELLIE CARNAL | Allen | I-TITLE | | GJ | 26.22 | | 22,545.40 |
| 6/30/2023 | 6/30/2023 | | June AMEX-SHELLIE CARNAL | Allen | I-TITLE | | GJ | 41.16 | | 22,586.56 |
| 6/30/2023 | 6/30/2023 | | June AMEX-SHELLIE CARNAL | Allen | I-TITLE | | GJ | 42.92 | | 22,629.48 |
| 6/30/2023 | 6/30/2023 | | June AMEX-SHELLIE CARNAL | Allen | I-TITLE | | GJ | 52.17 | | 22,681.65 |
| 6/30/2023 | 6/30/2023 | | June AMEX-SHELLIE CARNAL | Allen | I-TITLE | | GJ | 60.83 | | 22,742.48 |
| 6/30/2023 | 6/30/2023 | | June AMEX-SHELLIE CARNAL | Allen | I-TITLE | | GJ | 73.87 | | 22,816.35 |
| 6/30/2023 | 6/30/2023 | | June AMEX-SHELLIE CARNAL | Allen | I-TITLE | | GJ | 79.14 | | 22,895.49 |
| 6/30/2023 | 6/30/2023 | | June AMEX-SHELLIE CARNAL | Allen | I-TITLE | | GJ | 165.18 | | 23,060.67 |
| 6/30/2023 | 6/30/2023 | | June AMEX-SHELLIE CARNAL | Allen | I-TITLE | | GJ | 294.27 | | 23,354.94 |
| 6/30/2023 | 6/30/2023 | | June AMEX-TINA CEBRYNSKI | PLANO | I-TITLE | | GJ | 14.10 | | 23,369.04 |
| 6/30/2023 | 6/30/2023 | | June AMEX-TINA CEBRYNSKI | PLANO | I-TITLE | | GJ | 23.43 | | 23,392.47 |
| 6/30/2023 | 6/30/2023 | | June AMEX-TINA CEBRYNSKI | PLANO | I-TITLE | | GJ | 30.56 | | 23,423.03 |
| 6/30/2023 | 6/30/2023 | | June AMEX-TINA CEBRYNSKI | PLANO | I-TITLE | | GJ | 31.45 | | 23,454.48 |
| 6/30/2023 | 6/30/2023 | | June AMEX-TINA CEBRYNSKI | PLANO | I-TITLE | | GJ | 45.34 | | 23,499.82 |
| 6/30/2023 | 6/30/2023 | | June AMEX-TINA CEBRYNSKI | PLANO | I-TITLE | | GJ | 48.71 | | 23,548.53 |
| 6/30/2023 | 6/30/2023 | | June AMEX-TINA CEBRYNSKI | PLANO | I-TITLE | | GJ | 83.61 | | 23,632.14 |
| 6/30/2023 | 6/30/2023 | | June AMEX-TINA CEBRYNSKI | PLANO | I-TITLE | | GJ | 84.90 | | 23,717.04 |
| 6/30/2023 | 6/30/2023 | | June AMEX-TINA CEBRYNSKI | MCKINNEY | I-TITLE | | GJ | 21.58 | | 23,738.62 |
| 6/30/2023 | 6/30/2023 | | June AMEX-TINA CEBRYNSKI | MCKINNEY | I-TITLE | | GJ | 33.11 | | 23,771.73 |
| 6/30/2023 | 6/30/2023 | | June AMEX-TINA CEBRYNSKI | MCKINNEY | I-TITLE | | GJ | 83.60 | | 23,855.33 |
| 6/30/2023 | 6/30/2023 | | June AMEX-TINA CEBRYNSKI | Allen | I-TITLE | | GJ | 83.60 | | 23,938.93 |
| 6/30/2023 | 6/30/2023 | | June AMEX-TINA CEBRYNSKI | Rockwall | I-TITLE | | GJ | 46.05 | | 23,984.98 |
| 6/30/2023 | 6/30/2023 | | June AMEX-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 33.00 | | 24,017.98 |
| 6/30/2023 | 6/30/2023 | | June AMEX-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 53.00 | | 24,070.98 |
| 6/30/2023 | 6/30/2023 | | June AMEX-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 62.00 | | 24,132.98 |
| 6/30/2023 | 6/30/2023 | | June AMEX-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 67.00 | | 24,199.98 |
| 6/30/2023 | 6/30/2023 | | June AMEX-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 1,060.00 | | 25,259.98 |
| 7/31/2023 | 7/31/2023 | | July Amex-AMBER STILWELL | DAL - Title | I-TITLE | | GJ | 11.74 | | 25,271.72 |
| 7/31/2023 | 7/31/2023 | | July Amex-AMBER STILWELL | DAL - Title | I-TITLE | | GJ | 23.00 | | 25,294.72 |
| 7/31/2023 | 7/31/2023 | | July Amex-AMBER STILWELL | DAL - Title | I-TITLE | | GJ | 24.03 | | 25,318.75 |
| 7/31/2023 | 7/31/2023 | | July Amex-AMBER STILWELL | DAL - Title | I-TITLE | | GJ | 31.00 | | 25,349.75 |
| 7/31/2023 | 7/31/2023 | | July Amex-AMBER STILWELL | DAL - Title | I-TITLE | | GJ | 33.15 | | 25,382.90 |
| 7/31/2023 | 7/31/2023 | | July Amex-AMBER STILWELL | DAL - Title | I-TITLE | | GJ | 38.70 | | 25,421.60 |
| 7/31/2023 | 7/31/2023 | | July Amex-AMBER STILWELL | DAL - Title | I-TITLE | | GJ | 72.62 | | 25,494.22 |
| 7/31/2023 | 7/31/2023 | | July Amex-AMBER STILWELL | DAL - Title | I-TITLE | | GJ | 99.00 | | 25,593.22 |
| 7/31/2023 | 7/31/2023 | | July Amex-AMBER STILWELL | DAL - Title | I-TITLE | | GJ | 297.78 | | 25,891.00 |
| 7/31/2023 | 7/31/2023 | | July Amex-DONNA HOLIDAY | MCKINNEY | I-TITLE | | GJ | 48.43 | | 25,939.43 |
| 7/31/2023 | 7/31/2023 | | July Amex-DONNA HOLIDAY | MCKINNEY | I-TITLE | | GJ | 51.09 | | 25,990.52 |
| 7/31/2023 | 7/31/2023 | | July Amex-JEFFREY L HARVEY | TEXAS | I-TITLE | | GJ | 130.06 | | 26,120.58 |
| 7/31/2023 | 7/31/2023 | | July Amex-KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 23.27 | | 26,143.85 |
| 7/31/2023 | 7/31/2023 | | July Amex-KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 25.98 | | 26,169.83 |
| 7/31/2023 | 7/31/2023 | | July Amex-KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 56.14 | | 26,225.97 |
| 7/31/2023 | 7/31/2023 | | July Amex-KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 79.02 | | 26,304.99 |
| 7/31/2023 | 7/31/2023 | | July Amex-KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 171.48 | | 26,476.47 |
| 7/31/2023 | 7/31/2023 | | July Amex-SHELLIE CARNAL | Allen | I-TITLE | | GJ | 39.09 | | 26,515.56 |
| 7/31/2023 | 7/31/2023 | | July Amex-SHELLIE CARNAL | Allen | I-TITLE | | GJ | 59.91 | | 26,575.47 |
| 7/31/2023 | 7/31/2023 | | July Amex-SHELLIE CARNAL | Allen | I-TITLE | | GJ | 73.05 | | 26,648.52 |
| 7/31/2023 | 7/31/2023 | | July Amex-SHELLIE CARNAL | Allen | I-TITLE | | GJ | 139.51 | | 26,788.03 |
| 7/31/2023 | 7/31/2023 | | July Amex-SHELLIE CARNAL | Allen | I-TITLE | | GJ | 163.52 | | 26,951.55 |
| 7/31/2023 | 7/31/2023 | | July Amex-TINA CEBRYNSKI | PLANO | I-TITLE | | GJ | 63.67 | | 27,015.22 |
| 7/31/2023 | 7/31/2023 | | July Amex-TINA CEBRYNSKI | PLANO | I-TITLE | | GJ | 92.66 | | 27,107.88 |
| 7/31/2023 | 7/31/2023 | | July Amex-TINA CEBRYNSKI | MCKINNEY | I-TITLE | | GJ | 31.04 | | 27,138.92 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/31/2023 | 7/31/2023 | | July Amex-TINA CEBRYNSKI | MCKINNEY | I-TITLE | | GJ | 41.81 | | 27,180.73 |
| 7/31/2023 | 7/31/2023 | | July Amex-TINA CEBRYNSKI | MCKINNEY | I-TITLE | | GJ | 61.18 | | 27,241.91 |
| 7/31/2023 | 7/31/2023 | | July Amex-TINA CEBRYNSKI | MCKINNEY | I-TITLE | | GJ | 63.66 | | 27,305.57 |
| 7/31/2023 | 7/31/2023 | | July Amex-TINA CEBRYNSKI | MCKINNEY | I-TITLE | | GJ | 79.64 | | 27,385.21 |
| 7/31/2023 | 7/31/2023 | | July Amex-TINA CEBRYNSKI | Allen | I-TITLE | | GJ | 63.66 | | 27,448.87 |
| 7/31/2023 | 7/31/2023 | | July Amex-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 58.00 | | 27,506.87 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Off Cycle Payroll | Pilot Point | I-TITLE | | GJ | 4,594.51 | | 32,101.38 |
| 8/31/2023 | 8/31/2023 | | August AMEX -JEFFREY HARVEY | Waxahachie | I-TITLE | | GJ | 42.68 | | 32,144.06 |
| 8/31/2023 | 8/31/2023 | | August AMEX -KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 11.90 | | 32,155.96 |
| 8/31/2023 | 8/31/2023 | | August AMEX -KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 18.67 | | 32,174.63 |
| 8/31/2023 | 8/31/2023 | | August AMEX -KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 43.08 | | 32,217.71 |
| 8/31/2023 | 8/31/2023 | | August AMEX -KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 70.00 | | 32,287.71 |
| 8/31/2023 | 8/31/2023 | | August AMEX -MISTY ALEXANDER | Grapevine Retail | I-TITLE | | GJ | 13.98 | | 32,301.69 |
| 8/31/2023 | 8/31/2023 | | August AMEX -MISTY ALEXANDER | Grapevine Retail | I-TITLE | | GJ | 39.44 | | 32,341.13 |
| 8/31/2023 | 8/31/2023 | | August AMEX -MISTY ALEXANDER | Grapevine Retail | I-TITLE | | GJ | 49.25 | | 32,390.38 |
| 8/31/2023 | 8/31/2023 | | August AMEX -MISTY ALEXANDER | Grapevine Retail | I-TITLE | | GJ | 52.29 | | 32,442.67 |
| 8/31/2023 | 8/31/2023 | | August AMEX -MISTY ALEXANDER | Grapevine Retail | I-TITLE | | GJ | 132.50 | | 32,575.17 |
| 8/31/2023 | 8/31/2023 | | August AMEX -MISTY ALEXANDER | Grapevine Retail | I-TITLE | | GJ | 204.97 | | 32,780.14 |
| 8/31/2023 | 8/31/2023 | | August AMEX -SHELLIE CARNAL | MCKINNEY | I-TITLE | | GJ | 52.84 | | 32,832.98 |
| 8/31/2023 | 8/31/2023 | | August AMEX -SHELLIE CARNAL | MCKINNEY | I-TITLE | | GJ | 134.35 | | 32,967.33 |
| 8/31/2023 | 8/31/2023 | | August AMEX -SHELLIE CARNAL | Allen | I-TITLE | | GJ | 17.20 | | 32,984.53 |
| 8/31/2023 | 8/31/2023 | | August AMEX -SHELLIE CARNAL | Allen | I-TITLE | | GJ | 26.72 | | 33,011.25 |
| 8/31/2023 | 8/31/2023 | | August AMEX -SHELLIE CARNAL | Allen | I-TITLE | | GJ | 39.45 | | 33,050.70 |
| 8/31/2023 | 8/31/2023 | | August AMEX -SHELLIE CARNAL | Allen | I-TITLE | | GJ | 43.58 | | 33,094.28 |
| 8/31/2023 | 8/31/2023 | | August AMEX -SHELLIE CARNAL | Allen | I-TITLE | | GJ | 52.84 | | 33,147.12 |
| 8/31/2023 | 8/31/2023 | | August AMEX -SHELLIE CARNAL | Allen | I-TITLE | | GJ | 55.18 | | 33,202.30 |
| 8/31/2023 | 8/31/2023 | | August AMEX -SHELLIE CARNAL | Allen | I-TITLE | | GJ | 58.06 | | 33,260.36 |
| 8/31/2023 | 8/31/2023 | | August AMEX -SHELLIE CARNAL | Allen | I-TITLE | | GJ | 61.42 | | 33,321.78 |
| 8/31/2023 | 8/31/2023 | | August AMEX -SHELLIE CARNAL | Allen | I-TITLE | | GJ | 62.93 | | 33,384.71 |
| 8/31/2023 | 8/31/2023 | | August AMEX -SHELLIE CARNAL | Allen | I-TITLE | | GJ | 65.63 | | 33,450.34 |
| 8/31/2023 | 8/31/2023 | | August AMEX -SHELLIE CARNAL | Allen | I-TITLE | | GJ | 72.79 | | 33,523.13 |
| 8/31/2023 | 8/31/2023 | | August AMEX -SHELLIE CARNAL | Allen | I-TITLE | | GJ | 79.52 | | 33,602.65 |
| 8/31/2023 | 8/31/2023 | | August AMEX -SHELLIE CARNAL | Allen | I-TITLE | | GJ | 86.35 | | 33,689.00 |
| 8/31/2023 | 8/31/2023 | | August AMEX -SHELLIE CARNAL | Allen | I-TITLE | | GJ | 134.35 | | 33,823.35 |
| 8/31/2023 | 8/31/2023 | | August AMEX -SHELLIE CARNAL | Allen | I-TITLE | | GJ | 156.66 | | 33,980.01 |
| 8/31/2023 | 8/31/2023 | | August AMEX -SHELLIE CARNAL | Allen | I-TITLE | | GJ | 159.50 | | 34,139.51 |
| 8/31/2023 | 8/31/2023 | | August AMEX -SHELLIE CARNAL | Allen | I-TITLE | | GJ | 207.58 | | 34,347.09 |
| 8/31/2023 | 8/31/2023 | | August AMEX -TAMARA SANDERS | Grapevine HMM | I-TITLE | | GJ | 256.41 | | 34,603.50 |
| 8/31/2023 | 8/31/2023 | | August AMEX -WAYNE NORTON | TEXAS | I-TITLE | | GJ | 40.00 | | 34,643.50 |
| 8/31/2023 | 8/31/2023 | | August AMEX -WAYNE NORTON | TEXAS | I-TITLE | | GJ | 44.00 | | 34,687.50 |
| 8/31/2023 | 8/31/2023 | | August AMEX -WAYNE NORTON | TEXAS | I-TITLE | | GJ | 46.00 | | 34,733.50 |
| 8/31/2023 | 8/31/2023 | | August AMEX -WAYNE NORTON | TEXAS | I-TITLE | | GJ | 50.00 | | 34,783.50 |
| 8/31/2023 | 8/31/2023 | | August AMEX -WAYNE NORTON | TEXAS | I-TITLE | | GJ | 51.00 | | 34,834.50 |
| 8/31/2023 | 8/31/2023 | | August AMEX -WAYNE NORTON | TEXAS | I-TITLE | | GJ | 55.00 | | 34,889.50 |
| 8/31/2023 | 8/31/2023 | | August AMEX -WAYNE NORTON | TEXAS | I-TITLE | | GJ | 55.00 | | 34,944.50 |
| 8/31/2023 | 8/31/2023 | | August AMEX -WAYNE NORTON | TEXAS | I-TITLE | | GJ | 57.00 | | 35,001.50 |
| 8/31/2023 | 8/31/2023 | | August AMEX -WAYNE NORTON | TEXAS | I-TITLE | | GJ | 57.94 | | 35,059.44 |
| 8/31/2023 | 8/31/2023 | | August AMEX -WAYNE NORTON | TEXAS | I-TITLE | | GJ | 66.70 | | 35,126.14 |
| 8/31/2023 | 8/31/2023 | | August AMEX -WAYNE NORTON | TEXAS | I-TITLE | | GJ | 70.00 | | 35,196.14 |
| 8/31/2023 | 8/31/2023 | | August AMEX -WAYNE NORTON | TEXAS | I-TITLE | | GJ | 70.00 | | 35,266.14 |
| 8/31/2023 | 8/31/2023 | | August AMEX -WAYNE NORTON | TEXAS | I-TITLE | | GJ | 76.00 | | 35,342.14 |
| **Totals for 5431 - Meals and Entertainment: Client Meals** | | | | | | | | **35,342.14** | **0.00** | **35,342.14** |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **5432 - Miscellaneous Expenses (Balance forward As of 09/01/2022)** | | | | | | | | | | 0.00 |
| 4/30/2023 | 4/30/2023 | | Dal-Correct voided check | MCKINNEY | I-TITLE | | GJ | 10.00 | | 10.00 |
| 5/3/2023 | 5/3/2023 | 11428 | AP pymt - Magnolia Title: Test check for Z0ccom | TEXAS | I-TITLE | | CDJ | 1.00 | | 11.00 |
| **Totals for 5432 - Miscellaneous Expenses** | | | | | | | | **11.00** | **0.00** | **11.00** |
| | | | | | | | | | | |
| **5434 - Office Services (Balance forward As of 09/01/2022)** | | | | | | | | | | 0.00 |
| 9/15/2022 | 9/15/2022 | 118 | Bill - Dream Team Commercial Services-Mckinney: Monthly General Clean | MCKINNEY | I-TITLE | | APJ | 1,299.00 | | 1,299.00 |
| 9/26/2022 | 9/26/2022 | 2683654-09-2022 | Bill - ADP Screening & Selection Services: Backaroud Checks | DAL - Title | I-TITLE | | APJ | 619.94 | | 1,918.94 |
| 9/30/2022 | 9/30/2022 | 119 | Bill - Dream Team Commercial Services-Mckinney: Pictures X 6 and TV Hanging | MCKINNEY | I-TITLE | | APJ | 416.76 | | 2,335.70 |
| 9/30/2022 | 9/30/2022 | | September AMEX | MCKINNEY | I-TITLE | | GJ | 988.66 | | 3,324.36 |
| 10/1/2022 | 10/1/2022 | 45860 | Bill - Signarama: New Interior and Installation of Letters for Reception | MCKINNEY | I-TITLE | | APJ | 2,129.82 | | 5,454.18 |
| 10/19/2022 | 10/19/2022 | 121 | Bill - Dream Team Commercial Services-Mckinney: 2 TV Hanaings | MCKINNEY | I-TITLE | | APJ | 378.88 | | 5,833.06 |
| 10/31/2022 | 10/31/2022 | | October AMEX | Allen | I-TITLE | | GJ | 592.09 | | 6,425.15 |
| 12/20/2022 | 12/20/2022 | 128 | Bill - Dream Team Commercial Services-Mckinney: Extra Services 4 Large Pictures, Magnolia Title Lettering, 21 Small/Med Pictures and Clocks | MCKINNEY | I-TITLE | | APJ | 1,281.68 | | 7,706.83 |
| 12/22/2022 | 12/22/2022 | t6730coa | Bill - Preston North Partners, LLC: Carpet Cleaning | PLANO | I-TITLE | | APJ | 270.63 | | 7,977.46 |
| 2/1/2023 | 2/1/2023 | 17745223 | Bill - Arrow Environmental Services: Recurring Pest Control | MCKINNEY | I-TITLE | | APJ | 37.00 | | 8,014.46 |
| 2/1/2023 | 2/1/2023 | | Allocate Arrow Environmental Expense to proper location | MCKINNEY | I-TITLE | | GJ | | 37.00 | 7,977.46 |
| 4/9/2023 | 4/9/2023 | 5067149111 | Bill - Ricoh USA, Inc-Allen: Copier Usage | Allen | I-TITLE | | APJ | 39.59 | | 8,017.05 |
| 6/1/2023 | 6/1/2023 | AR8182328 | Bill - Dex Imaging: Move from Allen to McKinney | MCKINNEY | I-TITLE | | APJ | 270.63 | | 8,287.68 |
| 6/30/2023 | 6/30/2023 | | June AMEX-JEFFREY L HARVEY | Cedar Hill | I-TITLE | | GJ | 670.34 | | 8,958.02 |
| 6/30/2023 | 6/30/2023 | | June AMEX-JULIE JORDAN | PLANO | I-TITLE | | GJ | 450.00 | | 9,408.02 |
| 7/10/2023 | 7/10/2023 | 5067696064 | Bill - Ricoh USA, Inc-Grand Prairie: Copier Usage | Grand Prairie | I-TITLE | | APJ | 144.02 | | 9,552.04 |
| **Totals for 5434 - Office Services** | | | | | | | | **9,589.04** | **37.00** | **9,552.04** |
| | | | | | | | | | | |
| **5438 - Shredding Expense (Balance forward As of 09/01/2022)** | | | | | | | | | | 0.00 |
| 9/30/2022 | 9/30/2022 | | September AMEX | PLANO | I-TITLE | | GJ | 120.00 | | 120.00 |
| 9/30/2022 | 9/30/2022 | | September AMEX | MCKINNEY | I-TITLE | | GJ | 180.00 | | 300.00 |
| 10/31/2022 | 10/31/2022 | | October AMEX | PLANO | I-TITLE | | GJ | 120.00 | | 420.00 |
| 10/31/2022 | 10/31/2022 | | October AMEX | MCKINNEY | I-TITLE | | GJ | 120.00 | | 540.00 |
| 11/30/2022 | 11/30/2022 | | November AMEX | PLANO | I-TITLE | | GJ | 120.00 | | 660.00 |
| 11/30/2022 | 11/30/2022 | | November AMEX | MCKINNEY | I-TITLE | | GJ | 120.00 | | 780.00 |
| 12/31/2022 | 12/31/2022 | | December AMEX | PLANO | I-TITLE | | GJ | 180.00 | | 960.00 |
| 12/31/2022 | 12/31/2022 | | December AMEX | MCKINNEY | I-TITLE | | GJ | 120.00 | | 1,080.00 |
| 1/1/2023 | 1/1/2023 | 22-1222-2T | Bill - Sierra Shred-Allen: Shredding | Allen | I-TITLE | | APJ | 45.00 | | 1,125.00 |
| 1/1/2023 | 1/1/2023 | 22-1228-2P | Bill - Sierra Shred-Grapevine: Shredding | Grapevine HMH | I-TITLE | | APJ | 45.00 | | 1,170.00 |
| 1/25/2023 | 1/25/2023 | 23-0125-1C | Bill - Sierra Shred-Grapevine: Shredding | Grapevine HMH | I-TITLE | | APJ | 45.00 | | 1,215.00 |
| 1/31/2023 | 1/31/2023 | | January AMEX | PLANO | I-TITLE | | GJ | 120.00 | | 1,335.00 |
| 1/31/2023 | 1/31/2023 | | January AMEX | MCKINNEY | I-TITLE | | GJ | 120.00 | | 1,455.00 |
| 2/22/2023 | 2/22/2023 | 23-0222-1C | Bill - Sierra Shred-Grapevine: Shredding | Grapevine HMH | I-TITLE | | APJ | 42.75 | | 1,497.75 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/24/2023 | 2/24/2023 | 23-0224-1J | Bill - Sierra Shred-Allen: Shredding | Allen | I-TITLE | | APJ | 42.75 | | 1,540.50 |
| 2/28/2023 | 2/28/2023 | | February AMEX | PLANO | I-TITLE | | GJ | 114.00 | | 1,654.50 |
| 2/28/2023 | 2/28/2023 | | February AMEX | MCKINNEY | I-TITLE | | GJ | 174.00 | | 1,828.50 |
| 3/1/2023 | 3/1/2023 | 23-0127-8T | Bill - Sierra Shred-Allen: Shredding | Allen | I-TITLE | | APJ | 45.00 | | 1,873.50 |
| 3/22/2023 | 3/22/2023 | 23-0322-1J | Bill - Sierra Shred-Grapevine: Shredding | Grapevine HMH | I-TITLE | | APJ | 60.80 | | 1,934.30 |
| 3/24/2023 | 3/24/2023 | 23-0324-6C | Bill - Sierra Shred-Allen: Shredding | Allen | I-TITLE | | APJ | 42.75 | | 1,977.05 |
| 3/31/2023 | 3/31/2023 | | AMEX-March | PLANO | I-TITLE | | GJ | 114.00 | | 2,091.05 |
| 3/31/2023 | 3/31/2023 | | AMEX-March | MCKINNEY | I-TITLE | | GJ | 114.00 | | 2,205.05 |
| 4/28/2023 | 4/28/2023 | 23-0428-2P | Bill - Sierra Shred-Allen: Shredding | Allen | I-TITLE | | APJ | 41.85 | | 2,246.90 |
| 4/30/2023 | 4/30/2023 | | April AMEX-DONNA HOLIDAY | MCKINNEY | I-TITLE | | GJ | 55.80 | | 2,302.70 |
| 4/30/2023 | 4/30/2023 | | April AMEX-DONNA HOLIDAY | MCKINNEY | I-TITLE | | GJ | 55.80 | | 2,358.50 |
| 4/30/2023 | 4/30/2023 | | April AMEX-JULIE JORDAN | PLANO | I-TITLE | | GJ | 55.80 | | 2,414.30 |
| 4/30/2023 | 4/30/2023 | | April AMEX-JULIE JORDAN | PLANO | I-TITLE | | GJ | 55.80 | | 2,470.10 |
| 5/1/2023 | 5/1/2023 | 23-0501-19T | Bill - Sierra Shred-Rockwall: Shredding | Rockwall | I-TITLE | | APJ | 41.85 | | 2,511.95 |
| 5/9/2023 | 5/9/2023 | 23-0509-21T | Bill - Sierra Shred-Waxahachie: Shredding | Waxahachie | I-TITLE | | APJ | 41.85 | | 2,553.80 |
| 5/9/2023 | 5/9/2023 | 23-0509-25T | Bill - Sierra Shred-Cedar Hill: Shredding | Cedar Hill | I-TITLE | | APJ | 41.85 | | 2,595.65 |
| 5/24/2023 | 5/24/2023 | 230524-1P | Bill - Sierra Shred-Grapevine: Shredding | Grapevine HMH | I-TITLE | | APJ | 29.76 | | 2,625.41 |
| 5/24/2023 | 5/24/2023 | 230524-1P | Bill - Sierra Shred-Grapevine: Shredding | Grapevine Retail | I-TITLE | | APJ | 29.76 | | 2,655.17 |
| 5/26/2023 | 5/26/2023 | 23-0526-2M | Bill - Sierra Shred-Allen: Shredding | Allen | I-TITLE | | APJ | 41.85 | | 2,697.02 |
| 5/31/2023 | 5/31/2023 | | May Amex-DONNA HOLIDAY | MCKINNEY | I-TITLE | | GJ | 55.80 | | 2,752.82 |
| 5/31/2023 | 5/31/2023 | | May Amex-DONNA HOLIDAY | MCKINNEY | I-TITLE | | GJ | 55.80 | | 2,808.62 |
| 5/31/2023 | 5/31/2023 | | May Amex-JULIE JORDAN | PLANO | I-TITLE | | GJ | 55.80 | | 2,864.42 |
| 5/31/2023 | 5/31/2023 | | May Amex-JULIE JORDAN | PLANO | I-TITLE | | GJ | 55.80 | | 2,920.22 |
| 6/1/2023 | 6/1/2023 | 23-0426-2T | Bill - Sierra Shred-Grapevine: Shredding | Grapevine HMH | I-TITLE | | APJ | 29.76 | | 2,949.98 |
| 6/1/2023 | 6/1/2023 | 23-0426-2T | Bill - Sierra Shred-Grapevine: Shredding | Grapevine Retail | I-TITLE | | APJ | 29.76 | | 2,979.74 |
| 6/5/2023 | 6/5/2023 | 23-0605-15J | Bill - Sierra Shred-Rockwall: Shredding | Rockwall | I-TITLE | | APJ | 41.85 | | 3,021.59 |
| 6/13/2023 | 6/13/2023 | 23-0613-11G | Bill - Sierra Shred-Cedar Hill: Shredding | Cedar Hill | I-TITLE | | APJ | 41.85 | | 3,063.44 |
| 6/13/2023 | 6/13/2023 | 23-0613-13P | Bill - Sierra Shred-Waxahachie: Shredding | Waxahachie | I-TITLE | | APJ | 41.85 | | 3,105.29 |
| 6/23/2023 | 6/23/2023 | 23-0623-7T | Bill - Sierra Shred-Allen: Shredding | Allen | I-TITLE | | APJ | 41.85 | | 3,147.14 |
| 6/28/2023 | 6/28/2023 | 23-0628-3F | Bill - Sierra Shred-Grapevine: Shredding | Grapevine HMH | I-TITLE | | APJ | 29.76 | | 3,176.90 |
| 6/28/2023 | 6/28/2023 | 23-0628-3F | Bill - Sierra Shred-Grapevine: Shredding | Grapevine Retail | I-TITLE | | APJ | 29.76 | | 3,206.66 |
| 6/29/2023 | 6/29/2023 | 23-0629-19J | Bill - Sierra Shred-Rockwall: Shredding | Rockwall | I-TITLE | | APJ | 41.85 | | 3,248.51 |
| 6/30/2023 | 6/30/2023 | | June AMEX-DONNA HOLIDAY | MCKINNEY | I-TITLE | | GJ | 55.80 | | 3,304.31 |
| 6/30/2023 | 6/30/2023 | | June AMEX-DONNA HOLIDAY | MCKINNEY | I-TITLE | | GJ | 55.80 | | 3,360.11 |
| 6/30/2023 | 6/30/2023 | | June AMEX-JULIE JORDAN | PLANO | I-TITLE | | GJ | 55.80 | | 3,415.91 |
| 6/30/2023 | 6/30/2023 | | June AMEX-JULIE JORDAN | PLANO | I-TITLE | | GJ | 55.80 | | 3,471.71 |
| 7/11/2023 | 7/11/2023 | 23-0711-12G | Bill - Sierra Shred-Cedar Hill: Shredding | Cedar Hill | I-TITLE | | APJ | 41.85 | | 3,513.56 |
| 7/11/2023 | 7/11/2023 | 23-0711-12T | Bill - Sierra Shred-Waxahachie: Shredding | Waxahachie | I-TITLE | | APJ | 41.85 | | 3,555.41 |
| 7/26/2023 | 7/26/2023 | 23-0726-2F | Bill - Sierra Shred-Grapevine: Shredding | Grapevine HMH | I-TITLE | | APJ | 29.76 | | 3,585.17 |
| 7/26/2023 | 7/26/2023 | 23-0726-2F | Bill - Sierra Shred-Grapevine: Shredding | Grapevine Retail | I-TITLE | | APJ | 29.76 | | 3,614.93 |
| 7/28/2023 | 7/28/2023 | 23-0728-2F | Bill - Sierra Shred-Allen: Shredding | Allen | I-TITLE | | APJ | 41.85 | | 3,656.78 |
| 7/28/2023 | 7/28/2023 | 23-0728-6F | Bill - Sierra Shred-McKinney: Shredding | MCKINNEY | I-TITLE | | APJ | 55.80 | | 3,712.58 |
| 7/31/2023 | 7/31/2023 | | July Amex-DONNA HOLIDAY | MCKINNEY | I-TITLE | | GJ | 55.80 | | 3,768.38 |
| 7/31/2023 | 7/31/2023 | | July Amex-DONNA HOLIDAY | MCKINNEY | I-TITLE | | GJ | 55.80 | | 3,824.18 |
| 7/31/2023 | 7/31/2023 | | July Amex-JULIE JORDAN | PLANO | I-TITLE | | GJ | 55.80 | | 3,879.98 |
| 7/31/2023 | 7/31/2023 | | July Amex-JULIE JORDAN | PLANO | I-TITLE | | GJ | 55.80 | | 3,935.78 |
| 7/31/2023 | 7/31/2023 | | July Amex-JULIE JORDAN | PLANO | I-TITLE | | GJ | 55.80 | | 3,991.58 |
| 8/7/2023 | 8/7/2023 | 23-0807-13G | Bill - Sierra Shred-Rockwall: Shredding | Rockwall | I-TITLE | | APJ | 41.85 | | 4,033.43 |
| 8/8/2023 | 8/8/2023 | 23-0808-11G | Bill - Sierra Shred-Waxahachie: Shredding | Waxahachie | I-TITLE | | APJ | 41.85 | | 4,075.28 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/8/2023 | 8/8/2023 | 23-0808-11M | Bill - Sierra Shred-Cedar Hill: Shredding | Cedar Hill | I-TITLE | | APJ | 41.85 | | 4,117.13 |
| 8/23/2023 | 8/23/2023 | 23-0823-2T | Bill - Sierra Shred-Grapevine: Postage | Grapevine HMH | I-TITLE | | APJ | 29.76 | | 4,146.89 |
| 8/23/2023 | 8/23/2023 | 23-0823-2T | Bill - Sierra Shred-Grapevine: Postage | Grapevine Retail | I-TITLE | | APJ | 29.76 | | 4,176.65 |
| 8/24/2023 | 8/24/2023 | 23-0824-5T | Bill - Sierra Shred-Grand Prairie: Shredding | Grand Prairie | I-TITLE | | APJ | 41.85 | | 4,218.50 |
| 8/24/2023 | 8/24/2023 | 23-0824-9M | Bill - Sierra Shred-Cedar Hill: Shredding | Cedar Hill | I-TITLE | | APJ | 55.80 | | 4,274.30 |
| 8/25/2023 | 8/25/2023 | 23-0825-3M | Bill - Sierra Shred-Allen: Shredding | Allen | I-TITLE | | APJ | 41.85 | | 4,316.15 |
| 8/31/2023 | 8/31/2023 | | August AMEX -DONNA HOLIDAY | MCKINNEY | I-TITLE | | GJ | 55.80 | | 4,371.95 |
| 8/31/2023 | 8/31/2023 | | August AMEX -DONNA HOLIDAY | MCKINNEY | I-TITLE | | GJ | 111.60 | | 4,483.55 |
| 8/31/2023 | 8/31/2023 | | August AMEX -JULIE JORDAN | PLANO | I-TITLE | | GJ | 41.85 | | 4,525.40 |
| 8/31/2023 | 8/31/2023 | 23-0831-18T | Bill - Sierra Shred-Rockwall: Shredding | Rockwall | I-TITLE | | APJ | 41.85 | | 4,567.25 |
| **Totals for 5438 - Shredding Expense** | | | | | | | | **4,567.25** | **0.00** | **4,567.25** |

**5440 - Office Supplies (Balance forward As of 09/01/2022)**

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 0.00 |
| 9/6/2022 | 9/6/2022 | 10908607 | Bill - Parks Coffee: Coffee | MCKINNEY | I-TITLE | | APJ | 78.50 | | 78.50 |
| 9/19/2022 | 9/19/2022 | 792360 | Bill - Knight Office Solutions: Contract SC0652736-01 Copier Usage | PLANO | I-TITLE | | APJ | 66.60 | | 145.10 |
| 9/30/2022 | 9/30/2022 | | September AMEX | PLANO | I-TITLE | | GJ | 1,829.01 | | 1,974.11 |
| 9/30/2022 | 9/30/2022 | | September AMEX | MCKINNEY | I-TITLE | | GJ | 1,608.65 | | 3,582.76 |
| 9/30/2022 | 9/30/2022 | | September AMEX | Allen | I-TITLE | | GJ | 752.34 | | 4,335.10 |
| 10/1/2022 | 10/1/2022 | 10917155 | Bill - Parks Coffee: Coffee | MCKINNEY | I-TITLE | | APJ | 179.46 | | 4,514.56 |
| 10/17/2022 | 10/18/2022 | 801353 | Bill - Knight Office Solutions: Copier Usage | PLANO | I-TITLE | | APJ | 192.99 | | 4,707.55 |
| 10/28/2022 | 10/28/2022 | | MTC-DAL; 10/31/22 Payroll | MCKINNEY | I-TITLE | | GJ | 70.53 | | 4,778.08 |
| 10/31/2022 | 10/31/2022 | | October AMEX | PLANO | I-TITLE | | GJ | 1,023.16 | | 5,801.24 |
| 10/31/2022 | 10/31/2022 | | October AMEX | MCKINNEY | I-TITLE | | GJ | 3,657.42 | | 9,458.66 |
| 10/31/2022 | 10/31/2022 | | October AMEX | Grapevine HMH | I-TITLE | | GJ | 2,324.48 | | 11,783.14 |
| 10/31/2022 | 10/31/2022 | | October AMEX | Allen | I-TITLE | | GJ | 482.16 | | 12,265.30 |
| 11/17/2022 | 11/17/2022 | 811663 | Bill - Knight Office Solutions: Copier Usage | PLANO | I-TITLE | | APJ | 175.84 | | 12,441.14 |
| 11/30/2022 | 11/30/2022 | | November AMEX | PLANO | I-TITLE | | GJ | 995.96 | | 13,437.10 |
| 11/30/2022 | 11/30/2022 | | November AMEX | MCKINNEY | I-TITLE | | GJ | 2,699.33 | | 16,136.43 |
| 11/30/2022 | 11/30/2022 | | November AMEX | Grapevine HMH | I-TITLE | | GJ | 230.46 | | 16,366.89 |
| 11/30/2022 | 11/30/2022 | | November AMEX | Allen | I-TITLE | | GJ | 4,907.82 | | 21,274.71 |
| 12/1/2022 | 12/1/2022 | | November AMEX | DAL - Title | I-TITLE | | GJ | 439.93 | | 21,714.64 |
| 12/8/2022 | 12/8/2022 | 5066328377 | Bill - Ricoh USA, Inc-Grapevine: Copier Usage | Grapevine HMH | I-TITLE | | APJ | 59.23 | | 21,773.87 |
| 12/15/2022 | 12/15/2022 | 819397 | Bill - Knight Office Solutions-Plano: Copier Usage | PLANO | I-TITLE | | APJ | 172.29 | | 21,946.16 |
| 12/31/2022 | 12/31/2022 | | December AMEX | PLANO | I-TITLE | | GJ | 825.86 | | 22,772.02 |
| 12/31/2022 | 12/31/2022 | | December AMEX | MCKINNEY | I-TITLE | | GJ | 4,546.34 | | 27,318.36 |
| 12/31/2022 | 12/31/2022 | | December AMEX | TEXAS | I-TITLE | | GJ | 135.82 | | 27,454.18 |
| 12/31/2022 | 12/31/2022 | | December AMEX | Grapevine HMH | I-TITLE | | GJ | 1,012.66 | | 28,466.84 |
| 12/31/2022 | 12/31/2022 | | December AMEX | Allen | I-TITLE | | GJ | 2,620.27 | | 31,087.11 |
| 1/1/2023 | 1/1/2023 | 10939834 | Bill - Parks Coffee: Coffee Original Invoice date: 10/18/22 | MCKINNEY | I-TITLE | | APJ | 61.25 | | 31,148.36 |
| 1/8/2023 | 1/8/2023 | 5066545281 | Bill - Ricoh USA, Inc-Grapevine: Black and White Copy Usage 12/8/22 - 01/07/23 | Grapevine HMH | I-TITLE | | APJ | 92.91 | | 31,241.27 |
| 1/10/2023 | 1/10/2023 | 11003673 | Bill - Parks Coffee: Coffee | MCKINNEY | I-TITLE | | APJ | 36.01 | | 31,277.28 |
| 1/17/2023 | 1/17/2023 | 828320 | Bill - Knight Office Solutions-Plano: Black & White Copier Usage | PLANO | I-TITLE | | APJ | 160.50 | | 31,437.78 |
| 1/23/2023 | 1/23/2023 | | MTC-DAL; Checks | DAL - Title | I-TITLE | | GJ | 349.58 | | 31,787.36 |
| 1/31/2023 | 1/31/2023 | | January AMEX | PLANO | I-TITLE | | GJ | 514.08 | | 32,301.44 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/31/2023 | 1/31/2023 | | January AMEX | DAL - Title | I-TITLE | | GJ | 349.40 | | 32,651.04 |
| 1/31/2023 | 1/31/2023 | | January AMEX | MCKINNEY | I-TITLE | | GJ | 1,230.11 | | 33,881.15 |
| 1/31/2023 | 1/31/2023 | | January AMEX | Grapevine HMH | I-TITLE | | GJ | 777.33 | | 34,658.48 |
| 1/31/2023 | 1/31/2023 | | January AMEX | Allen | I-TITLE | | GJ | 1,122.64 | | 35,781.12 |
| 2/1/2023 | 2/1/2023 | 10958688 | Bill - Parks Coffee: Coffee for the Office Original Invoice Date: 11/15/22 | MCKINNEY | I-TITLE | | APJ | 53.26 | | 35,834.38 |
| 2/1/2023 | 2/1/2023 | 10978034 | Bill - Parks Coffee: Coffees for Office | MCKINNEY | I-TITLE | | APJ | 23.39 | | 35,857.77 |
| 2/7/2023 | 2/7/2023 | 11022767 | Bill - Parks Coffee: Coffee delivery for office | MCKINNEY | I-TITLE | | APJ | 48.63 | | 35,906.40 |
| 2/8/2023 | 2/8/2023 | 5066748039 | Bill - Ricoh USA, Inc-Grapevine: Copier Usage 01/08/23 - 02/07/23 | Grapevine HMH | I-TITLE | | APJ | 41.69 | | 35,948.09 |
| 2/8/2023 | 2/8/2023 | 5066748096 | Bill - Ricoh USA, Inc-Allen: Copier Usage 01/08/23 - 02/07/23 | Allen | I-TITLE | | APJ | 12.04 | | 35,960.13 |
| 2/17/2023 | 2/17/2023 | 837613 | Bill - Knight Office Solutions-Plano: Copier Usage | PLANO | I-TITLE | | APJ | 140.91 | | 36,101.04 |
| 2/28/2023 | 2/28/2023 | 840524 | Bill - Knight Office Solutions-Mckinney: Copier Usage | MCKINNEY | I-TITLE | | APJ | 729.81 | | 36,830.85 |
| 2/28/2023 | 2/28/2023 | 840525 | Bill - Knight Office Solutions-Mckinney: Copier Usage | MCKINNEY | I-TITLE | | APJ | 316.59 | | 37,147.44 |
| 2/28/2023 | 2/28/2023 | | February AMEX | PLANO | I-TITLE | | GJ | 701.18 | | 37,848.62 |
| 2/28/2023 | 2/28/2023 | | February AMEX | MCKINNEY | I-TITLE | | GJ | 337.72 | | 38,186.34 |
| 2/28/2023 | 2/28/2023 | | February AMEX | Grapevine HMH | I-TITLE | | GJ | 616.97 | | 38,803.31 |
| 2/28/2023 | 2/28/2023 | | February AMEX | Allen | I-TITLE | | GJ | 1,368.75 | | 40,172.06 |
| 3/8/2023 | 3/8/2023 | 11038872 | Bill - Parks Coffee: Office Coffee | MCKINNEY | I-TITLE | | APJ | 146.49 | | 40,318.55 |
| 3/8/2023 | 3/8/2023 | 5066951401 | Bill - Ricoh USA, Inc-Grapevine: Copier Usage | Grapevine HMH | I-TITLE | | APJ | 96.75 | | 40,415.30 |
| 3/8/2023 | 3/8/2023 | 5066951521 | Bill - Ricoh USA, Inc-Allen: Copier Usage 02/08/23 - 03/07/23 | Allen | I-TITLE | | APJ | 65.69 | | 40,480.99 |
| 3/15/2023 | 3/15/2023 | | MTC-DAL; 03/15/23 Payroll | TX-Title Plant | I-TITLE | | GJ | 77.06 | | 40,558.05 |
| 3/16/2023 | 3/16/2023 | 846471 | Bill - Knight Office Solutions-Plano: Copier Usage | PLANO | I-TITLE | | APJ | 102.88 | | 40,660.93 |
| 3/30/2023 | 3/30/2023 | 849729 | Bill - Knight Office Solutions-Mckinney: Copier Usage | MCKINNEY | I-TITLE | | APJ | 101.58 | | 40,762.51 |
| 3/31/2023 | 3/31/2023 | | AMEX-March | PLANO | I-TITLE | | GJ | 636.59 | | 41,399.10 |
| 3/31/2023 | 3/31/2023 | | AMEX-March | DAL - Title | I-TITLE | | GJ | 257.50 | | 41,656.60 |
| 3/31/2023 | 3/31/2023 | | AMEX-March | MCKINNEY | I-TITLE | | GJ | 1,407.46 | | 43,064.06 |
| 3/31/2023 | 3/31/2023 | | AMEX-March | Grapevine HMH | I-TITLE | | GJ | 1,523.96 | | 44,588.02 |
| 3/31/2023 | 3/31/2023 | | AMEX-March | Allen | I-TITLE | | GJ | 1,485.90 | | 46,073.92 |
| 3/31/2023 | 3/31/2023 | | AMEX-March | Rockwall | I-TITLE | | GJ | 513.03 | | 46,586.95 |
| 3/31/2023 | 3/31/2023 | | AMEX-March | Grand Prairie | I-TITLE | | GJ | 323.70 | | 46,910.65 |
| 3/31/2023 | 3/31/2023 | | AMEX-March | Cedar Hill | I-TITLE | | GJ | 421.58 | | 47,332.23 |
| 4/2/2023 | 4/2/2023 | 37914979 | Bill - Ricoh USA, Inc-Rockwall: Copier Usage | Rockwall | I-TITLE | | APJ | 14.35 | | 47,346.58 |
| 4/4/2023 | 4/4/2023 | 20009410 | Bill - Parks Coffee: Coffee for Office | MCKINNEY | I-TITLE | | APJ | 61.25 | | 47,407.83 |
| 4/9/2023 | 4/9/2023 | 5067149126 | Bill - Ricoh USA, Inc-Grapevine: Copier Usage | Grapevine HMH | I-TITLE | | APJ | 143.46 | | 47,551.29 |
| 4/13/2023 | 4/13/2023 | 1096827477 | Bill - Ricoh USA, Inc-Allen: Shipping of Black Toner for Copier | Allen | I-TITLE | | APJ | 44.38 | | 47,595.67 |
| 4/20/2023 | 4/20/2023 | 857065 | Bill - Knight Office Solutions-Plano: Copier Usage | PLANO | I-TITLE | | APJ | 224.50 | | 47,820.17 |
| 4/25/2023 | 4/25/2023 | 857674 | Bill - Knight Office Solutions-Mckinney: Copier Usage | MCKINNEY | I-TITLE | | APJ | 204.27 | | 48,024.44 |
| 4/30/2023 | 4/30/2023 | | April AMEX | MCKINNEY | I-TITLE | | GJ | | 6.35 | 48,018.09 |
| 4/30/2023 | 4/30/2023 | | April AMEX | MCKINNEY | I-TITLE | | GJ | | 25.18 | 47,992.91 |
| 4/30/2023 | 4/30/2023 | | April AMEX | MCKINNEY | I-TITLE | | GJ | 25.18 | | 48,018.09 |
| 4/30/2023 | 4/30/2023 | | April AMEX | MCKINNEY | I-TITLE | | GJ | 25.18 | | 48,043.27 |
| 4/30/2023 | 4/30/2023 | | April AMEX | MCKINNEY | I-TITLE | | GJ | 25.18 | | 48,068.45 |
| 4/30/2023 | 4/30/2023 | | April AMEX | MCKINNEY | I-TITLE | | GJ | 25.18 | | 48,093.63 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/30/2023 | 4/30/2023 | | April AMEX | MCKINNEY | I-TITLE | | GJ | 25.18 | | 48,118.81 |
| 4/30/2023 | 4/30/2023 | | April AMEX | MCKINNEY | I-TITLE | | GJ | | 26.15 | 48,092.66 |
| 4/30/2023 | 4/30/2023 | | April AMEX | MCKINNEY | I-TITLE | | GJ | | 26.15 | 48,066.51 |
| 4/30/2023 | 4/30/2023 | | April AMEX | MCKINNEY | I-TITLE | | GJ | | 26.15 | 48,040.36 |
| 4/30/2023 | 4/30/2023 | | April AMEX | MCKINNEY | I-TITLE | | GJ | | 26.15 | 48,014.21 |
| 4/30/2023 | 4/30/2023 | | April AMEX | MCKINNEY | I-TITLE | | GJ | 26.15 | | 48,040.36 |
| 4/30/2023 | 4/30/2023 | | April AMEX | MCKINNEY | I-TITLE | | GJ | 26.15 | | 48,066.51 |
| 4/30/2023 | 4/30/2023 | | April AMEX | MCKINNEY | I-TITLE | | GJ | 26.15 | | 48,092.66 |
| 4/30/2023 | 4/30/2023 | | April AMEX | MCKINNEY | I-TITLE | | GJ | 26.15 | | 48,118.81 |
| 4/30/2023 | 4/30/2023 | | April AMEX | MCKINNEY | I-TITLE | | GJ | 26.15 | | 48,144.96 |
| 4/30/2023 | 4/30/2023 | | April AMEX | MCKINNEY | I-TITLE | | GJ | | 39.54 | 48,105.42 |
| 4/30/2023 | 4/30/2023 | | April AMEX | MCKINNEY | I-TITLE | | GJ | | 39.54 | 48,065.88 |
| 4/30/2023 | 4/30/2023 | | April AMEX | MCKINNEY | I-TITLE | | GJ | | 39.54 | 48,026.34 |
| 4/30/2023 | 4/30/2023 | | April AMEX | MCKINNEY | I-TITLE | | GJ | | 39.54 | 47,986.80 |
| 4/30/2023 | 4/30/2023 | | April AMEX | MCKINNEY | I-TITLE | | GJ | 39.54 | | 48,026.34 |
| 4/30/2023 | 4/30/2023 | | April AMEX | MCKINNEY | I-TITLE | | GJ | 39.54 | | 48,065.88 |
| 4/30/2023 | 4/30/2023 | | April AMEX | MCKINNEY | I-TITLE | | GJ | 39.54 | | 48,105.42 |
| 4/30/2023 | 4/30/2023 | | April AMEX | MCKINNEY | I-TITLE | | GJ | 39.54 | | 48,144.96 |
| 4/30/2023 | 4/30/2023 | | April AMEX | MCKINNEY | I-TITLE | | GJ | 39.54 | | 48,184.50 |
| 4/30/2023 | 4/30/2023 | | April AMEX | MCKINNEY | I-TITLE | | GJ | 39.54 | | 48,224.04 |
| 4/30/2023 | 4/30/2023 | | April AMEX | MCKINNEY | I-TITLE | | GJ | | 43.40 | 48,180.64 |
| 4/30/2023 | 4/30/2023 | | April AMEX | MCKINNEY | I-TITLE | | GJ | | 59.61 | 48,121.03 |
| 4/30/2023 | 4/30/2023 | | April AMEX | MCKINNEY | I-TITLE | | GJ | | 86.79 | 48,034.24 |
| 4/30/2023 | 4/30/2023 | | April AMEX | MCKINNEY | I-TITLE | | GJ | | 103.01 | 47,931.23 |
| 4/30/2023 | 4/30/2023 | | April AMEX | MCKINNEY | I-TITLE | | GJ | | 131.05 | 47,800.18 |
| 4/30/2023 | 4/30/2023 | | April AMEX | MCKINNEY | I-TITLE | | GJ | 131.05 | | 47,931.23 |
| 4/30/2023 | 4/30/2023 | | April AMEX | MCKINNEY | I-TITLE | | GJ | 131.05 | | 48,062.28 |
| 4/30/2023 | 4/30/2023 | | April AMEX | MCKINNEY | I-TITLE | | GJ | 131.05 | | 48,193.33 |
| 4/30/2023 | 4/30/2023 | | April AMEX | MCKINNEY | I-TITLE | | GJ | 131.05 | | 48,324.38 |
| 4/30/2023 | 4/30/2023 | | April AMEX | MCKINNEY | I-TITLE | | GJ | 131.05 | | 48,455.43 |
| 4/30/2023 | 4/30/2023 | | April AMEX | Grapevine HMH | I-TITLE | | GJ | 21.55 | | 48,476.98 |
| 4/30/2023 | 4/30/2023 | | April AMEX | Grapevine HMH | I-TITLE | | GJ | 26.35 | | 48,503.33 |
| 4/30/2023 | 4/30/2023 | | April AMEX | Grapevine HMH | I-TITLE | | GJ | 28.57 | | 48,531.90 |
| 4/30/2023 | 4/30/2023 | | April AMEX | Grapevine HMH | I-TITLE | | GJ | 38.72 | | 48,570.62 |
| 4/30/2023 | 4/30/2023 | | April AMEX | Grapevine HMH | I-TITLE | | GJ | | 48.21 | 48,522.41 |
| 4/30/2023 | 4/30/2023 | | April AMEX | Grapevine HMH | I-TITLE | | GJ | 67.03 | | 48,589.44 |
| 4/30/2023 | 4/30/2023 | | April AMEX | Grapevine HMH | I-TITLE | | GJ | 67.75 | | 48,657.19 |
| 4/30/2023 | 4/30/2023 | | April AMEX | Grapevine HMH | I-TITLE | | GJ | 96.62 | | 48,753.81 |
| 4/30/2023 | 4/30/2023 | | April AMEX | Allen | I-TITLE | | GJ | 245.67 | | 48,999.48 |
| 4/30/2023 | 4/30/2023 | | April AMEX-CONNIE EVANS | Allen | I-TITLE | | GJ | 7.23 | | 49,006.71 |
| 4/30/2023 | 4/30/2023 | | April AMEX-CONNIE EVANS | Allen | I-TITLE | | GJ | 10.75 | | 49,017.46 |
| 4/30/2023 | 4/30/2023 | | April AMEX-CONNIE EVANS | Allen | I-TITLE | | GJ | 14.94 | | 49,032.40 |
| 4/30/2023 | 4/30/2023 | | April AMEX-CONNIE EVANS | Allen | I-TITLE | | GJ | 21.41 | | 49,053.81 |
| 4/30/2023 | 4/30/2023 | | April AMEX-CONNIE EVANS | Allen | I-TITLE | | GJ | 32.46 | | 49,086.27 |
| 4/30/2023 | 4/30/2023 | | April AMEX-CONNIE EVANS | Allen | I-TITLE | | GJ | 43.25 | | 49,129.52 |
| 4/30/2023 | 4/30/2023 | | April AMEX-CONNIE EVANS | Allen | I-TITLE | | GJ | 217.92 | | 49,347.44 |
| 4/30/2023 | 4/30/2023 | | April AMEX-CONNIE EVANS | Allen | I-TITLE | | GJ | 270.61 | | 49,618.05 |
| 4/30/2023 | 4/30/2023 | | April AMEX-CONNIE EVANS | Allen | I-TITLE | | GJ | 519.56 | | 50,137.61 |
| 4/30/2023 | 4/30/2023 | | April AMEX-DONNA HOLIDAY | MCKINNEY | I-TITLE | | GJ | 20.00 | | 50,157.61 |
| 4/30/2023 | 4/30/2023 | | April AMEX-DONNA HOLIDAY | MCKINNEY | I-TITLE | | GJ | 64.65 | | 50,222.26 |
| 4/30/2023 | 4/30/2023 | | April AMEX-DONNA HOLIDAY | MCKINNEY | I-TITLE | | GJ | 187.90 | | 50,410.16 |
| 4/30/2023 | 4/30/2023 | | April AMEX-JEFFREY L HARVEY | DAL - Title | I-TITLE | | GJ | 170.95 | | 50,581.11 |

| Company name: | Starrex International Ltd. |
|---|---|
| Report name: | General Ledger report |
| Reporting Book: | ACCRUAL |
| Start Date: | 9/1/2022 |
| End Date: | 8/31/2023 |
| Department: | TEXAS--Texas Division- C2C |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/30/2023 | 4/30/2023 | | April AMEX-JEFFREY L HARVEY | DAL - Title | I-TITLE | | GJ | 255.32 | | 50,836.43 |
| 4/30/2023 | 4/30/2023 | | April AMEX-JENNIFER GERLICH | PLANO | I-TITLE | | GJ | 25.00 | | 50,861.43 |
| 4/30/2023 | 4/30/2023 | | April AMEX-JENNIFER GERLICH | PLANO | I-TITLE | | GJ | 28.59 | | 50,890.02 |
| 4/30/2023 | 4/30/2023 | | April AMEX-JENNIFER GERLICH | PLANO | I-TITLE | | GJ | 67.66 | | 50,957.68 |
| 4/30/2023 | 4/30/2023 | | April AMEX-JENNIFER GERLICH | PLANO | I-TITLE | | GJ | 86.03 | | 51,043.71 |
| 4/30/2023 | 4/30/2023 | | April AMEX-JENNIFER GERLICH | PLANO | I-TITLE | | GJ | 156.26 | | 51,199.97 |
| 4/30/2023 | 4/30/2023 | | April AMEX-JULIE JORDAN | PLANO | I-TITLE | | GJ | 16.23 | | 51,216.20 |
| 4/30/2023 | 4/30/2023 | | April AMEX-JULIE JORDAN | PLANO | I-TITLE | | GJ | 22.99 | | 51,239.19 |
| 4/30/2023 | 4/30/2023 | | April AMEX-JULIE JORDAN | PLANO | I-TITLE | | GJ | 25.53 | | 51,264.72 |
| 4/30/2023 | 4/30/2023 | | April AMEX-JULIE JORDAN | PLANO | I-TITLE | | GJ | 34.07 | | 51,298.79 |
| 4/30/2023 | 4/30/2023 | | April AMEX-JULIE JORDAN | PLANO | I-TITLE | | GJ | 87.28 | | 51,386.07 |
| 4/30/2023 | 4/30/2023 | | April AMEX-JULIE JORDAN | PLANO | I-TITLE | | GJ | 100.36 | | 51,486.43 |
| 4/30/2023 | 4/30/2023 | | April AMEX-JULIE JORDAN | PLANO | I-TITLE | | GJ | 110.92 | | 51,597.35 |
| 4/30/2023 | 4/30/2023 | | April AMEX-JULIE JORDAN | PLANO | I-TITLE | | GJ | 175.00 | | 51,772.35 |
| 4/30/2023 | 4/30/2023 | | April AMEX-KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 0.62 | | 51,772.97 |
| 4/30/2023 | 4/30/2023 | | April AMEX-KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 1.35 | | 51,774.32 |
| 4/30/2023 | 4/30/2023 | | April AMEX-KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 3.10 | | 51,777.42 |
| 4/30/2023 | 4/30/2023 | | April AMEX-KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 3.72 | | 51,781.14 |
| 4/30/2023 | 4/30/2023 | | April AMEX-KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 6.46 | | 51,787.60 |
| 4/30/2023 | 4/30/2023 | | April AMEX-KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 11.66 | | 51,799.26 |
| 4/30/2023 | 4/30/2023 | | April AMEX-KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 17.96 | | 51,817.22 |
| 4/30/2023 | 4/30/2023 | | April AMEX-KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 24.99 | | 51,842.21 |
| 4/30/2023 | 4/30/2023 | | April AMEX-KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 33.78 | | 51,875.99 |
| 4/30/2023 | 4/30/2023 | | April AMEX-KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 35.48 | | 51,911.47 |
| 4/30/2023 | 4/30/2023 | | April AMEX-KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 42.21 | | 51,953.68 |
| 4/30/2023 | 4/30/2023 | | April AMEX-SHELLIE CARNAL | Allen | I-TITLE | | GJ | 1.74 | | 51,955.42 |
| 4/30/2023 | 4/30/2023 | | April AMEX-SHELLIE CARNAL | Allen | I-TITLE | | GJ | 70.33 | | 52,025.75 |
| 4/30/2023 | 4/30/2023 | | April AMEX-SHELLIE CARNAL | Allen | I-TITLE | | GJ | 77.05 | | 52,102.80 |
| 4/30/2023 | 4/30/2023 | | April AMEX-SHELLIE CARNAL | Allen | I-TITLE | | GJ | 84.40 | | 52,187.20 |
| 4/30/2023 | 4/30/2023 | | April AMEX-SHELLIE CARNAL | Allen | I-TITLE | | GJ | 144.16 | | 52,331.36 |
| 4/30/2023 | 4/30/2023 | | April AMEX-TAMARA SANDERS | Grapevine HMH | I-TITLE | | GJ | 60.60 | | 52,391.96 |
| 4/30/2023 | 4/30/2023 | | April AMEX-TAMARA SANDERS | Grapevine HMH | I-TITLE | | GJ | 90.66 | | 52,482.62 |
| 4/30/2023 | 4/30/2023 | | April AMEX-TAMARA SANDERS | Grapevine HMH | I-TITLE | | GJ | 115.19 | | 52,597.81 |
| 4/30/2023 | 4/30/2023 | April 2023 | Bill - Justin Ray: ODP | Rockwall | I-TITLE | | APJ | 177.58 | | 52,775.39 |
| 4/30/2023 | 4/30/2023 | April 2023 | Bill - Justin Ray: ODP | Allen | I-TITLE | | APJ | 456.34 | | 53,231.73 |
| 4/30/2023 | 4/30/2023 | April 2023 | Bill - Justin Ray: ODP | Grapevine HMH | I-TITLE | | APJ | 981.95 | | 54,213.68 |
| 4/30/2023 | 4/30/2023 | DAL Exp Report 04-2023 | Bill - Justin Ray | Rockwall | I-TITLE | | APJ | 177.58 | | 54,391.26 |
| 4/30/2023 | 4/30/2023 | DAL Exp Report 04-2023 | Bill - Justin Ray | Allen | I-TITLE | | APJ | 456.34 | | 54,847.60 |
| 4/30/2023 | 4/30/2023 | DAL Exp Report 04-2023 | Bill - Justin Ray | Grapevine HMH | I-TITLE | | APJ | 981.95 | | 55,829.55 |
| 4/30/2023 | 4/30/2023 | Reversed - DAL Exp Report 04-2023 | Bill - Justin Ray | Rockwall | I-TITLE | | APJ | | 177.58 | 55,651.97 |
| 4/30/2023 | 4/30/2023 | Reversed - DAL Exp Report 04-2023 | Bill - Justin Ray | Allen | I-TITLE | | APJ | | 456.34 | 55,195.63 |
| 4/30/2023 | 4/30/2023 | Reversed - DAL Exp Report 04-2023 | Bill - Justin Ray | Grapevine HMH | I-TITLE | | APJ | | 981.95 | 54,213.68 |
| 5/2/2023 | 5/2/2023 | 20032903 | Bill - Parks Coffee: Coffee for the office | MCKINNEY | I-TITLE | | APJ | 65.88 | | 54,279.56 |
| 5/8/2023 | 5/8/2023 | 5067314984 | Bill - Ricoh USA, Inc-Grapevine: Copier Usage | Grapevine Retail | I-TITLE | | APJ | 40.86 | | 54,320.42 |
| 5/8/2023 | 5/8/2023 | 5067314984 | Bill - Ricoh USA, Inc-Grapevine: Copier Usage | Grapevine HMH | I-TITLE | | APJ | 40.87 | | 54,361.29 |
| 5/8/2023 | 5/8/2023 | 5067315182 | Bill - Ricoh USA, Inc-Allen: Copier Usage | Allen | I-TITLE | | APJ | 81.09 | | 54,442.38 |
| 5/16/2023 | 5/16/2023 | | Online payment to Intuit for Checks and Envelopes | DAL - Title | I-TITLE | | GJ | 406.94 | | 54,849.32 |
| 5/22/2023 | 5/22/2023 | 866357 | Bill - Knight Office Solutions-Plano: Copier Usage | PLANO | I-TITLE | | APJ | 214.75 | | 55,064.07 |
| 5/30/2023 | 5/30/2023 | 20050614 | Bill - Parks Coffee: Coffee for Office | MCKINNEY | I-TITLE | | APJ | 65.00 | | 55,129.07 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/31/2023 | 5/31/2023 | 867998 | Bill - Knight Office Solutions-Mckinney: Copier Usage | MCKINNEY | I-TITLE | | APJ | 177.44 | | 55,306.51 |
| 5/31/2023 | 5/31/2023 | | May AMEX | Allen | I-TITLE | | GJ | 117.99 | | 55,424.50 |
| 5/31/2023 | 5/31/2023 | | May Amex-CONNIE EVANS | Allen | I-TITLE | | GJ | 20.09 | | 55,444.59 |
| 5/31/2023 | 5/31/2023 | | May Amex-CONNIE EVANS | Allen | I-TITLE | | GJ | 99.61 | | 55,544.20 |
| 5/31/2023 | 5/31/2023 | | May Amex-CONNIE EVANS | Allen | I-TITLE | | GJ | 100.00 | | 55,644.20 |
| 5/31/2023 | 5/31/2023 | | May Amex-CONNIE EVANS | Allen | I-TITLE | | GJ | 159.11 | | 55,803.31 |
| 5/31/2023 | 5/31/2023 | | May Amex-CONNIE EVANS | Allen | I-TITLE | | GJ | 172.03 | | 55,975.34 |
| 5/31/2023 | 5/31/2023 | | May Amex-DONNA HOLIDAY | MCKINNEY | I-TITLE | | GJ | 13.14 | | 55,988.48 |
| 5/31/2023 | 5/31/2023 | | May Amex-DONNA HOLIDAY | MCKINNEY | I-TITLE | | GJ | 49.59 | | 56,038.07 |
| 5/31/2023 | 5/31/2023 | | May Amex-DONNA HOLIDAY | MCKINNEY | I-TITLE | | GJ | 50.36 | | 56,088.43 |
| 5/31/2023 | 5/31/2023 | | May Amex-DONNA HOLIDAY | MCKINNEY | I-TITLE | | GJ | 51.51 | | 56,139.94 |
| 5/31/2023 | 5/31/2023 | | May Amex-DONNA HOLIDAY | MCKINNEY | I-TITLE | | GJ | 64.76 | | 56,204.70 |
| 5/31/2023 | 5/31/2023 | | May Amex-DONNA HOLIDAY | MCKINNEY | I-TITLE | | GJ | 90.59 | | 56,295.29 |
| 5/31/2023 | 5/31/2023 | | May Amex-DONNA HOLIDAY | MCKINNEY | I-TITLE | | GJ | 344.76 | | 56,640.05 |
| 5/31/2023 | 5/31/2023 | | May Amex-JEFFREY L HARVEY | TEXAS | I-TITLE | | GJ | 15.95 | | 56,656.00 |
| 5/31/2023 | 5/31/2023 | | May Amex-JEFFREY L HARVEY | TEXAS | I-TITLE | | GJ | 28.76 | | 56,684.76 |
| 5/31/2023 | 5/31/2023 | | May Amex-JEFFREY L HARVEY | TEXAS | I-TITLE | | GJ | 36.55 | | 56,721.31 |
| 5/31/2023 | 5/31/2023 | | May Amex-JULIE JORDAN | PLANO | I-TITLE | | GJ | 16.23 | | 56,737.54 |
| 5/31/2023 | 5/31/2023 | | May Amex-JULIE JORDAN | PLANO | I-TITLE | | GJ | 37.16 | | 56,774.70 |
| 5/31/2023 | 5/31/2023 | | May Amex-JULIE JORDAN | PLANO | I-TITLE | | GJ | 85.86 | | 56,860.56 |
| 5/31/2023 | 5/31/2023 | | May Amex-JULIE JORDAN | PLANO | I-TITLE | | GJ | 111.19 | | 56,971.75 |
| 5/31/2023 | 5/31/2023 | | May Amex-JULIE JORDAN | PLANO | I-TITLE | | GJ | 226.72 | | 57,198.47 |
| 5/31/2023 | 5/31/2023 | | May Amex-KIMBERLY DONOVAN | Rockwall | I-TITLE | | GJ | 17.19 | | 57,215.66 |
| 5/31/2023 | 5/31/2023 | | May Amex-KIMBERLY DONOVAN | Rockwall | I-TITLE | | GJ | 32.37 | | 57,248.03 |
| 5/31/2023 | 5/31/2023 | | May Amex-KIMBERLY DONOVAN | Rockwall | I-TITLE | | GJ | 162.35 | | 57,410.38 |
| 5/31/2023 | 5/31/2023 | | May Amex-KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 6.48 | | 57,416.86 |
| 5/31/2023 | 5/31/2023 | | May Amex-KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 22.52 | | 57,439.38 |
| 5/31/2023 | 5/31/2023 | | May Amex-KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 22.73 | | 57,462.11 |
| 5/31/2023 | 5/31/2023 | | May Amex-KRISTIN BARRON | Rockwall | I-TITLE | | GJ | | 24.84 | 57,437.27 |
| 5/31/2023 | 5/31/2023 | | May Amex-KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 24.84 | | 57,462.11 |
| 5/31/2023 | 5/31/2023 | | May Amex-KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 38.49 | | 57,500.60 |
| 5/31/2023 | 5/31/2023 | | May Amex-KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 48.84 | | 57,549.44 |
| 5/31/2023 | 5/31/2023 | | May Amex-KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 74.63 | | 57,624.07 |
| 5/31/2023 | 5/31/2023 | | May Amex-KRISTIN BARRON | Rockwall | I-TITLE | | GJ | | 89.76 | 57,534.31 |
| 5/31/2023 | 5/31/2023 | | May Amex-SHELLIE CARNAL | Allen | I-TITLE | | GJ | 5.59 | | 57,539.90 |
| 5/31/2023 | 5/31/2023 | | May Amex-TAMARA SANDERS | Grapevine HMH | I-TITLE | | GJ | 38.58 | | 57,578.48 |
| 5/31/2023 | 5/31/2023 | | May Amex-TINA CEBRYNSKI | PLANO | I-TITLE | | GJ | 34.33 | | 57,612.81 |
| 5/31/2023 | 5/31/2023 | | May Amex-TINA CEBRYNSKI | PLANO | I-TITLE | | GJ | 50.85 | | 57,663.66 |
| 5/31/2023 | 5/31/2023 | | May Amex-TINA CEBRYNSKI | PLANO | I-TITLE | | GJ | 72.14 | | 57,735.80 |
| 5/31/2023 | 5/31/2023 | | May Amex-TINA CEBRYNSKI | MCKINNEY | I-TITLE | | GJ | 46.62 | | 57,782.42 |
| 6/1/2023 | 6/1/2023 | 847729 | Bill - Knight Office Solutions-Mckinney: Copier Usage Invoice Date: 03/30/23 | MCKINNEY | I-TITLE | | APJ | 101.58 | | 57,884.00 |
| 6/1/2023 | 6/1/2023 | 5067413723 | Bill - Ricoh USA, Inc-Rockwall: Copier Usage | Rockwall | I-TITLE | | APJ | 60.09 | | 57,944.09 |
| 6/1/2023 | 6/1/2023 | May Office Depot-DAL | Bill - Justin Ray | MCKINNEY | I-TITLE | | APJ | 41.39 | | 57,985.48 |
| 6/1/2023 | 6/1/2023 | May Office Depot-DAL | Bill - Justin Ray | Grand Prairie | I-TITLE | | APJ | 47.58 | | 58,033.06 |
| 6/1/2023 | 6/1/2023 | May Office Depot-DAL | Bill - Justin Ray | Cedar Hill | I-TITLE | | APJ | 149.80 | | 58,182.86 |
| 6/1/2023 | 6/1/2023 | May Office Depot-DAL | Bill - Justin Ray | Waxahachie | I-TITLE | | APJ | 151.42 | | 58,334.28 |
| 6/1/2023 | 6/1/2023 | May Office Depot-DAL | Bill - Justin Ray | Rockwall | I-TITLE | | APJ | 155.69 | | 58,489.97 |
| 6/1/2023 | 6/1/2023 | May Office Depot-DAL | Bill - Justin Ray | Allen | I-TITLE | | APJ | 328.94 | | 58,818.91 |
| 6/1/2023 | 6/1/2023 | May Office Depot-DAL | Bill - Justin Ray | Grapevine Retail | I-TITLE | | APJ | 917.08 | | 59,735.99 |
| 6/8/2023 | 6/8/2023 | 5067500280 | Bill - Ricoh USA, Inc-Allen: Copier Usage | Allen | I-TITLE | | APJ | 53.95 | | 59,789.94 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/8/2023 | 6/8/2023 | 5067500322 | Bill - Ricoh USA, Inc-Grapevine: Copier Usage | Grapevine HMH | I-TITLE | | APJ | 45.07 | | 59,835.01 |
| 6/28/2023 | 6/28/2023 | 876727 | Bill - Knight Office Solutions-Mckinney: Copier Usage | MCKINNEY | I-TITLE | | APJ | 156.77 | | 59,991.78 |
| 6/30/2023 | 6/30/2023 | 879466 | Bill - Knight Office Solutions-Plano: Copier Usage | PLANO | I-TITLE | | APJ | 295.24 | | 60,287.02 |
| 6/30/2023 | 6/30/2023 | | June 2023 AMEX | Ft. Worth | I-TITLE | | GJ | 438.30 | | 60,725.32 |
| 6/30/2023 | 6/30/2023 | | June AMEX | MCKINNEY | I-TITLE | | GJ | 28.49 | | 60,753.81 |
| 6/30/2023 | 6/30/2023 | | June AMEX | MCKINNEY | I-TITLE | | GJ | 118.61 | | 60,872.42 |
| 6/30/2023 | 6/30/2023 | | June AMEX | MCKINNEY | I-TITLE | | GJ | 130.97 | | 61,003.39 |
| 6/30/2023 | 6/30/2023 | | June AMEX | MCKINNEY | I-TITLE | | GJ | 189.42 | | 61,192.81 |
| 6/30/2023 | 6/30/2023 | | June AMEX | MCKINNEY | I-TITLE | | GJ | 191.24 | | 61,384.05 |
| 6/30/2023 | 6/30/2023 | | June AMEX | Grapevine HMH | I-TITLE | | GJ | 43.49 | | 61,427.54 |
| 6/30/2023 | 6/30/2023 | | June AMEX | Grapevine HMH | I-TITLE | | GJ | 48.64 | | 61,476.18 |
| 6/30/2023 | 6/30/2023 | | June AMEX | Grapevine HMH | I-TITLE | | GJ | 62.32 | | 61,538.50 |
| 6/30/2023 | 6/30/2023 | | June AMEX | Grapevine HMH | I-TITLE | | GJ | 121.53 | | 61,660.03 |
| 6/30/2023 | 6/30/2023 | | June AMEX | Grapevine HMH | I-TITLE | | GJ | 157.04 | | 61,817.07 |
| 6/30/2023 | 6/30/2023 | | June AMEX | Grapevine HMH | I-TITLE | | GJ | 223.17 | | 62,040.24 |
| 6/30/2023 | 6/30/2023 | | June AMEX | Allen | I-TITLE | | GJ | 17.31 | | 62,057.55 |
| 6/30/2023 | 6/30/2023 | | June AMEX | Allen | I-TITLE | | GJ | 19.78 | | 62,077.33 |
| 6/30/2023 | 6/30/2023 | | June AMEX | Allen | I-TITLE | | GJ | 24.13 | | 62,101.46 |
| 6/30/2023 | 6/30/2023 | | June AMEX | Allen | I-TITLE | | GJ | 210.36 | | 62,311.82 |
| 6/30/2023 | 6/30/2023 | | June AMEX | Allen | I-TITLE | | GJ | 321.84 | | 62,633.66 |
| 6/30/2023 | 6/30/2023 | | June AMEX | Grand Prairie | I-TITLE | | GJ | 70.68 | | 62,704.34 |
| 6/30/2023 | 6/30/2023 | | June AMEX | Grand Prairie | I-TITLE | | GJ | 80.15 | | 62,784.49 |
| 6/30/2023 | 6/30/2023 | | June AMEX | Grapevine Retail | I-TITLE | | GJ | 7.99 | | 62,792.48 |
| 6/30/2023 | 6/30/2023 | | June AMEX | Grapevine Retail | I-TITLE | | GJ | 22.92 | | 62,815.40 |
| 6/30/2023 | 6/30/2023 | | June AMEX | Grapevine Retail | I-TITLE | | GJ | 27.29 | | 62,842.69 |
| 6/30/2023 | 6/30/2023 | | June AMEX | Grapevine Retail | I-TITLE | | GJ | 58.43 | | 62,901.12 |
| 6/30/2023 | 6/30/2023 | | June AMEX | Grapevine Retail | I-TITLE | | GJ | 81.40 | | 62,982.52 |
| 6/30/2023 | 6/30/2023 | | June AMEX | Grapevine Retail | I-TITLE | | GJ | 86.57 | | 63,069.09 |
| 6/30/2023 | 6/30/2023 | | June AMEX | Grapevine Retail | I-TITLE | | GJ | 96.58 | | 63,165.67 |
| 6/30/2023 | 6/30/2023 | | June AMEX | Grapevine Retail | I-TITLE | | GJ | 135.59 | | 63,301.26 |
| 6/30/2023 | 6/30/2023 | | June AMEX-AMBER STILWELL | DAL - Title | I-TITLE | | GJ | 62.76 | | 63,364.02 |
| 6/30/2023 | 6/30/2023 | | June AMEX-CONNIE EVANS | Allen | I-TITLE | | GJ | 8.99 | | 63,373.01 |
| 6/30/2023 | 6/30/2023 | | June AMEX-CONNIE EVANS | Allen | I-TITLE | | GJ | 13.53 | | 63,386.54 |
| 6/30/2023 | 6/30/2023 | | June AMEX-CONNIE EVANS | Allen | I-TITLE | | GJ | 20.72 | | 63,407.26 |
| 6/30/2023 | 6/30/2023 | | June AMEX-CONNIE EVANS | Allen | I-TITLE | | GJ | 162.87 | | 63,570.13 |
| 6/30/2023 | 6/30/2023 | | June AMEX-DONNA HOLIDAY | MCKINNEY | I-TITLE | | GJ | 64.04 | | 63,634.17 |
| 6/30/2023 | 6/30/2023 | | June AMEX-DONNA HOLIDAY | MCKINNEY | I-TITLE | | GJ | 193.30 | | 63,827.47 |
| 6/30/2023 | 6/30/2023 | | June AMEX-ELIZABETH EVANS | DAL - Title | I-TITLE | | GJ | 16.23 | | 63,843.70 |
| 6/30/2023 | 6/30/2023 | | June AMEX-ELIZABETH EVANS | DAL - Title | I-TITLE | | GJ | 242.57 | | 64,086.27 |
| 6/30/2023 | 6/30/2023 | | June AMEX-JULIE JORDAN | PLANO | I-TITLE | | GJ | 16.22 | | 64,102.49 |
| 6/30/2023 | 6/30/2023 | | June AMEX-JULIE JORDAN | PLANO | I-TITLE | | GJ | 16.23 | | 64,118.72 |
| 6/30/2023 | 6/30/2023 | | June AMEX-JULIE JORDAN | PLANO | I-TITLE | | GJ | 39.99 | | 64,158.71 |
| 6/30/2023 | 6/30/2023 | | June AMEX-JULIE JORDAN | PLANO | I-TITLE | | GJ | 74.23 | | 64,232.94 |
| 6/30/2023 | 6/30/2023 | | June AMEX-JULIE JORDAN | PLANO | I-TITLE | | GJ | 75.31 | | 64,308.25 |
| 6/30/2023 | 6/30/2023 | | June AMEX-JULIE JORDAN | PLANO | I-TITLE | | GJ | 252.14 | | 64,560.39 |
| 6/30/2023 | 6/30/2023 | | June AMEX-KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 12.97 | | 64,573.36 |
| 6/30/2023 | 6/30/2023 | | June AMEX-KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 27.06 | | 64,600.42 |
| 6/30/2023 | 6/30/2023 | | June AMEX-KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 69.10 | | 64,669.52 |
| 7/1/2023 | 7/1/2023 | 20070375 | Bill - Parks Coffee: Office Coffee | MCKINNEY | I-TITLE | | APJ | 65.00 | | 64,734.52 |
| 7/9/2023 | 7/9/2023 | 5067690432 | Bill - Ricoh USA, Inc-Allen: Copier Usage | Allen | I-TITLE | | APJ | 44.14 | | 64,778.66 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/9/2023 | 7/9/2023 | 5067690447 | Bill - Ricoh USA, Inc-Grapevine: Copier Usage | Grapevine HMH | I-TITLE | | APJ | 45.37 | | 64,824.03 |
| 7/11/2023 | 7/11/2023 | 1097729666 | Bill - Ricoh USA, Inc-Grand Prairie: Print Cartridge | Grand Prairie | I-TITLE | | APJ | 12.45 | | 64,836.48 |
| 7/25/2023 | 7/25/2023 | 20093386 | Bill - Parks Coffee: Office Coffee | MCKINNEY | I-TITLE | | APJ | 24.55 | | 64,861.03 |
| 7/27/2023 | 7/27/2023 | 886095 | Bill - Knight Office Solutions-Mckinney: Copier Usage | MCKINNEY | I-TITLE | | APJ | 145.96 | | 65,006.99 |
| 7/31/2023 | 7/31/2023 | 888593 | Bill - Knight Office Solutions-Plano: Copier Usage | PLANO | I-TITLE | | APJ | 108.79 | | 65,115.78 |
| 7/31/2023 | 7/31/2023 | | July Amex-CONNIE EVANS | Allen | I-TITLE | | GJ | 85.23 | | 65,201.01 |
| 7/31/2023 | 7/31/2023 | | July Amex-CONNIE EVANS | Allen | I-TITLE | | GJ | 136.24 | | 65,337.25 |
| 7/31/2023 | 7/31/2023 | | July Amex-Corp Card | MCKINNEY | I-TITLE | | GJ | 71.01 | | 65,408.26 |
| 7/31/2023 | 7/31/2023 | | July Amex-Corp Card | MCKINNEY | I-TITLE | | GJ | 88.74 | | 65,497.00 |
| 7/31/2023 | 7/31/2023 | | July Amex-Corp Card | MCKINNEY | I-TITLE | | GJ | 119.27 | | 65,616.27 |
| 7/31/2023 | 7/31/2023 | | July Amex-Corp Card | MCKINNEY | I-TITLE | | GJ | 127.01 | | 65,743.28 |
| 7/31/2023 | 7/31/2023 | | July Amex-Corp Card | Grapevine HMH | I-TITLE | | GJ | 94.35 | | 65,837.63 |
| 7/31/2023 | 7/31/2023 | | July Amex-Corp Card | Grapevine HMH | I-TITLE | | GJ | 185.16 | | 66,022.79 |
| 7/31/2023 | 7/31/2023 | | July Amex-Corp Card | Grapevine Interim | I-TITLE | | GJ | 25.75 | | 66,048.54 |
| 7/31/2023 | 7/31/2023 | | July Amex-Corp Card | Grapevine Interim | I-TITLE | | GJ | 33.75 | | 66,082.29 |
| 7/31/2023 | 7/31/2023 | | July Amex-Corp Card | Grapevine Interim | I-TITLE | | GJ | 34.71 | | 66,117.00 |
| 7/31/2023 | 7/31/2023 | | July Amex-Corp Card | Grapevine Interim | I-TITLE | | GJ | 39.13 | | 66,156.13 |
| 7/31/2023 | 7/31/2023 | | July Amex-Corp Card | Grapevine Interim | I-TITLE | | GJ | 41.86 | | 66,197.99 |
| 7/31/2023 | 7/31/2023 | | July Amex-Corp Card | Grapevine Interim | I-TITLE | | GJ | 41.86 | | 66,239.85 |
| 7/31/2023 | 7/31/2023 | | July Amex-Corp Card | Grapevine Interim | I-TITLE | | GJ | 80.91 | | 66,320.76 |
| 7/31/2023 | 7/31/2023 | | July Amex-Corp Card | Grapevine Interim | I-TITLE | | GJ | 101.04 | | 66,421.80 |
| 7/31/2023 | 7/31/2023 | | July Amex-Corp Card | Grapevine Interim | I-TITLE | | GJ | 110.95 | | 66,532.75 |
| 7/31/2023 | 7/31/2023 | | July Amex-Corp Card | Grapevine Interim | I-TITLE | | GJ | 176.51 | | 66,709.26 |
| 7/31/2023 | 7/31/2023 | | July Amex-Corp Card | Grapevine Interim | I-TITLE | | GJ | 196.15 | | 66,905.41 |
| 7/31/2023 | 7/31/2023 | | July Amex-Corp Card | Pilot Point | I-TITLE | | GJ | 42.88 | | 66,948.29 |
| 7/31/2023 | 7/31/2023 | | July Amex-Corp Card | Pilot Point | I-TITLE | | GJ | 47.42 | | 66,995.71 |
| 7/31/2023 | 7/31/2023 | | July Amex-Corp Card | Pilot Point | I-TITLE | | GJ | 55.53 | | 67,051.24 |
| 7/31/2023 | 7/31/2023 | | July Amex-Corp Card | Pilot Point | I-TITLE | | GJ | 88.72 | | 67,139.96 |
| 7/31/2023 | 7/31/2023 | | July Amex-Corp Card | Pilot Point | I-TITLE | | GJ | 131.31 | | 67,271.27 |
| 7/31/2023 | 7/31/2023 | | July Amex-Corp Card | Rockwall | I-TITLE | | GJ | 121.48 | | 67,392.75 |
| 7/31/2023 | 7/31/2023 | | July Amex-Corp Card | Grand Prairie | I-TITLE | | GJ | 133.73 | | 67,526.48 |
| 7/31/2023 | 7/31/2023 | | July Amex-Corp Card | Cedar Hill | I-TITLE | | GJ | 62.76 | | 67,589.24 |
| 7/31/2023 | 7/31/2023 | | July Amex-Corp Card | Cedar Hill | I-TITLE | | GJ | 86.79 | | 67,676.03 |
| 7/31/2023 | 7/31/2023 | | July Amex-Corp Card | Cedar Hill | I-TITLE | | GJ | 186.14 | | 67,862.17 |
| 7/31/2023 | 7/31/2023 | | July Amex-Corp Card | Grapevine Retail | I-TITLE | | GJ | 55.51 | | 67,917.68 |
| 7/31/2023 | 7/31/2023 | | July Amex-Corp Card | Grapevine Retail | I-TITLE | | GJ | 74.57 | | 67,992.25 |
| 7/31/2023 | 7/31/2023 | | July Amex-DONNA HOLIDAY | MCKINNEY | I-TITLE | | GJ | 102.82 | | 68,095.07 |
| 7/31/2023 | 7/31/2023 | | July Amex-DONNA HOLIDAY | MCKINNEY | I-TITLE | | GJ | 157.89 | | 68,252.96 |
| 7/31/2023 | 7/31/2023 | | July Amex-DONNA HOLIDAY | MCKINNEY | I-TITLE | | GJ | 194.95 | | 68,447.91 |
| 7/31/2023 | 7/31/2023 | | July Amex-ELIZABETH EVANS | DAL - Title | I-TITLE | | GJ | 215.50 | | 68,663.41 |
| 7/31/2023 | 7/31/2023 | | July Amex-JODY PINKERTON | DAL - Title | I-TITLE | | GJ | 204.32 | | 68,867.73 |
| 7/31/2023 | 7/31/2023 | | July Amex-JODY PINKERTON | MCKINNEY | I-TITLE | | GJ | 43.25 | | 68,910.98 |
| 7/31/2023 | 7/31/2023 | | July Amex-JULIE JORDAN | PLANO | I-TITLE | | GJ | 16.23 | | 68,927.21 |
| 7/31/2023 | 7/31/2023 | | July Amex-JULIE JORDAN | PLANO | I-TITLE | | GJ | 19.45 | | 68,946.66 |
| 7/31/2023 | 7/31/2023 | | July Amex-JULIE JORDAN | PLANO | I-TITLE | | GJ | 183.13 | | 69,129.79 |
| 7/31/2023 | 7/31/2023 | | July Amex-KIMBERLY DONOVAN | Rockwall | I-TITLE | | GJ | 9.69 | | 69,139.48 |
| 7/31/2023 | 7/31/2023 | | July Amex-KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 10.50 | | 69,149.98 |
| 7/31/2023 | 7/31/2023 | | July Amex-KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 35.35 | | 69,185.33 |
| 7/31/2023 | 7/31/2023 | | July Amex-MISTY ALEXANDER | DAL - Title | I-TITLE | | GJ | 54.46 | | 69,239.79 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/31/2023 | 7/31/2023 | | July Amex | Ft. Worth | I-TITLE | | GJ | 302.02 | | 69,541.81 |
| 7/31/2023 | 7/31/2023 | | Reclass American Express | MCKINNEY | I-TITLE | | GJ | | 194.95 | 69,346.86 |
| 8/8/2023 | 8/8/2023 | 5067880852 | Bill - Ricoh USA, Inc-Grapevine: Copier Usage | Grapevine HMH | I-TITLE | | APJ | 23.83 | | 69,370.69 |
| 8/8/2023 | 8/8/2023 | 5067881027 | Bill - Ricoh USA, Inc-Allen: Copier Usages | Allen | I-TITLE | | APJ | 47.14 | | 69,417.83 |
| 8/22/2023 | 8/22/2023 | 20112266 | Bill - Parks Coffee: Office Coffee | MCKINNEY | I-TITLE | | APJ | 110.69 | | 69,528.52 |
| 8/24/2023 | 8/24/2023 | 894248 | Bill - Knight Office Solutions-Mckinney: Copier Usage | MCKINNEY | I-TITLE | | APJ | 114.60 | | 69,643.12 |
| 8/31/2023 | 8/31/2023 | | August AMEX | MCKINNEY | I-TITLE | | GJ | 21.37 | | 69,664.49 |
| 8/31/2023 | 8/31/2023 | | August AMEX | MCKINNEY | I-TITLE | | GJ | 119.63 | | 69,784.12 |
| 8/31/2023 | 8/31/2023 | | August AMEX | MCKINNEY | I-TITLE | | GJ | 196.52 | | 69,980.64 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Allen | I-TITLE | | GJ | 167.51 | | 70,148.15 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Rockwall | I-TITLE | | GJ | 14.06 | | 70,162.21 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Rockwall | I-TITLE | | GJ | 113.36 | | 70,275.57 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Cedar Hill | I-TITLE | | GJ | 117.42 | | 70,392.99 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Cedar Hill | I-TITLE | | GJ | 335.16 | | 70,728.15 |
| 8/31/2023 | 8/31/2023 | | August AMEX -JEFFREY HARVEY | DAL - Title | I-TITLE | | GJ | 197.60 | | 70,925.75 |
| 8/31/2023 | 8/31/2023 | | August AMEX -JEFFREY L HARVEY | Rockwall | I-TITLE | | GJ | 20.19 | | 70,945.94 |
| 8/31/2023 | 8/31/2023 | | August AMEX -JODY PINKERTON | DAL - Title | I-TITLE | | GJ | 47.54 | | 70,993.48 |
| 8/31/2023 | 8/31/2023 | | August AMEX -JULIE JORDAN | PLANO | I-TITLE | | GJ | 16.23 | | 71,009.71 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Grapevine HMH | I-TITLE | | GJ | 150.60 | | 71,160.31 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Grapevine HMH | I-TITLE | | GJ | 198.79 | | 71,359.10 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Grapevine HMH | I-TITLE | | GJ | 291.35 | | 71,650.45 |
| 8/31/2023 | 8/31/2023 | | August AMEX -KIMBERLY DONOVAN | Rockwall | I-TITLE | | GJ | 99.68 | | 71,750.13 |
| 8/31/2023 | 8/31/2023 | | August AMEX -KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 0.62 | | 71,750.75 |
| 8/31/2023 | 8/31/2023 | | August AMEX -KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 0.62 | | 71,751.37 |
| 8/31/2023 | 8/31/2023 | | August AMEX -KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 1.19 | | 71,752.56 |
| 8/31/2023 | 8/31/2023 | | August AMEX -KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 3.25 | | 71,755.81 |
| 8/31/2023 | 8/31/2023 | | August AMEX -KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 8.01 | | 71,763.82 |
| 8/31/2023 | 8/31/2023 | | August AMEX -KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 9.50 | | 71,773.32 |
| 8/31/2023 | 8/31/2023 | | August AMEX -KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 17.30 | | 71,790.62 |
| 8/31/2023 | 8/31/2023 | | August AMEX -KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 19.69 | | 71,810.31 |
| 8/31/2023 | 8/31/2023 | | August AMEX -KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 29.40 | | 71,839.71 |
| 8/31/2023 | 8/31/2023 | | August AMEX -KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 35.17 | | 71,874.88 |
| 8/31/2023 | 8/31/2023 | | August AMEX -KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 38.94 | | 71,913.82 |
| 8/31/2023 | 8/31/2023 | | August AMEX -KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 38.94 | | 71,952.76 |
| 8/31/2023 | 8/31/2023 | | August AMEX -KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 39.93 | | 71,992.69 |
| 8/31/2023 | 8/31/2023 | | August AMEX -KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 48.77 | | 72,041.46 |
| 8/31/2023 | 8/31/2023 | | August AMEX -KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 58.88 | | 72,100.34 |
| 8/31/2023 | 8/31/2023 | | August AMEX -KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 183.33 | | 72,283.67 |
| 8/31/2023 | 8/31/2023 | | August AMEX -MISTY ALEXANDER | Grapevine Retail | I-TITLE | | GJ | 8.78 | | 72,292.45 |
| 8/31/2023 | 8/31/2023 | | August AMEX -MISTY ALEXANDER | Grapevine Retail | I-TITLE | | GJ | 22.74 | | 72,315.19 |
| 8/31/2023 | 8/31/2023 | | August AMEX -MISTY ALEXANDER | Grapevine Retail | I-TITLE | | GJ | 216.86 | | 72,532.05 |
| 8/31/2023 | 8/31/2023 | | August AMEX -SHELLIE CARNAL | Allen | I-TITLE | | GJ | 112.48 | | 72,644.53 |
| 8/31/2023 | 8/31/2023 | August AMEX | August AMEX | MCKINNEY | I-TITLE | | GJ | 8.36 | | 72,652.89 |
| **Totals for 5440 - Office Supplies** | | | | | | | | **75,344.67** | **2,691.78** | **72,652.89** |

**5442 - Penalties (Balance forward As of 09/01/2022)** | | | | | | | | | | 0.00
| 11/7/2022 | 11/7/2022 | CP162A-Dallas | Bill - Internal Revenue Service: Failure to file penalty | DAL - Title | I-TITLE | | APJ | 840.00 | | 840.00 |
| **Totals for 5442 - Penalties** | | | | | | | | **840.00** | **0.00** | **840.00** |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |

**5444 - Postage (Balance forward As of 09/01/2022)** 0.00

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/30/2022 | 9/30/2022 | | September AMEX | PLANO | I-TITLE | | GJ | 51.75 | | 51.75 |
| 9/30/2022 | 9/30/2022 | | September AMEX | MCKINNEY | I-TITLE | | GJ | 75.93 | | 127.68 |
| 10/31/2022 | 10/31/2022 | | October AMEX | PLANO | I-TITLE | | GJ | 207.00 | | 334.68 |
| 10/31/2022 | 10/31/2022 | | October AMEX | MCKINNEY | I-TITLE | | GJ | 180.27 | | 514.95 |
| 10/31/2022 | 10/31/2022 | | October AMEX | Allen | I-TITLE | | GJ | 12.42 | | 527.37 |
| 11/30/2022 | 11/30/2022 | | November AMEX | PLANO | I-TITLE | | GJ | 207.00 | | 734.37 |
| 11/30/2022 | 11/30/2022 | | November AMEX | MCKINNEY | I-TITLE | | GJ | 93.17 | | 827.54 |
| 11/30/2022 | 11/30/2022 | | November AMEX | Grapevine HMH | I-TITLE | | GJ | 368.65 | | 1,196.19 |
| 11/30/2022 | 11/30/2022 | | November AMEX | Allen | I-TITLE | | GJ | 29.00 | | 1,225.19 |
| 12/3/2022 | 12/3/2022 | 3316680627 | Bill - Pitney Bowes-Grapevine: Service Period: 11/30/2022 - 02/27/2023 | Grapevine | I-TITLE | | APJ | 348.08 | | 1,573.27 |
| 12/3/2022 | 12/3/2022 | 3316680627 | Bill - Pitney Bowes: Postage Machine and Service | Grapevine | I-TITLE | | APJ | 348.08 | | 1,921.35 |
| 12/10/2022 | 12/10/2022 | 3316734247 | Bill - Pitney Bowes-Allen: Service Period: 12/09/2022 - 03/08/2023 | Allen | I-TITLE | | APJ | 348.08 | | 2,269.43 |
| 12/31/2022 | 12/31/2022 | | December AMEX | PLANO | I-TITLE | | GJ | 207.00 | | 2,476.43 |
| 12/31/2022 | 12/31/2022 | | December AMEX | MCKINNEY | I-TITLE | | GJ | 150.00 | | 2,626.43 |
| 1/1/2023 | 1/1/2023 | 8000-9090-1125-0110.Jan23 | Bill - Pitney Bowes-Allen: Postage | Allen | I-TITLE | | APJ | 208.99 | | 2,835.42 |
| 1/8/2023 | 1/8/2023 | 8000-9090-1125-0102 01.08.23 | Bill - Pitney Bowes-Grapevine: Postage Usage | Grapevine HMH | I-TITLE | | APJ | 38.94 | | 2,874.36 |
| 2/3/2023 | 2/3/2023 | 3316980492 | Bill - Pitney Bowes-Allen: Postage Meter lease March 9, 2023 through June 8, 2023 | Allen | I-TITLE | | APJ | 387.05 | | 3,261.41 |
| 2/8/2023 | 2/8/2023 | 8000-9090-1125-0102-02.08.23 | Bill - Pitney Bowes-Grapevine: Postage | Grapevine HMH | I-TITLE | | APJ | 320.99 | | 3,582.40 |
| 2/28/2023 | 2/28/2023 | | February AMEX | PLANO | I-TITLE | | GJ | 403.35 | | 3,985.75 |
| 2/28/2023 | 2/28/2023 | | February AMEX | MCKINNEY | I-TITLE | | GJ | 118.17 | | 4,103.92 |
| 2/28/2023 | 2/28/2023 | | February AMEX | Allen | I-TITLE | | GJ | 61.92 | | 4,165.84 |
| 3/8/2023 | 3/8/2023 | 8000-9090-1125-0102 03.08.23 | Bill - Pitney Bowes-Grapevine: Postage usage | Grapevine HMH | I-TITLE | | APJ | 189.22 | | 4,355.06 |
| 3/10/2023 | 3/10/2023 | 8000-9090-1125-0110 03.10.23 | Bill - Pitney Bowes-Allen: Postage Usage | Allen | I-TITLE | | APJ | 68.51 | | 4,423.57 |
| 3/31/2023 | 3/31/2023 | | AMEX-March | PLANO | I-TITLE | | GJ | 231.16 | | 4,654.73 |
| 3/31/2023 | 3/31/2023 | | AMEX-March | MCKINNEY | I-TITLE | | GJ | 118.17 | | 4,772.90 |
| 3/31/2023 | 3/31/2023 | | AMEX-March | Rockwall | I-TITLE | | GJ | 12.60 | | 4,785.50 |
| 4/4/2023 | 4/4/2023 | | MTC - Grapevine HMH – Pitney Bowes Additional Postage | Grapevine HMH | I-TITLE | | GJ | 510.21 | | 5,295.71 |
| 4/9/2023 | 4/9/2023 | 8000-9090-1125-0102 04.09.23 | Bill - Pitney Bowes-Grapevine: Postage usage | Grapevine HMH | I-TITLE | | APJ | 208.99 | | 5,504.70 |
| 4/10/2023 | 4/10/2023 | 8000-9090-1125-0110 04.2023 | Bill - Pitney Bowes-Allen: Postage | Allen | I-TITLE | | APJ | 308.87 | | 5,813.57 |
| 4/14/2023 | 4/14/2023 | | Deposit Misc Items Pitney Bowes | Grapevine HMH | I-TITLE | | GJ | | 348.08 | 5,465.49 |
| 4/29/2023 | 4/29/2023 | 3317395386 | Bill - Pitney Bowes-Grapevine: Postage | Grapevine Retail | I-TITLE | | APJ | 193.52 | | 5,659.01 |
| 4/29/2023 | 4/29/2023 | 3317395386 | Bill - Pitney Bowes-Grapevine: Postage | Grapevine HMH | I-TITLE | | APJ | 193.52 | | 5,852.54 |
| 4/30/2023 | 4/30/2023 | | April AMEX-DONNA HOLIDAY | MCKINNEY | I-TITLE | | GJ | 20.19 | | 5,872.73 |
| 4/30/2023 | 4/30/2023 | | April AMEX-DONNA HOLIDAY | MCKINNEY | I-TITLE | | GJ | 50.00 | | 5,922.73 |
| 4/30/2023 | 4/30/2023 | | April AMEX-DONNA HOLIDAY | MCKINNEY | I-TITLE | | GJ | 50.00 | | 5,972.73 |
| 4/30/2023 | 4/30/2023 | | April AMEX-JULIE JORDAN | PLANO | I-TITLE | | GJ | 103.50 | | 6,076.23 |
| 4/30/2023 | 4/30/2023 | | April AMEX-KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 63.00 | | 6,139.23 |
| 5/8/2023 | 5/8/2023 | 8000-9090-1125-0102 | Bill - Pitney Bowes-Grapevine: Postage | Grapevine Retail | I-TITLE | | APJ | 165.88 | | 6,305.11 |
| 5/8/2023 | 5/8/2023 | 8000-9090-1125-0102 | Bill - Pitney Bowes-Grapevine: Postage | Grapevine HMH | I-TITLE | | APJ | 165.89 | | 6,471.00 |
| 5/8/2023 | 5/8/2023 | 8000-9090-1125-0102 05.2023 | Bill - Pitney Bowes-Grapevine: Postage | Grapevine Retail | I-TITLE | | APJ | 165.88 | | 6,636.88 |
| 5/8/2023 | 5/8/2023 | 8000-9090-1125-0102 05.2023 | Bill - Pitney Bowes-Grapevine: Postage | Grapevine HMH | I-TITLE | | APJ | 165.89 | | 6,802.77 |
| 5/9/2023 | 5/9/2023 | 1023081727 | Bill - Pitney Bowes-Allen: Postage | Allen | I-TITLE | | APJ | 138.00 | | 6,940.77 |
| 5/11/2023 | 5/11/2023 | 3317420869 | Bill - Pitney Bowes-Allen: Postage | Allen | I-TITLE | | APJ | 387.05 | | 7,327.82 |
| 5/31/2023 | 5/31/2023 | | May Amex-CONNIE EVANS | Allen | I-TITLE | | GJ | 10.00 | | 7,337.82 |
| 5/31/2023 | 5/31/2023 | | May Amex-DONNA HOLIDAY | MCKINNEY | I-TITLE | | GJ | 20.19 | | 7,358.01 |

STARREX000044.xlsx
General Ledger report (14)

| Company name: | Starrex International Ltd. |
|---|---|
| Report name: | General Ledger report |
| Reporting Book: | ACCRUAL |
| Start Date: | 9/1/2022 |
| End Date: | 8/31/2023 |
| Department: | TEXAS--Texas Division- C2C |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/31/2023 | 5/31/2023 | | May Amex-DONNA HOLIDAY | MCKINNEY | I-TITLE | | GJ | 50.00 | | 7,408.01 |
| 5/31/2023 | 5/31/2023 | | May Amex-JEFFREY L HARVEY | TEXAS | I-TITLE | | GJ | 40.00 | | 7,448.01 |
| 5/31/2023 | 5/31/2023 | | May Amex-JEFFREY L HARVEY | TEXAS | I-TITLE | | GJ | 50.00 | | 7,498.01 |
| 5/31/2023 | 5/31/2023 | | May Amex-JEFFREY L HARVEY | TEXAS | I-TITLE | | GJ | 140.68 | | 7,638.69 |
| 5/31/2023 | 5/31/2023 | | May Amex-JULIE JORDAN | PLANO | I-TITLE | | GJ | 103.50 | | 7,742.19 |
| 5/31/2023 | 5/31/2023 | | May Amex-JULIE JORDAN | PLANO | I-TITLE | | GJ | 103.50 | | 7,845.69 |
| 6/11/2023 | 6/11/2023 | 8000-9090-1125-0110 06.2023 | Bill - Pitney Bowes-Allen: Postage | Allen | I-TITLE | | APJ | 349.91 | | 8,195.60 |
| 6/30/2023 | 6/30/2023 | | June AMEX-CONNIE EVANS | Allen | I-TITLE | | GJ | 9.55 | | 8,205.15 |
| 6/30/2023 | 6/30/2023 | | June AMEX-DONNA HOLIDAY | MCKINNEY | I-TITLE | | GJ | 20.19 | | 8,225.34 |
| 6/30/2023 | 6/30/2023 | | June AMEX-DONNA HOLIDAY | MCKINNEY | I-TITLE | | GJ | 50.00 | | 8,275.34 |
| 6/30/2023 | 6/30/2023 | | June AMEX-JEFFREY L HARVEY | DAL - Title | I-TITLE | | GJ | 20.19 | | 8,295.53 |
| 6/30/2023 | 6/30/2023 | | June AMEX-JEFFREY L HARVEY | Rockwall | I-TITLE | | GJ | 50.00 | | 8,345.53 |
| 6/30/2023 | 6/30/2023 | | June AMEX-JULIE JORDAN | PLANO | I-TITLE | | GJ | 103.50 | | 8,449.03 |
| 6/30/2023 | 6/30/2023 | | June AMEX-JULIE JORDAN | PLANO | I-TITLE | | GJ | 103.50 | | 8,552.53 |
| 6/30/2023 | 6/30/2023 | | June AMEX-JULIE JORDAN | PLANO | I-TITLE | | GJ | 103.50 | | 8,656.03 |
| 7/9/2023 | 7/9/2023 | 8000-9090-1125-0102 07.2023 | Bill - Pitney Bowes-Grapevine: Postage | Grapevine Retail | I-TITLE | | APJ | 250.11 | | 8,906.14 |
| 7/9/2023 | 7/9/2023 | 8000-9090-1125-0102 07.2023 | Bill - Pitney Bowes-Grapevine: Postage | Grapevine HMH | I-TITLE | | APJ | 250.12 | | 9,156.26 |
| 7/10/2023 | 7/10/2023 | 8000-9090-1125-0110 07.10.23 | Bill - Pitney Bowes-Allen: Postage | Allen | I-TITLE | | APJ | 386.81 | | 9,543.07 |
| 7/30/2023 | 7/30/2023 | 3317827218 | Bill - Pitney Bowes-Grapevine: Postage | Grapevine Retail | I-TITLE | | APJ | 193.52 | | 9,736.59 |
| 7/30/2023 | 7/30/2023 | 3317827218 | Bill - Pitney Bowes-Grapevine: Postage | Grapevine HMH | I-TITLE | | APJ | 193.53 | | 9,930.12 |
| 7/31/2023 | 7/31/2023 | | July Amex-Corp Card | DAL - Title | I-TITLE | | GJ | 9.73 | | 9,939.85 |
| 7/31/2023 | 7/31/2023 | | July Amex-DONNA HOLIDAY | MCKINNEY | I-TITLE | | GJ | 20.19 | | 9,960.04 |
| 7/31/2023 | 7/31/2023 | | July Amex-DONNA HOLIDAY | MCKINNEY | I-TITLE | | GJ | 50.00 | | 10,010.04 |
| 7/31/2023 | 7/31/2023 | | July Amex-DONNA HOLIDAY | MCKINNEY | I-TITLE | | GJ | 50.00 | | 10,060.04 |
| 7/31/2023 | 7/31/2023 | | July Amex-JEFFREY L HARVEY | Rockwall | I-TITLE | | GJ | 100.00 | | 10,160.04 |
| 7/31/2023 | 7/31/2023 | | July Amex-JULIE JORDAN | PLANO | I-TITLE | | GJ | 51.75 | | 10,211.79 |
| 8/8/2023 | 8/8/2023 | 8000 9090 1125 0102 08.08.23 | Bill - Pitney Bowes-Grapevine: Postage | Grapevine Retail | I-TITLE | | APJ | 250.11 | | 10,461.90 |
| 8/8/2023 | 8/8/2023 | 8000 9090 1125 0102 08.08.23 | Bill - Pitney Bowes-Grapevine: Postage | Grapevine HMH | I-TITLE | | APJ | 250.12 | | 10,712.02 |
| 8/8/2023 | 8/8/2023 | 8000-9090-1125-0102 08.08.23 | Bill - Pitney Bowes-Grapevine: Postage | Grapevine Retail | I-TITLE | | APJ | 44.78 | | 10,756.80 |
| 8/8/2023 | 8/8/2023 | 8000-9090-1125-0102 08.08.23 | Bill - Pitney Bowes-Grapevine: Postage | Grapevine HMH | I-TITLE | | APJ | 44.78 | | 10,801.58 |
| 8/11/2023 | 8/11/2023 | 3317859145 | Bill - Pitney Bowes-Grapevine: Postage | Grapevine Retail | I-TITLE | | APJ | 193.52 | | 10,995.10 |
| 8/11/2023 | 8/11/2023 | 3317859145 | Bill - Pitney Bowes-Grapevine: Postage | Grapevine HMH | I-TITLE | | APJ | 193.53 | | 11,188.63 |
| 8/31/2023 | 8/31/2023 | 1023787480 | Bill - Pitney Bowes-Grapevine: Postage | Grapevine HMH | I-TITLE | | APJ | 69.00 | | 11,257.63 |
| 8/31/2023 | 8/31/2023 | 1023787480 | Bill - Pitney Bowes-Grapevine: Postage | Grapevine Retail | I-TITLE | | APJ | 69.00 | | 11,326.63 |
| 8/31/2023 | 8/31/2023 | | August AMEX -DONNA HOLIDAY | MCKINNEY | I-TITLE | | GJ | 20.19 | | 11,346.82 |
| 8/31/2023 | 8/31/2023 | | August AMEX -DONNA HOLIDAY | MCKINNEY | I-TITLE | | GJ | 50.00 | | 11,396.82 |
| 8/31/2023 | 8/31/2023 | | August AMEX -JEFFREY HARVEY | Rockwall | I-TITLE | | GJ | 200.00 | | 11,596.82 |
| 8/31/2023 | 8/31/2023 | | August AMEX -JEFFREY L HARVEY | Rockwall | I-TITLE | | GJ | 71.39 | | 11,668.21 |
| 8/31/2023 | 8/31/2023 | | August AMEX -JEFFREY L HARVEY | Rockwall | I-TITLE | | GJ | 100.00 | | 11,768.21 |
| 8/31/2023 | 8/31/2023 | | August AMEX -SHELLIE CARNAL | Allen | I-TITLE | | GJ | 26.40 | | 11,794.61 |
| **Totals for 5444 - Postage** | | | | | | | | **12,142.69** | **348.08** | **11,794.61** |

**5446 - Postage:Overnights (Balance forward As of 09/01/2022)** — 0.00

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/30/2022 | 9/30/2022 | | September AMEX | PLANO | I-TITLE | | GJ | 687.54 | | 687.54 |
| 9/30/2022 | 9/30/2022 | | September AMEX | MCKINNEY | I-TITLE | | GJ | 1,200.46 | | 1,888.00 |
| 10/31/2022 | 10/31/2022 | | October AMEX | PLANO | I-TITLE | | GJ | 1,305.13 | | 3,193.13 |
| 10/31/2022 | 10/31/2022 | | October AMEX | MCKINNEY | I-TITLE | | GJ | 1,243.80 | | 4,436.93 |
| 10/31/2022 | 10/31/2022 | | October AMEX | Grapevine HMH | I-TITLE | | GJ | 4,698.24 | | 9,135.17 |
| 10/31/2022 | 10/31/2022 | | October AMEX | Grapevine Interim | I-TITLE | | GJ | 266.36 | | 9,401.53 |
| 11/30/2022 | 11/30/2022 | | November AMEX | PLANO | I-TITLE | | GJ | 821.85 | | 10,223.38 |
| 11/30/2022 | 11/30/2022 | | November AMEX | MCKINNEY | I-TITLE | | GJ | 1,772.13 | | 11,995.51 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/30/2022 | 11/30/2022 | | November AMEX | Grapevine HMH | I-TITLE | | GJ | 6,116.76 | | 18,112.27 |
| 11/30/2022 | 11/30/2022 | | November AMEX | Grapevine Interim | I-TITLE | | GJ | 780.97 | | 18,893.24 |
| 11/30/2022 | 11/30/2022 | | November AMEX | Allen | I-TITLE | | GJ | 421.17 | | 19,314.41 |
| 12/31/2022 | 12/31/2022 | | December AMEX | PLANO | I-TITLE | | GJ | 1,020.07 | | 20,334.48 |
| 12/31/2022 | 12/31/2022 | | December AMEX | MCKINNEY | I-TITLE | | GJ | 1,367.81 | | 21,702.29 |
| 12/31/2022 | 12/31/2022 | | December AMEX | Grapevine HMH | I-TITLE | | GJ | 3,946.44 | | 25,648.73 |
| 12/31/2022 | 12/31/2022 | | December AMEX | Grapevine Interim | I-TITLE | | GJ | 487.72 | | 26,136.45 |
| 12/31/2022 | 12/31/2022 | | December AMEX | Allen | I-TITLE | | GJ | 557.13 | | 26,693.58 |
| 1/31/2023 | 1/31/2023 | | January AMEX | PLANO | I-TITLE | | GJ | 493.13 | | 27,186.71 |
| 1/31/2023 | 1/31/2023 | | January AMEX | MCKINNEY | I-TITLE | | GJ | 671.44 | | 27,858.15 |
| 1/31/2023 | 1/31/2023 | | January AMEX | Grapevine HMH | I-TITLE | | GJ | 3,793.94 | | 31,652.09 |
| 1/31/2023 | 1/31/2023 | | January AMEX | Grapevine Interim | I-TITLE | | GJ | 130.42 | | 31,782.51 |
| 1/31/2023 | 1/31/2023 | | January AMEX | Allen | I-TITLE | | GJ | 666.42 | | 32,448.93 |
| 1/31/2023 | 1/31/2023 | 01-2023 Plano/McKinney | Bill - Agents National Title Insurance Company: Fed Ex for Agents National Title | DAL - Title | I-TITLE | | APJ | 308.32 | | 32,757.25 |
| 2/28/2023 | 2/28/2023 | | February AMEX | PLANO | I-TITLE | | GJ | 185.59 | | 32,942.84 |
| 2/28/2023 | 2/28/2023 | | February AMEX | MCKINNEY | I-TITLE | | GJ | 14.20 | | 32,957.04 |
| 2/28/2023 | 2/28/2023 | | February AMEX | Grapevine HMH | I-TITLE | | GJ | 3,459.16 | | 36,416.20 |
| 2/28/2023 | 2/28/2023 | | February AMEX | Grapevine Interim | I-TITLE | | GJ | 920.00 | | 37,336.20 |
| 2/28/2023 | 2/28/2023 | | February AMEX | Allen | I-TITLE | | GJ | 477.20 | | 37,813.40 |
| 2/28/2023 | 2/28/2023 | Agents National Allen | Bill - Agents National Title Insurance Company: Fed Ex with Agents National Title | Allen | I-TITLE | | APJ | 56.37 | | 37,869.77 |
| 2/28/2023 | 2/28/2023 | Agents National McKinney | Bill - Agents National Title Insurance Company: Fed Ex with Agents National | MCKINNEY | I-TITLE | | APJ | 1,218.58 | | 39,088.35 |
| 3/31/2023 | 3/31/2023 | | AMEX-March | PLANO | I-TITLE | | GJ | 140.34 | | 39,228.69 |
| 3/31/2023 | 3/31/2023 | | AMEX-March | MCKINNEY | I-TITLE | | GJ | 182.74 | | 39,411.43 |
| 3/31/2023 | 3/31/2023 | | AMEX-March | Grapevine HMH | I-TITLE | | GJ | 7,387.94 | | 46,799.37 |
| 3/31/2023 | 3/31/2023 | | AMEX-March | Grapevine Interim | I-TITLE | | GJ | 834.11 | | 47,633.48 |
| 3/31/2023 | 3/31/2023 | | AMEX-March | Allen | I-TITLE | | GJ | 1,964.24 | | 49,597.72 |
| 3/31/2023 | 3/31/2023 | | AMEX-March | Pilot Point | I-TITLE | | GJ | 255.62 | | 49,853.34 |
| 3/31/2023 | 3/31/2023 | | AMEX-March | Rockwall | I-TITLE | | GJ | 1,144.79 | | 50,998.13 |
| 3/31/2023 | 3/31/2023 | | AMEX-March | Cedar Hill | I-TITLE | | GJ | 70.78 | | 51,068.91 |
| 3/31/2023 | 3/31/2023 | 033123 - Dallas | Bill - Agents National Title Insurance Company: Fed Ex for Agents National - Allen | Allen | I-TITLE | | APJ | 567.64 | | 51,636.55 |
| 3/31/2023 | 3/31/2023 | 033123 - Dallas | Bill - Agents National Title Insurance Company: Fed Ex for Agents National - McKinney | MCKINNEY | I-TITLE | | APJ | 794.11 | | 52,430.66 |
| 3/31/2023 | 3/31/2023 | 033123 - Dallas | Bill - Agents National Title Insurance Company: Fed Ex for Agents National - Plano | PLANO | I-TITLE | | APJ | 1,642.60 | | 54,073.26 |
| 4/3/2023 | 4/3/2023 | | Recoverables | MCKINNEY | I-TITLE | 5010000277 | GJ | | 30.00 | 54,043.26 |
| 4/3/2023 | 4/3/2023 | | Title Corp-Overnight Charges from Innovative | DAL - Title | I-TITLE | | GJ | 4,155.13 | | 58,198.39 |
| 4/5/2023 | 4/5/2023 | | Title Courier Fee | Grand Prairie | I-TITLE | 5080000020 | GJ | | 40.00 | 58,158.39 |
| 4/6/2023 | 4/6/2023 | | Title Courier | Rockwall | I-TITLE | 5070000023 | GJ | | 30.00 | 58,128.39 |
| 4/6/2023 | 4/6/2023 | | Title Courier | Rockwall | I-TITLE | 5070000017 | GJ | | 50.00 | 58,078.39 |
| 4/6/2023 | 4/6/2023 | | Title Delivery | MCKINNEY | I-TITLE | 5010000288 | GJ | | 10.00 | 58,068.39 |
| 4/7/2023 | 4/7/2023 | | Courier Fee | Rockwall | I-TITLE | 5070000019 | GJ | | 60.00 | 58,008.39 |
| 4/7/2023 | 4/7/2023 | | Title Courier Fee | Grand Prairie | I-TITLE | 5080000018 | GJ | | 40.00 | 57,968.39 |
| 4/10/2023 | 4/10/2023 | | Recoverables | MCKINNEY | I-TITLE | 5010000072 | GJ | | 30.00 | 57,938.39 |
| 4/11/2023 | 4/11/2023 | | Courier Fee | PLANO | I-TITLE | 5020000203 | GJ | | 50.00 | 57,888.39 |
| 4/11/2023 | 4/11/2023 | | Recoverables | MCKINNEY | I-TITLE | 5010000230 | GJ | | 40.00 | 57,848.39 |
| 4/11/2023 | 4/11/2023 | | Title Courier | Rockwall | I-TITLE | 5070000005 | GJ | | 40.00 | 57,808.39 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/11/2023 | 4/11/2023 | mc | Recoverables | MCKINNEY | I-TITLE | 5010000230 | GJ | | 20.00 | 57,788.39 |
| 4/12/2023 | 4/12/2023 | | Fed Ex Courier Fee | Allen | I-TITLE | 5050000121 | GJ | | 20.00 | 57,768.39 |
| 4/12/2023 | 4/12/2023 | | Recoverables | MCKINNEY | I-TITLE | 5010000089 | GJ | | 30.00 | 57,738.39 |
| 4/12/2023 | 4/12/2023 | | Title - Courier Fee | PLANO | I-TITLE | 5020000064 | GJ | | 50.00 | 57,688.39 |
| 4/12/2023 | 4/12/2023 | | Title Courier | Rockwall | I-TITLE | 5070000010 | GJ | | 50.00 | 57,638.39 |
| 4/12/2023 | 4/12/2023 | | Title Courier | Rockwall | I-TITLE | 5070000025 | GJ | | 50.00 | 57,588.39 |
| 4/12/2023 | 4/12/2023 | | Title Delivery | MCKINNEY | I-TITLE | 5010000303 | GJ | | 30.00 | 57,558.39 |
| 4/13/2023 | 4/13/2023 | | Title Courier | Rockwall | I-TITLE | 5070000015 | GJ | | 70.00 | 57,488.39 |
| 4/13/2023 | 4/13/2023 | | Title Courier Fee | Cedar Hill | I-TITLE | 5090000024 | GJ | | 20.00 | 57,468.39 |
| 4/14/2023 | 4/14/2023 | | FedEx Courier Fee | Allen | I-TITLE | 5050000117 | GJ | | 40.00 | 57,428.39 |
| 4/14/2023 | 4/14/2023 | | FedEx Courier Fee | Allen | I-TITLE | 5050000125 | GJ | | 40.00 | 57,388.39 |
| 4/14/2023 | 4/14/2023 | | FedEx Courier1 | Allen | I-TITLE | 5050000124 | GJ | | 40.00 | 57,348.39 |
| 4/14/2023 | 4/14/2023 | | Overnight Delivery Fee | Grand Prairie | I-TITLE | 5080000035 | GJ | | 20.00 | 57,328.39 |
| 4/14/2023 | 4/14/2023 | | Title Courier | Rockwall | I-TITLE | 5070000013 | GJ | | 60.00 | 57,268.39 |
| 4/14/2023 | 4/14/2023 | | Title Courier | Rockwall | I-TITLE | 5070000029 | GJ | | 60.00 | 57,208.39 |
| 4/14/2023 | 4/14/2023 | | Title Courier Fee | Cedar Hill | I-TITLE | 5090000001 | GJ | | 20.00 | 57,188.39 |
| 4/17/2023 | 4/17/2023 | | Courier Fee | Grapevine HMH | I-TITLE | 5030000087 | GJ | | 20.00 | 57,168.39 |
| 4/17/2023 | 4/17/2023 | | Title Courier Fee | PLANO | I-TITLE | 5020000082 | GJ | | 50.00 | 57,118.39 |
| 4/18/2023 | 4/18/2023 | | Courier Fee | PLANO | I-TITLE | 5020000172 | GJ | | 50.00 | 57,068.39 |
| 4/18/2023 | 4/18/2023 | | Courier Fee | Grapevine HMH | I-TITLE | 5030000340 | GJ | | 10.00 | 57,058.39 |
| 4/18/2023 | 4/18/2023 | | Overnight Delivery Fee | Allen | I-TITLE | 5050000141 | GJ | | 20.00 | 57,038.39 |
| 4/18/2023 | 4/18/2023 | | Title Courier Fee | Cedar Hill | I-TITLE | 5090000032 | GJ | | 10.00 | 57,028.39 |
| 4/19/2023 | 4/19/2023 | | Courier Fee | PLANO | I-TITLE | 5020000207 | GJ | | 40.00 | 56,988.39 |
| 4/19/2023 | 4/19/2023 | | Courier Fee | PLANO | I-TITLE | 5020000208 | GJ | | 50.00 | 56,938.39 |
| 4/19/2023 | 4/19/2023 | | Courier Fee | Grapevine HMH | I-TITLE | 5030000133 | GJ | | 10.00 | 56,928.39 |
| 4/19/2023 | 4/19/2023 | | Overnight Delivery Fee | Allen | I-TITLE | 5050000145 | GJ | | 20.00 | 56,908.39 |
| 4/19/2023 | 4/19/2023 | | Recoverables | MCKINNEY | I-TITLE | 5010000035 | GJ | | 30.00 | 56,878.39 |
| 4/20/2023 | 4/20/2023 | | Overnight Delivery | Waxahachie | I-TITLE | 5100000011 | GJ | | 10.00 | 56,868.39 |
| 4/20/2023 | 4/20/2023 | | Recoverables | MCKINNEY | I-TITLE | 5010000114 | GJ | | 30.00 | 56,838.39 |
| 4/20/2023 | 4/20/2023 | | Title Delivery | MCKINNEY | I-TITLE | 5010000320 | GJ | | 40.00 | 56,798.39 |
| 4/21/2023 | 4/21/2023 | | Courier Fee | PLANO | I-TITLE | 5020000227 | GJ | | 50.00 | 56,748.39 |
| 4/21/2023 | 4/21/2023 | | Title - Overnight Fee | MCKINNEY | I-TITLE | 5010000333 | GJ | | 30.00 | 56,718.39 |
| 4/21/2023 | 4/21/2023 | | Title Courier | Rockwall | I-TITLE | 5070000022 | GJ | | 75.00 | 56,643.39 |
| 4/21/2023 | 4/21/2023 | | Title Delivery | MCKINNEY | I-TITLE | 5010000309 | GJ | | 30.00 | 56,613.39 |
| 4/21/2023 | 4/21/2023 | | Title Overnight Courier | PLANO | I-TITLE | 5020000215 | GJ | | 40.00 | 56,573.39 |
| 4/21/2023 | 4/21/2023 | | MKN-Computer shipped by Innovative | MCKINNEY | I-TITLE | | GJ | 107.18 | | 56,680.57 |
| 4/24/2023 | 4/24/2023 | | Courier Fee | Grapevine HMH | I-TITLE | 5030000346 | GJ | | 10.00 | 56,670.57 |
| 4/24/2023 | 4/24/2023 | | Overnight Delivery | MCKINNEY | I-TITLE | 5010000294 | GJ | | 10.00 | 56,660.57 |
| 4/24/2023 | 4/24/2023 | | Overnight Delivery Fee | Grapevine Interim | I-TITLE | 5040000195 | GJ | | 10.00 | 56,650.57 |
| 4/24/2023 | 4/24/2023 | | Recoverables | MCKINNEY | I-TITLE | 5010000275 | GJ | | 10.00 | 56,640.57 |
| 4/24/2023 | 4/24/2023 | | Recoverables | MCKINNEY | I-TITLE | 5010000119 | GJ | | 40.00 | 56,600.57 |
| 4/24/2023 | 4/24/2023 | | Recoverables | MCKINNEY | I-TITLE | 5010000176 | GJ | | 40.00 | 56,560.57 |
| 4/24/2023 | 4/24/2023 | | Title Courier Fee | Grand Prairie | I-TITLE | 5080000031 | GJ | | 20.00 | 56,540.57 |
| 4/25/2023 | 4/25/2023 | | Overnight Delivery | Allen | I-TITLE | 5050000123 | GJ | | 10.00 | 56,530.57 |
| 4/25/2023 | 4/25/2023 | | Overnight Delivery | Allen | I-TITLE | 5050000143 | GJ | | 20.00 | 56,510.57 |
| 4/25/2023 | 4/25/2023 | | Overnight Delivery | Waxahachie | I-TITLE | 5100000015 | GJ | | 10.00 | 56,500.57 |
| 4/25/2023 | 4/25/2023 | | Overnight Postage | PLANO | I-TITLE | 5020000219 | GJ | | 50.00 | 56,450.57 |
| 4/25/2023 | 4/25/2023 | | Overnight Postage | MCKINNEY | I-TITLE | 5010000310 | GJ | | 30.00 | 56,420.57 |
| 4/26/2023 | 4/26/2023 | | FedEx Courier fee | Allen | I-TITLE | 5050000134 | GJ | | 20.00 | 56,400.57 |
| 4/26/2023 | 4/26/2023 | | Overnight Delivery | Grapevine Interim | I-TITLE | 5040000211 | GJ | | 10.00 | 56,390.57 |
| 4/26/2023 | 4/26/2023 | | Overnight Delivery | Allen | I-TITLE | 5050000133 | GJ | | 20.00 | 56,370.57 |
| 4/26/2023 | 4/26/2023 | | Overnight Delivery | Rockwall | I-TITLE | 5070000034 | GJ | | 50.00 | 56,320.57 |

STARREX000044.xlsx
General Ledger report (14)

| Company name: | Starrex International Ltd. |
|---|---|
| Report name: | General Ledger report |
| Reporting Book: | ACCRUAL |
| Start Date: | 9/1/2022 |
| End Date: | 8/31/2023 |
| Department: | TEXAS--Texas Division- C2C |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/26/2023 | 4/26/2023 | | Overnight Delivery | Grand Prairie | I-TITLE | 5080000028 | GJ | | 20.00 | 56,300.57 |
| 4/26/2023 | 4/26/2023 | | Overnight Postage | PLANO | I-TITLE | 5020000187 | GJ | | 50.00 | 56,250.57 |
| 4/26/2023 | 4/26/2023 | | Overnight Postage | MCKINNEY | I-TITLE | 5010000338 | GJ | | 30.00 | 56,220.57 |
| 4/26/2023 | 4/26/2023 | | Overnight Postage' | Grapevine HMH | I-TITLE | 5030000354 | GJ | | 20.00 | 56,200.57 |
| 4/26/2023 | 4/26/2023 | | Recoverables | Rockwall | I-TITLE | 5070000027 | GJ | | 50.00 | 56,150.57 |
| 4/27/2023 | 4/27/2023 | | Overnight Postage | MCKINNEY | I-TITLE | 5010000308 | GJ | | 30.00 | 56,120.57 |
| 4/27/2023 | 4/27/2023 | | Overnight Postage | MCKINNEY | I-TITLE | 5010000293 | GJ | | 30.00 | 56,090.57 |
| 4/27/2023 | 4/27/2023 | | Overnight Postage | Grapevine Retail | I-TITLE | 5110000005 | GJ | | 25.00 | 56,065.57 |
| 4/27/2023 | 4/27/2023 | | Overnight Postage' | Grapevine HMH | I-TITLE | 5030000251 | GJ | | 10.00 | 56,055.57 |
| 4/27/2023 | 4/27/2023 | | Overnight Postage' | Grapevine HMH | I-TITLE | 5030000353 | GJ | | 10.00 | 56,045.57 |
| 4/28/2023 | 4/28/2023 | | Courier Fee | PLANO | I-TITLE | 5020000244 | GJ | | 50.00 | 55,995.57 |
| 4/28/2023 | 4/28/2023 | | Courier Fee | Grapevine HMH | I-TITLE | 5030000330 | GJ | | 10.00 | 55,985.57 |
| 4/28/2023 | 4/28/2023 | | Overnight Delivery | Allen | I-TITLE | 5050000138 | GJ | | 10.00 | 55,975.57 |
| 4/28/2023 | 4/28/2023 | | Overnight Delivery | Allen | I-TITLE | 5050000150 | GJ | | 10.00 | 55,965.57 |
| 4/28/2023 | 4/28/2023 | | Overnight Delivery | Allen | I-TITLE | 5050000136 | GJ | | 40.00 | 55,925.57 |
| 4/28/2023 | 4/28/2023 | | Overnight Delivery | Rockwall | I-TITLE | 5070000030 | GJ | | 50.00 | 55,875.57 |
| 4/28/2023 | 4/28/2023 | | Overnight Delivery | Rockwall | I-TITLE | 5070000037 | GJ | | 50.00 | 55,825.57 |
| 4/28/2023 | 4/28/2023 | | Overnight Delivery Fee | PLANO | I-TITLE | 5020000229 | GJ | | 40.00 | 55,785.57 |
| 4/28/2023 | 4/28/2023 | | Overnight Postage | PLANO | I-TITLE | 5020000210 | GJ | | 20.00 | 55,765.57 |
| 4/28/2023 | 4/28/2023 | | Overnight Postage | PLANO | I-TITLE | 5020000179 | GJ | | 50.00 | 55,715.57 |
| 4/28/2023 | 4/28/2023 | | Overnight Postage | PLANO | I-TITLE | 5020000217 | GJ | | 50.00 | 55,665.57 |
| 4/28/2023 | 4/28/2023 | | Overnight Postage | MCKINNEY | I-TITLE | 5010000324 | GJ | | 20.00 | 55,645.57 |
| 4/28/2023 | 4/28/2023 | | Overnight Postage | MCKINNEY | I-TITLE | 5010000166 | GJ | | 30.00 | 55,615.57 |
| 4/28/2023 | 4/28/2023 | | Overnight Postage | MCKINNEY | I-TITLE | 5010000197 | GJ | | 30.00 | 55,585.57 |
| 4/28/2023 | 4/28/2023 | | Overnight Postage | MCKINNEY | I-TITLE | 5010000316 | GJ | | 30.00 | 55,555.57 |
| 4/28/2023 | 4/28/2023 | | Overnight Postage | MCKINNEY | I-TITLE | 5010000335 | GJ | | 40.00 | 55,515.57 |
| 4/28/2023 | 4/28/2023 | | Overnight Postage | MCKINNEY | I-TITLE | 5010000336 | GJ | | 40.00 | 55,475.57 |
| 4/28/2023 | 4/28/2023 | | Overnight Postage' | Grapevine HMH | I-TITLE | 5030000349 | GJ | | 10.00 | 55,465.57 |
| 4/28/2023 | 4/28/2023 | | Recoverables | Grapevine HMH | I-TITLE | 5030000347 | GJ | | 10.00 | 55,455.57 |
| 4/30/2023 | 4/30/2023 | | April AMEX | MCKINNEY | I-TITLE | | GJ | 13.33 | | 55,468.90 |
| 4/30/2023 | 4/30/2023 | | April AMEX | MCKINNEY | I-TITLE | | GJ | 27.86 | | 55,496.76 |
| 4/30/2023 | 4/30/2023 | | April AMEX | Grapevine HMH | I-TITLE | | GJ | 86.93 | | 55,583.69 |
| 4/30/2023 | 4/30/2023 | | April AMEX | Grapevine HMH | I-TITLE | | GJ | 98.08 | | 55,681.77 |
| 4/30/2023 | 4/30/2023 | | April AMEX | Grapevine HMH | I-TITLE | | GJ | 121.61 | | 55,803.38 |
| 4/30/2023 | 4/30/2023 | | April AMEX | Grapevine HMH | I-TITLE | | GJ | 142.68 | | 55,946.06 |
| 4/30/2023 | 4/30/2023 | | April AMEX | Grapevine HMH | I-TITLE | | GJ | 165.07 | | 56,111.13 |
| 4/30/2023 | 4/30/2023 | | April AMEX | Grapevine HMH | I-TITLE | | GJ | 204.59 | | 56,315.72 |
| 4/30/2023 | 4/30/2023 | | April AMEX | Grapevine HMH | I-TITLE | | GJ | 232.03 | | 56,547.75 |
| 4/30/2023 | 4/30/2023 | | April AMEX | Grapevine HMH | I-TITLE | | GJ | 291.59 | | 56,839.34 |
| 4/30/2023 | 4/30/2023 | | April AMEX | Grapevine HMH | I-TITLE | | GJ | 294.19 | | 57,133.53 |
| 4/30/2023 | 4/30/2023 | | April AMEX | Grapevine HMH | I-TITLE | | GJ | 301.84 | | 57,435.37 |
| 4/30/2023 | 4/30/2023 | | April AMEX | Grapevine HMH | I-TITLE | | GJ | 307.66 | | 57,743.03 |
| 4/30/2023 | 4/30/2023 | | April AMEX | Grapevine HMH | I-TITLE | | GJ | 563.70 | | 58,306.73 |
| 4/30/2023 | 4/30/2023 | | April AMEX | Grapevine HMH | I-TITLE | | GJ | 577.63 | | 58,884.36 |
| 4/30/2023 | 4/30/2023 | | April AMEX | Grapevine HMH | I-TITLE | | GJ | 714.83 | | 59,599.19 |
| 4/30/2023 | 4/30/2023 | | April AMEX | Grapevine HMH | I-TITLE | | GJ | 1,043.09 | | 60,642.28 |
| 4/30/2023 | 4/30/2023 | | April AMEX | Grapevine Interim | I-TITLE | | GJ | 41.52 | | 60,683.80 |
| 4/30/2023 | 4/30/2023 | | April AMEX | Grapevine Interim | I-TITLE | | GJ | 42.32 | | 60,726.12 |
| 4/30/2023 | 4/30/2023 | | April AMEX | Grapevine Interim | I-TITLE | | GJ | 63.85 | | 60,789.97 |
| 4/30/2023 | 4/30/2023 | | April AMEX | Grapevine Interim | I-TITLE | | GJ | 68.48 | | 60,858.45 |
| 4/30/2023 | 4/30/2023 | | April AMEX | Grapevine Interim | I-TITLE | | GJ | 74.33 | | 60,932.78 |
| 4/30/2023 | 4/30/2023 | | April AMEX | Grapevine Interim | I-TITLE | | GJ | 89.43 | | 61,022.21 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/30/2023 | 4/30/2023 | | April AMEX | Grapevine Interim | I-TITLE | | GJ | 192.38 | | 61,214.59 |
| 4/30/2023 | 4/30/2023 | | April AMEX | Allen | I-TITLE | | GJ | 26.07 | | 61,240.66 |
| 4/30/2023 | 4/30/2023 | | April AMEX | Allen | I-TITLE | | GJ | 49.53 | | 61,290.19 |
| 4/30/2023 | 4/30/2023 | | April AMEX | Allen | I-TITLE | | GJ | 58.28 | | 61,348.47 |
| 4/30/2023 | 4/30/2023 | | April AMEX | Allen | I-TITLE | | GJ | 58.28 | | 61,406.75 |
| 4/30/2023 | 4/30/2023 | | April AMEX | Allen | I-TITLE | | GJ | 65.49 | | 61,472.24 |
| 4/30/2023 | 4/30/2023 | | April AMEX | Allen | I-TITLE | | GJ | 65.49 | | 61,537.73 |
| 4/30/2023 | 4/30/2023 | | April AMEX | Allen | I-TITLE | | GJ | 99.06 | | 61,636.79 |
| 4/30/2023 | 4/30/2023 | | April AMEX | Allen | I-TITLE | | GJ | 143.68 | | 61,780.47 |
| 4/30/2023 | 4/30/2023 | | April AMEX | Allen | I-TITLE | | GJ | 278.88 | | 62,059.35 |
| 4/30/2023 | 4/30/2023 | | April AMEX | Pilot Point | I-TITLE | | GJ | 34.86 | | 62,094.21 |
| 4/30/2023 | 4/30/2023 | | April AMEX | Pilot Point | I-TITLE | | GJ | 83.10 | | 62,177.31 |
| 4/30/2023 | 4/30/2023 | | April AMEX | Pilot Point | I-TITLE | | GJ | 89.49 | | 62,266.80 |
| 4/30/2023 | 4/30/2023 | | April AMEX | Pilot Point | I-TITLE | | GJ | 149.06 | | 62,415.86 |
| 4/30/2023 | 4/30/2023 | | April AMEX | Pilot Point | I-TITLE | | GJ | 180.94 | | 62,596.80 |
| 4/30/2023 | 4/30/2023 | | April AMEX | Rockwall | I-TITLE | | GJ | 35.01 | | 62,631.81 |
| 4/30/2023 | 4/30/2023 | | April AMEX | Rockwall | I-TITLE | | GJ | 98.43 | | 62,730.24 |
| 4/30/2023 | 4/30/2023 | | April AMEX | Rockwall | I-TITLE | | GJ | 120.99 | | 62,851.23 |
| 4/30/2023 | 4/30/2023 | | April AMEX | Grand Prairie | I-TITLE | | GJ | 42.87 | | 62,894.10 |
| 4/30/2023 | 4/30/2023 | | April AMEX | Cedar Hill | I-TITLE | | GJ | 70.02 | | 62,964.12 |
| 4/30/2023 | 4/30/2023 | | April AMEX | Waxahachie | I-TITLE | | GJ | 13.81 | | 62,977.93 |
| 4/30/2023 | 4/30/2023 | | April AMEX | Waxahachie | I-TITLE | | GJ | 39.30 | | 63,017.23 |
| 4/30/2023 | 4/30/2023 | | April AMEX | Waxahachie | I-TITLE | | GJ | 43.44 | | 63,060.67 |
| 4/30/2023 | 4/30/2023 | | April AMEX | Waxahachie | I-TITLE | | GJ | 46.58 | | 63,107.25 |
| 4/30/2023 | 4/30/2023 | | April AMEX | Waxahachie | I-TITLE | | GJ | 70.46 | | 63,177.71 |
| 4/30/2023 | 4/30/2023 | | April AMEX-KIMBERLY DONOVAN | Rockwall | I-TITLE | | GJ | 72.45 | | 63,250.16 |
| 4/30/2023 | 4/30/2023 | Allen | Bill - Agents National Title Insurance Company: Agents National Overnight Delivery | Allen | I-TITLE | | APJ | 311.97 | | 63,562.13 |
| 4/30/2023 | 4/30/2023 | Cedar Hill | Bill - Agents National Title Insurance Company: FedEx Overnight Delivery | Cedar Hill | I-TITLE | | APJ | 181.57 | | 63,743.70 |
| 4/30/2023 | 4/30/2023 | Grand Prairie | Bill - Agents National Title Insurance Company: FedEx Overnight Delivery | Grand Prairie | I-TITLE | | APJ | 275.99 | | 64,019.69 |
| 4/30/2023 | 4/30/2023 | Grapevine | Bill - Agents National Title Insurance Company: Agents National FedEx Overnight Delivery | Grapevine HMH | I-TITLE | | APJ | 718.43 | | 64,738.12 |
| 4/30/2023 | 4/30/2023 | McKinney | Bill - Agents National Title Insurance Company: Agents National FedEx Overnight Delivery | MCKINNEY | I-TITLE | | APJ | 997.21 | | 65,735.33 |
| 4/30/2023 | 4/30/2023 | Plano | Bill - Agents National Title Insurance Company: Agents National FedEx Overnight Delivery | PLANO | I-TITLE | | APJ | 723.91 | | 66,459.24 |
| 4/30/2023 | 4/30/2023 | Rockwall | Bill - Agents National Title Insurance Company: Agents National FedEx Overnight Delivery | Rockwall | I-TITLE | | APJ | 324.52 | | 66,783.76 |
| 4/30/2023 | 4/30/2023 | Waxahachie | Bill - Agents National Title Insurance Company: FedEx Overnight Delivery | Waxahachie | I-TITLE | | APJ | 17.38 | | 66,801.14 |
| 5/1/2023 | 5/1/2023 | | Overnight Delivery | PLANO | I-TITLE | 5020000192 | GJ | | 40.00 | 66,761.14 |
| 5/1/2023 | 5/1/2023 | | Overnight Delivery | MCKINNEY | I-TITLE | 5010000173 | GJ | | 30.00 | 66,731.14 |
| 5/1/2023 | 5/1/2023 | | Overnight Delivery | MCKINNEY | I-TITLE | 5010000078 | GJ | | 40.00 | 66,691.14 |
| 5/1/2023 | 5/1/2023 | | Overnight Delivery | MCKINNEY | I-TITLE | 5010000325 | GJ | | 40.00 | 66,651.14 |
| 5/1/2023 | 5/1/2023 | | Overnight Delivery | MCKINNEY | I-TITLE | 5010000171 | GJ | | 60.00 | 66,591.14 |
| 5/1/2023 | 5/1/2023 | | Overnight Delivery | Rockwall | I-TITLE | 5070000043 | GJ | | 40.00 | 66,551.14 |
| 5/1/2023 | 5/1/2023 | | Overnight Delivery | Grand Prairie | I-TITLE | 5080000033 | GJ | | 40.00 | 66,511.14 |
| 5/1/2023 | 5/1/2023 | | Overnight Delivery | Waxahachie | I-TITLE | 5100000005 | GJ | | 10.00 | 66,501.14 |
| 5/1/2023 | 5/1/2023 | | Overnight Delivery | Waxahachie | I-TITLE | 5100000006 | GJ | | 10.00 | 66,491.14 |

| Company name: | Starrex International Ltd. |
|---|---|
| Report name: | General Ledger report |
| Reporting Book: | ACCRUAL |
| Start Date: | 9/1/2022 |
| End Date: | 8/31/2023 |
| Department: | TEXAS--Texas Division- C2C |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/1/2023 | 5/1/2023 | | Overnight Delivery | Waxahachie | I-TITLE | 5100000017 | GJ | | 40.00 | 66,451.14 |
| 5/2/2023 | 5/2/2023 | | Overnight Delivery | PLANO | I-TITLE | 5020000056 | GJ | | 50.00 | 66,401.14 |
| 5/2/2023 | 5/2/2023 | | Overnight Delivery | Grapevine HMH | I-TITLE | 5030000342 | GJ | | 20.00 | 66,381.14 |
| 5/2/2023 | 5/2/2023 | | Overnight Delivery | Grapevine Interim | I-TITLE | 5040000207 | GJ | | 10.00 | 66,371.14 |
| 5/3/2023 | 5/3/2023 | | Overnight Delivery | PLANO | I-TITLE | 5020000071 | GJ | | 40.00 | 66,331.14 |
| 5/3/2023 | 5/3/2023 | | Overnight Delivery | Grapevine HMH | I-TITLE | 5030000355 | GJ | | 10.00 | 66,321.14 |
| 5/3/2023 | 5/3/2023 | | Overnight Delivery | Allen | I-TITLE | 5050000142 | GJ | | 20.00 | 66,301.14 |
| 5/3/2023 | 5/3/2023 | | Overnight Delivery | Allen | I-TITLE | 5050000144 | GJ | | 20.00 | 66,281.14 |
| 5/3/2023 | 5/3/2023 | | Overnight Delivery | Waxahachie | I-TITLE | 5100000012 | GJ | | 20.00 | 66,261.14 |
| 5/3/2023 | 5/3/2023 | | MKN- Computers shipped by Innovative | MCKINNEY | I-TITLE | | GJ | 107.21 | | 66,368.35 |
| 5/4/2023 | 5/4/2023 | | Overnight Delivery | PLANO | I-TITLE | 5020000228 | GJ | | 50.00 | 66,318.35 |
| 5/4/2023 | 5/4/2023 | | Overnight Delivery | Allen | I-TITLE | 5050000109 | GJ | | 20.00 | 66,298.35 |
| 5/4/2023 | 5/4/2023 | | Overnight Delivery | Allen | I-TITLE | 5050000151 | GJ | | 20.00 | 66,278.35 |
| 5/4/2023 | 5/4/2023 | | Overnight Delivery | Waxahachie | I-TITLE | 5100000022 | GJ | | 20.00 | 66,258.35 |
| 5/4/2023 | 5/4/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000012 | GJ | | 20.00 | 66,238.35 |
| 5/5/2023 | 5/5/2023 | | Overnight Delivery | PLANO | I-TITLE | 5020000211 | GJ | | 40.00 | 66,198.35 |
| 5/5/2023 | 5/5/2023 | | Overnight Delivery | PLANO | I-TITLE | 5020000190 | GJ | | 40.00 | 66,158.35 |
| 5/5/2023 | 5/5/2023 | | Overnight Delivery | MCKINNEY | I-TITLE | 5010000331 | GJ | | 10.00 | 66,148.35 |
| 5/5/2023 | 5/5/2023 | | Overnight Delivery | MCKINNEY | I-TITLE | 5010000346 | GJ | | 30.00 | 66,118.35 |
| 5/5/2023 | 5/5/2023 | | Overnight Delivery | Rockwall | I-TITLE | 5070000038 | GJ | | 60.00 | 66,058.35 |
| 5/5/2023 | 5/5/2023 | | Overnight Delivery | Grand Prairie | I-TITLE | 5080000013 | GJ | | 10.00 | 66,048.35 |
| 5/8/2023 | 5/8/2023 | | Overnight Delivery | PLANO | I-TITLE | 5020000238 | GJ | | 50.00 | 65,998.35 |
| 5/8/2023 | 5/8/2023 | | Overnight Delivery | Cedar Hill | I-TITLE | 5090000033 | GJ | | 30.00 | 65,968.35 |
| 5/9/2023 | 5/9/2023 | | Overnight Delivery | PLANO | I-TITLE | 5020000246 | GJ | | 40.00 | 65,928.35 |
| 5/10/2023 | 5/10/2023 | | Overnight Delivery | PLANO | I-TITLE | 5020000214 | GJ | | 50.00 | 65,878.35 |
| 5/10/2023 | 5/10/2023 | | Overnight Delivery | PLANO | I-TITLE | 5020000233 | GJ | | 50.00 | 65,828.35 |
| 5/10/2023 | 5/10/2023 | | Overnight Delivery | Grapevine HMH | I-TITLE | 5030000358 | GJ | | 10.00 | 65,818.35 |
| 5/10/2023 | 5/10/2023 | | Overnight Delivery | Cedar Hill | I-TITLE | 5090000023 | GJ | | 20.00 | 65,798.35 |
| 5/10/2023 | 5/10/2023 | | Overnight Delivery | Waxahachie | I-TITLE | 5100000021 | GJ | | 30.00 | 65,768.35 |
| 5/11/2023 | 5/11/2023 | | Overnight Delivery | PLANO | I-TITLE | 5020000218 | GJ | | 40.00 | 65,728.35 |
| 5/11/2023 | 5/11/2023 | | Overnight Delivery | MCKINNEY | I-TITLE | 5010000138 | GJ | | 10.00 | 65,718.35 |
| 5/11/2023 | 5/11/2023 | | Overnight Delivery | Grapevine HMH | I-TITLE | 5030000360 | GJ | | 10.00 | 65,708.35 |
| 5/11/2023 | 5/11/2023 | | Overnight Delivery | Allen | I-TITLE | 5050000177 | GJ | | 20.00 | 65,688.35 |
| 5/11/2023 | 5/11/2023 | | Overnight Delivery | Grand Prairie | I-TITLE | 5080000038 | GJ | | 30.00 | 65,658.35 |
| 5/11/2023 | 5/11/2023 | | Recoverable Fees | Grapevine Retail | I-TITLE | 5110000003 | GJ | | 40.00 | 65,618.35 |
| 5/12/2023 | 5/12/2023 | | Due From Escrow | Grapevine Interim | I-TITLE | 5040000234 | GJ | | 10.00 | 65,608.35 |
| 5/12/2023 | 5/12/2023 | | Due From Escrow | Grand Prairie | I-TITLE | 5080000043 | GJ | | 40.00 | 65,568.35 |
| 5/12/2023 | 5/12/2023 | | Overnight Delivery | MCKINNEY | I-TITLE | 5010000344 | GJ | | 40.00 | 65,528.35 |
| 5/12/2023 | 5/12/2023 | | Overnight Delivery | Grapevine HMH | I-TITLE | 5030000118 | GJ | | 10.00 | 65,518.35 |
| 5/12/2023 | 5/12/2023 | | Overnight Delivery | Grapevine HMH | I-TITLE | 5030000131 | GJ | | 20.00 | 65,498.35 |
| 5/12/2023 | 5/12/2023 | | Overnight Delivery | Grapevine HMH | I-TITLE | 5030000361 | GJ | | 20.00 | 65,478.35 |
| 5/12/2023 | 5/12/2023 | | Overnight Delivery | Allen | I-TITLE | 5050000171 | GJ | | 40.00 | 65,438.35 |
| 5/12/2023 | 5/12/2023 | | Overnight Delivery | Rockwall | I-TITLE | 5070000039 | GJ | | 60.00 | 65,378.35 |
| 5/12/2023 | 5/12/2023 | | Overnight Delivery | Cedar Hill | I-TITLE | 5090000036 | GJ | | 30.00 | 65,348.35 |
| 5/15/2023 | 5/15/2023 | | Overnight Delivery | PLANO | I-TITLE | 5020000245 | GJ | | 20.00 | 65,328.35 |
| 5/15/2023 | 5/15/2023 | | Overnight Delivery | Grand Prairie | I-TITLE | 5080000041 | GJ | | 40.00 | 65,288.35 |
| 5/15/2023 | 5/15/2023 | | Overnight Delivery | Cedar Hill | I-TITLE | 5090000041 | GJ | | 40.00 | 65,248.35 |
| 5/15/2023 | 5/15/2023 | | Overnight Delivery | Waxahachie | I-TITLE | 5100000018 | GJ | | 20.00 | 65,228.35 |
| 5/16/2023 | 5/16/2023 | | Overnight Delivery | PLANO | I-TITLE | 5020000239 | GJ | | 50.00 | 65,178.35 |
| 5/16/2023 | 5/16/2023 | | Overnight Delivery | PLANO | I-TITLE | 5020000105 | GJ | | 50.00 | 65,128.35 |
| 5/16/2023 | 5/16/2023 | | Overnight Delivery | MCKINNEY | I-TITLE | 5010000144 | GJ | | 30.00 | 65,098.35 |
| 5/16/2023 | 5/16/2023 | | Overnight Delivery | Grapevine HMH | I-TITLE | 5030000364 | GJ | | 10.00 | 65,088.35 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/16/2023 | 5/16/2023 | | Overnight Delivery | Grapevine HMH | I-TITLE | 5030000365 | GJ | | 10.00 | 65,078.35 |
| 5/16/2023 | 5/16/2023 | | Overnight Delivery | Allen | I-TITLE | 5050000172 | GJ | | 10.00 | 65,068.35 |
| 5/16/2023 | 5/16/2023 | | Overnight Delivery | Allen | I-TITLE | 5050000169 | GJ | | 30.00 | 65,038.35 |
| 5/17/2023 | 5/17/2023 | | Overnight Delivery | Allen | I-TITLE | 5050000168 | GJ | | 40.00 | 64,998.35 |
| 5/17/2023 | 5/17/2023 | | Overnight Delivery | Cedar Hill | I-TITLE | 5090000028 | GJ | | 30.00 | 64,968.35 |
| 5/17/2023 | 5/17/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000106 | GJ | | 40.00 | 64,928.35 |
| 5/19/2023 | 5/19/2023 | | Overnight Delivery | MCKINNEY | I-TITLE | 5010000070 | GJ | | 30.00 | 64,898.35 |
| 5/19/2023 | 5/19/2023 | | Overnight Delivery | MCKINNEY | I-TITLE | 5010000252 | GJ | | 30.00 | 64,868.35 |
| 5/19/2023 | 5/19/2023 | | Overnight Delivery | MCKINNEY | I-TITLE | 5010000341 | GJ | | 30.00 | 64,838.35 |
| 5/19/2023 | 5/19/2023 | | Overnight Delivery | MCKINNEY | I-TITLE | 5010000307 | GJ | | 40.00 | 64,798.35 |
| 5/19/2023 | 5/19/2023 | | Overnight Delivery | Grapevine HMH | I-TITLE | 5030000377 | GJ | | 10.00 | 64,788.35 |
| 5/19/2023 | 5/19/2023 | | Overnight Delivery | Grapevine HMH | I-TITLE | 5030000134 | GJ | | 10.00 | 64,778.35 |
| 5/19/2023 | 5/19/2023 | | Overnight Delivery | Grapevine HMH | I-TITLE | 5030000142 | GJ | | 10.00 | 64,768.35 |
| 5/19/2023 | 5/19/2023 | | Overnight Delivery | Grapevine HMH | I-TITLE | 5030000069 | GJ | | 20.00 | 64,748.35 |
| 5/19/2023 | 5/19/2023 | | Overnight Delivery | Rockwall | I-TITLE | 5070000041-A | GJ | | 20.00 | 64,728.35 |
| 5/19/2023 | 5/19/2023 | | Overnight Delivery | Rockwall | I-TITLE | 5070000041 | GJ | | 30.00 | 64,698.35 |
| 5/19/2023 | 5/19/2023 | | Overnight Delivery | Rockwall | I-TITLE | 5070000044 | GJ | | 60.00 | 64,638.35 |
| 5/19/2023 | 5/19/2023 | | Overnight Delivery | Cedar Hill | I-TITLE | 5090000042 | GJ | | 40.00 | 64,598.35 |
| 5/22/2023 | 5/22/2023 | | Overnight Delivery | Allen | I-TITLE | 5050000164 | GJ | | 30.00 | 64,568.35 |
| 5/22/2023 | 5/22/2023 | | Overnight Delivery | Rockwall | I-TITLE | 5070000050 | GJ | | 60.00 | 64,508.35 |
| 5/22/2023 | 5/22/2023 | | MKN-Computer shipped by Innovative | MCKINNEY | I-TITLE | | GJ | 723.15 | | 65,231.50 |
| 5/22/2023 | 5/22/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000265 | GJ | | 40.00 | 65,191.50 |
| 5/23/2023 | 5/23/2023 | | Overnight Delivery | PLANO | I-TITLE | 5020000254 | GJ | | 50.00 | 65,141.50 |
| 5/23/2023 | 5/23/2023 | | Overnight Delivery | PLANO | I-TITLE | 5020000255 | GJ | | 50.00 | 65,091.50 |
| 5/23/2023 | 5/23/2023 | | Overnight Delivery | Waxahachie | I-TITLE | 5100000026 | GJ | | 30.00 | 65,061.50 |
| 5/23/2023 | 5/23/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000260 | GJ | | 40.00 | 65,021.50 |
| 5/24/2023 | 5/24/2023 | | Overnight Delivery | PLANO | I-TITLE | 5020000237 | GJ | | 35.00 | 64,986.50 |
| 5/24/2023 | 5/24/2023 | | Overnight Delivery | PLANO | I-TITLE | 5020000253 | GJ | | 50.00 | 64,936.50 |
| 5/24/2023 | 5/24/2023 | | Overnight Delivery | Grapevine Interim | I-TITLE | 5040000242 | GJ | | 10.00 | 64,926.50 |
| 5/24/2023 | 5/24/2023 | | Overnight Delivery | Rockwall | I-TITLE | 5070000046 | GJ | | 60.00 | 64,866.50 |
| 5/25/2023 | 5/25/2023 | | Overnight Delivery | PLANO | I-TITLE | 5020000259 | GJ | | 50.00 | 64,816.50 |
| 5/25/2023 | 5/25/2023 | | Overnight Delivery | MCKINNEY | I-TITLE | 5010000357 | GJ | | 30.00 | 64,786.50 |
| 5/25/2023 | 5/25/2023 | | Overnight Delivery | Allen | I-TITLE | 5050000165 | GJ | | 20.00 | 64,766.50 |
| 5/25/2023 | 5/25/2023 | | Overnight Delivery | Allen | I-TITLE | 5050000186 | GJ | | 30.00 | 64,736.50 |
| 5/25/2023 | 5/25/2023 | | Overnight Delivery | Grapevine Retail | I-TITLE | 5110000014 | GJ | | 20.00 | 64,716.50 |
| 5/25/2023 | 5/25/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000360 | GJ | | 30.00 | 64,686.50 |
| 5/26/2023 | 5/26/2023 | | Overnight Delivery | PLANO | I-TITLE | 5020000262 | GJ | | 50.00 | 64,636.50 |
| 5/26/2023 | 5/26/2023 | | Overnight Delivery | PLANO | I-TITLE | 5020000261 | GJ | | 60.00 | 64,576.50 |
| 5/26/2023 | 5/26/2023 | | Overnight Delivery | MCKINNEY | I-TITLE | 5010000334 | GJ | | 30.00 | 64,546.50 |
| 5/26/2023 | 5/26/2023 | | Overnight Delivery | MCKINNEY | I-TITLE | 5010000353 | GJ | | 30.00 | 64,516.50 |
| 5/26/2023 | 5/26/2023 | | Overnight Delivery | Allen | I-TITLE | 5050000170 | GJ | | 20.00 | 64,496.50 |
| 5/26/2023 | 5/26/2023 | | Overnight Delivery | Allen | I-TITLE | 5050000185 | GJ | | 20.00 | 64,476.50 |
| 5/26/2023 | 5/26/2023 | | Overnight Delivery | Allen | I-TITLE | 5050000152 | GJ | | 30.00 | 64,446.50 |
| 5/26/2023 | 5/26/2023 | | Overnight Delivery | Allen | I-TITLE | 5050000129 | GJ | | 30.00 | 64,416.50 |
| 5/26/2023 | 5/26/2023 | | Overnight Delivery | Grand Prairie | I-TITLE | 5080000044 | GJ | | 10.00 | 64,406.50 |
| 5/26/2023 | 5/26/2023 | | Overnight Delivery | Grand Prairie | I-TITLE | 5080000055 | GJ | | 20.00 | 64,386.50 |
| 5/26/2023 | 5/26/2023 | | Overnight Delivery | Grapevine Retail | I-TITLE | 5110000009 | GJ | | 40.00 | 64,346.50 |
| 5/26/2023 | 5/26/2023 | | Overnight Delivery | Grapevine Retail | I-TITLE | 5110000019 | GJ | | 40.00 | 64,306.50 |
| 5/30/2023 | 5/30/2023 | | Overnight Delivery | PLANO | I-TITLE | 5020000144 | GJ | | 40.00 | 64,266.50 |
| 5/30/2023 | 5/30/2023 | | Overnight Delivery | MCKINNEY | I-TITLE | 5010000323 | GJ | | 30.00 | 64,236.50 |
| 5/30/2023 | 5/30/2023 | | Overnight Delivery | MCKINNEY | I-TITLE | 5010000194 | GJ | | 30.00 | 64,206.50 |
| 5/30/2023 | 5/30/2023 | | Overnight Delivery | MCKINNEY | I-TITLE | 5010000343 | GJ | | 30.00 | 64,176.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/30/2023 | 5/30/2023 | | Overnight Delivery | Grapevine Interim | I-TITLE | 5040000248 | GJ | | 10.00 | 64,166.50 |
| 5/30/2023 | 5/30/2023 | | Overnight Delivery | Grapevine Interim | I-TITLE | 5040000240 | GJ | | 10.00 | 64,156.50 |
| 5/30/2023 | 5/30/2023 | | Overnight Delivery | Waxahachie | I-TITLE | 5100000028 | GJ | | 20.00 | 64,136.50 |
| 5/31/2023 | 5/31/2023 | | Overnight Delivery | MCKINNEY | I-TITLE | 5010000355 | GJ | | 10.00 | 64,126.50 |
| 5/31/2023 | 5/31/2023 | | Overnight Delivery | MCKINNEY | I-TITLE | 5010000311 | GJ | | 30.00 | 64,096.50 |
| 5/31/2023 | 5/31/2023 | | Overnight Delivery | Grapevine HMH | I-TITLE | 5030000375 | GJ | | 10.00 | 64,086.50 |
| 5/31/2023 | 5/31/2023 | | Overnight Delivery | Grapevine HMH | I-TITLE | 5030000388 | GJ | | 10.00 | 64,076.50 |
| 5/31/2023 | 5/31/2023 | | Overnight Delivery | Grapevine Interim | I-TITLE | 5040000251 | GJ | | 10.00 | 64,066.50 |
| 5/31/2023 | 5/31/2023 | | Overnight Delivery | Allen | I-TITLE | 5050000167 | GJ | | 20.00 | 64,046.50 |
| 5/31/2023 | 5/31/2023 | | Overnight Delivery | Allen | I-TITLE | 5050000199 | GJ | | 30.00 | 64,016.50 |
| 5/31/2023 | 5/31/2023 | | Overnight Delivery | Rockwall | I-TITLE | 5070000058 | GJ | | 20.00 | 63,996.50 |
| 5/31/2023 | 5/31/2023 | | Overnight Delivery | Rockwall | I-TITLE | 5070000055 | GJ | | 60.00 | 63,936.50 |
| 5/31/2023 | 5/31/2023 | | May 2023 AMEX | Pilot Point | I-TITLE | | GJ | 34.26 | | 63,970.76 |
| 5/31/2023 | 5/31/2023 | | May 2023 AMEX | Pilot Point | I-TITLE | | GJ | 41.86 | | 64,012.62 |
| 5/31/2023 | 5/31/2023 | | May 2023 AMEX | Pilot Point | I-TITLE | | GJ | 47.32 | | 64,059.94 |
| 5/31/2023 | 5/31/2023 | | May 2023 AMEX | Pilot Point | I-TITLE | | GJ | 77.18 | | 64,137.12 |
| 5/31/2023 | 5/31/2023 | | May 2023 AMEX | Waxahachie | I-TITLE | | GJ | 86.82 | | 64,223.94 |
| 5/31/2023 | 5/31/2023 | | May 2023 AMEX | Waxahachie | I-TITLE | | GJ | 94.72 | | 64,318.66 |
| 5/31/2023 | 5/31/2023 | | May 2023 AMEX | Waxahachie | I-TITLE | | GJ | 103.83 | | 64,422.49 |
| 5/31/2023 | 5/31/2023 | | May AMEX | PLANO | I-TITLE | | GJ | 16.09 | | 64,438.58 |
| 5/31/2023 | 5/31/2023 | | May AMEX | Grapevine HMH | I-TITLE | | GJ | 38.70 | | 64,477.28 |
| 5/31/2023 | 5/31/2023 | | May AMEX | Grapevine HMH | I-TITLE | | GJ | 39.13 | | 64,516.41 |
| 5/31/2023 | 5/31/2023 | | May AMEX | Grapevine HMH | I-TITLE | | GJ | 42.13 | | 64,558.54 |
| 5/31/2023 | 5/31/2023 | | May AMEX | Grapevine HMH | I-TITLE | | GJ | 42.23 | | 64,600.77 |
| 5/31/2023 | 5/31/2023 | | May AMEX | Grapevine HMH | I-TITLE | | GJ | 42.32 | | 64,643.09 |
| 5/31/2023 | 5/31/2023 | | May AMEX | Grapevine HMH | I-TITLE | | GJ | 65.45 | | 64,708.54 |
| 5/31/2023 | 5/31/2023 | | May AMEX | Grapevine HMH | I-TITLE | | GJ | 75.54 | | 64,784.08 |
| 5/31/2023 | 5/31/2023 | | May AMEX | Grapevine HMH | I-TITLE | | GJ | 85.84 | | 64,869.92 |
| 5/31/2023 | 5/31/2023 | | May AMEX | Grapevine HMH | I-TITLE | | GJ | 98.37 | | 64,968.29 |
| 5/31/2023 | 5/31/2023 | | May AMEX | Grapevine HMH | I-TITLE | | GJ | 100.33 | | 65,068.62 |
| 5/31/2023 | 5/31/2023 | | May AMEX | Grapevine HMH | I-TITLE | | GJ | 127.03 | | 65,195.65 |
| 5/31/2023 | 5/31/2023 | | May AMEX | Grapevine HMH | I-TITLE | | GJ | 132.14 | | 65,327.79 |
| 5/31/2023 | 5/31/2023 | | May AMEX | Grapevine HMH | I-TITLE | | GJ | 150.74 | | 65,478.53 |
| 5/31/2023 | 5/31/2023 | | May AMEX | Grapevine HMH | I-TITLE | | GJ | 249.01 | | 65,727.54 |
| 5/31/2023 | 5/31/2023 | | May AMEX | Grapevine Interim | I-TITLE | | GJ | 34.26 | | 65,761.80 |
| 5/31/2023 | 5/31/2023 | | May AMEX | Grapevine Interim | I-TITLE | | GJ | 34.49 | | 65,796.29 |
| 5/31/2023 | 5/31/2023 | | May AMEX | Grapevine Interim | I-TITLE | | GJ | 34.56 | | 65,830.85 |
| 5/31/2023 | 5/31/2023 | | May AMEX | Grapevine Interim | I-TITLE | | GJ | 46.89 | | 65,877.74 |
| 5/31/2023 | 5/31/2023 | | May AMEX | Grapevine Interim | I-TITLE | | GJ | 55.43 | | 65,933.17 |
| 5/31/2023 | 5/31/2023 | | May AMEX | Grapevine Interim | I-TITLE | | GJ | 67.50 | | 66,000.67 |
| 5/31/2023 | 5/31/2023 | | May AMEX | Grapevine Interim | I-TITLE | | GJ | 185.43 | | 66,186.10 |
| 5/31/2023 | 5/31/2023 | | May AMEX | Grapevine Interim | I-TITLE | | GJ | 282.31 | | 66,468.41 |
| 5/31/2023 | 5/31/2023 | | May AMEX | Allen | I-TITLE | | GJ | 60.04 | | 66,528.45 |
| 5/31/2023 | 5/31/2023 | | May AMEX | Allen | I-TITLE | | GJ | 86.51 | | 66,614.96 |
| 5/31/2023 | 5/31/2023 | | May AMEX | Allen | I-TITLE | | GJ | 112.21 | | 66,727.17 |
| 5/31/2023 | 5/31/2023 | | May AMEX | Allen | I-TITLE | | GJ | 121.27 | | 66,848.44 |
| 5/31/2023 | 5/31/2023 | | May AMEX | Allen | I-TITLE | | GJ | 228.61 | | 67,077.05 |
| 5/31/2023 | 5/31/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000365 | GJ | | 30.00 | 67,047.05 |
| 5/31/2023 | 5/31/2023 | 053123 McKinney | Bill - Agents National Title Insurance Company: Overnight Fed Ex | MCKINNEY | I-TITLE | | APJ | 947.09 | | 67,994.14 |
| 5/31/2023 | 5/31/2023 | 053123 Allen | Bill - Agents National Title Insurance Company: Overnight Fed Ex | Allen | I-TITLE | | APJ | 546.90 | | 68,541.04 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/31/2023 | 5/31/2023 | 053123 Cedar Hill | Bill - Agents National Title Insurance Company: Overnight Fed Ex | Cedar Hill | I-TITLE | | APJ | 144.82 | | 68,685.86 |
| 5/31/2023 | 5/31/2023 | 053123 Grand Prairie | Bill - Agents National Title Insurance Company: Overnight Fed Ex | Grand Prairie | I-TITLE | | APJ | 269.03 | | 68,954.89 |
| 5/31/2023 | 5/31/2023 | 053123 Grapevine | Bill - Agents National Title Insurance Company: Overnight Fed Ex | Grapevine Retail | I-TITLE | | APJ | 295.75 | | 69,250.64 |
| 5/31/2023 | 5/31/2023 | 053123 Grapevine | Bill - Agents National Title Insurance Company: Overnight Fed Ex | Grapevine HMH | I-TITLE | | APJ | 295.76 | | 69,546.40 |
| 5/31/2023 | 5/31/2023 | 053123 Grapevine | Bill - Agents National Title Insurance Company: Overnight Fed Ex | Grapevine Interim | I-TITLE | | APJ | 295.76 | | 69,842.16 |
| 5/31/2023 | 5/31/2023 | 053123 Plano | Bill - Agents National Title Insurance Company: Overnight Fed Ex | PLANO | I-TITLE | | APJ | 1,183.12 | | 71,025.28 |
| 5/31/2023 | 5/31/2023 | 053123 Rockwall | Bill - Agents National Title Insurance Company: Overnight Fed Ex | Rockwall | I-TITLE | | APJ | 530.14 | | 71,555.42 |
| 5/31/2023 | 5/31/2023 | 053123 Waxahachie | Bill - Agents National Title Insurance Company: Overnight Fed Ex | Waxahachie | I-TITLE | | APJ | 58.96 | | 71,614.38 |
| 6/1/2023 | 6/1/2023 | | Lost in Mail Reissue | Rockwall | I-TITLE | 5070000042 | GJ | | 50.00 | 71,564.38 |
| 6/1/2023 | 6/1/2023 | | Lost in Mail Reissue | Grand Prairie | I-TITLE | 5080000032 | GJ | | 40.00 | 71,524.38 |
| 6/1/2023 | 6/1/2023 | | Overnight Delivery | PLANO | I-TITLE | 5020000248 | GJ | | 50.00 | 71,474.38 |
| 6/1/2023 | 6/1/2023 | | Overnight Delivery | PLANO | I-TITLE | 5020000250 | GJ | | 50.00 | 71,424.38 |
| 6/1/2023 | 6/1/2023 | | Overnight Delivery | PLANO | I-TITLE | 5020000266 | GJ | | 50.00 | 71,374.38 |
| 6/1/2023 | 6/1/2023 | | Overnight Delivery | MCKINNEY | I-TITLE | 5010000137 | GJ | | 30.00 | 71,344.38 |
| 6/1/2023 | 6/1/2023 | | Overnight Delivery | Pilot Point | I-TITLE | 5060000008 | GJ | | 10.00 | 71,334.38 |
| 6/1/2023 | 6/1/2023 | | Overnight Delivery | Pilot Point | I-TITLE | 5060000008-A | GJ | | 10.00 | 71,324.38 |
| 6/1/2023 | 6/1/2023 | | Overnight Delivery | Grand Prairie | I-TITLE | 5080000036 | GJ | | 40.00 | 71,284.38 |
| 6/2/2023 | 6/2/2023 | | Overnight Delivery | PLANO | I-TITLE | 5020000275 | GJ | | 50.00 | 71,234.38 |
| 6/2/2023 | 6/2/2023 | | Overnight Delivery | Waxahachie | I-TITLE | 5100000024 | GJ | | 40.00 | 71,194.38 |
| 6/2/2023 | 6/2/2023 | | Overnight Delivery | Grapevine Retail | I-TITLE | 5110000013 | GJ | | 40.00 | 71,154.38 |
| 6/2/2023 | 6/2/2023 | | Overnight Delivery | Grapevine Retail | I-TITLE | 5110000017 | GJ | | 40.00 | 71,114.38 |
| 6/5/2023 | 6/5/2023 | | Overnight Delivery | MCKINNEY | I-TITLE | 5010000384 | GJ | | 30.00 | 71,084.38 |
| 6/5/2023 | 6/5/2023 | | Overnight Delivery | Grapevine HMH | I-TITLE | 5030000395 | GJ | | 10.00 | 71,074.38 |
| 6/5/2023 | 6/5/2023 | | Overnight Delivery | Grapevine Interim | I-TITLE | 5040000256 | GJ | | 10.00 | 71,064.38 |
| 6/5/2023 | 6/5/2023 | | Overnight Delivery | Grapevine Interim | I-TITLE | 5040000269 | GJ | | 10.00 | 71,054.38 |
| 6/5/2023 | 6/5/2023 | | Overnight Delivery | Allen | I-TITLE | 5050000193 | GJ | | 20.00 | 71,034.38 |
| 6/5/2023 | 6/5/2023 | | Overnight Delivery | Allen | I-TITLE | 5050000175 | GJ | | 30.00 | 71,004.38 |
| 6/5/2023 | 6/5/2023 | | Overnight Delivery | Allen | I-TITLE | 5050000197 | GJ | | 30.00 | 70,974.38 |
| 6/5/2023 | 6/5/2023 | | Overnight Delivery | Pilot Point | I-TITLE | 5060000025 | GJ | | 23.50 | 70,950.88 |
| 6/5/2023 | 6/5/2023 | | Overnight Delivery | Pilot Point | I-TITLE | 5060000030 | GJ | | 23.50 | 70,927.38 |
| 6/5/2023 | 6/5/2023 | | Overnight Delivery | Rockwall | I-TITLE | 5070000068 | GJ | | 20.00 | 70,907.38 |
| 6/5/2023 | 6/5/2023 | | Overnight Delivery | Rockwall | I-TITLE | 5070000047 | GJ | | 30.00 | 70,877.38 |
| 6/5/2023 | 6/5/2023 | | Overnight Delivery | Cedar Hill | I-TITLE | 5090000039 | GJ | | 30.00 | 70,847.38 |
| 6/6/2023 | 6/6/2023 | | Overnight Delivery | PLANO | I-TITLE | 5020000026 | GJ | | 40.00 | 70,807.38 |
| 6/6/2023 | 6/6/2023 | | Overnight Delivery | Cedar Hill | I-TITLE | 5090000048 | GJ | | 30.00 | 70,777.38 |
| 6/7/2023 | 6/7/2023 | | Overnight Delivery | Grapevine HMH | I-TITLE | 5030000386 | GJ | | 10.00 | 70,767.38 |
| 6/7/2023 | 6/7/2023 | | Overnight Delivery | Allen | I-TITLE | 5050000163 | GJ | | 40.00 | 70,727.38 |
| 6/7/2023 | 6/7/2023 | | Overnight Delivery | Grapevine Retail | I-TITLE | 5110000031 | GJ | | 40.00 | 70,687.38 |
| 6/8/2023 | 6/8/2023 | | Overnight Delivery | PLANO | I-TITLE | 5020000120 | GJ | | 50.00 | 70,637.38 |
| 6/8/2023 | 6/8/2023 | | Overnight Delivery | MCKINNEY | I-TITLE | 5010000369 | GJ | | 30.00 | 70,607.38 |
| 6/8/2023 | 6/8/2023 | | Overnight Delivery | MCKINNEY | I-TITLE | 5010000381 | GJ | | 30.00 | 70,577.38 |
| 6/8/2023 | 6/8/2023 | | Overnight Delivery | Grapevine HMH | I-TITLE | 5030000164 | GJ | | 10.00 | 70,567.38 |
| 6/8/2023 | 6/8/2023 | | Overnight Delivery | Grapevine HMH | I-TITLE | 5030000366 | GJ | | 10.00 | 70,557.38 |
| 6/8/2023 | 6/8/2023 | | Overnight Delivery | Grapevine HMH | I-TITLE | 5030000341 | GJ | | 10.00 | 70,547.38 |
| 6/8/2023 | 6/8/2023 | | Overnight Delivery | Grapevine Interim | I-TITLE | 5040000277 | GJ | | 10.00 | 70,537.38 |
| 6/8/2023 | 6/8/2023 | | Overnight Delivery | Rockwall | I-TITLE | 5070000063 | GJ | | 50.00 | 70,487.38 |
| 6/9/2023 | 6/9/2023 | | Overnight Delivery | PLANO | I-TITLE | 5020000271 | GJ | | 40.00 | 70,447.38 |

| Company name: | Starrex International Ltd. |
|---|---|
| Report name: | General Ledger report |
| Reporting Book: | ACCRUAL |
| Start Date: | 9/1/2022 |
| End Date: | 8/31/2023 |
| Department: | TEXAS--Texas Division- C2C |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/9/2023 | 6/9/2023 | | Overnight Delivery | MCKINNEY | I-TITLE | 5010000292 | GJ | | 30.00 | 70,417.38 |
| 6/9/2023 | 6/9/2023 | | Overnight Delivery | MCKINNEY | I-TITLE | 5010000368 | GJ | | 60.00 | 70,357.38 |
| 6/9/2023 | 6/9/2023 | | Overnight Delivery | Grapevine HMH | I-TITLE | 5030000376 | GJ | | 10.00 | 70,347.38 |
| 6/9/2023 | 6/9/2023 | | Overnight Delivery | Grapevine HMH | I-TITLE | 5030000162 | GJ | | 10.00 | 70,337.38 |
| 6/9/2023 | 6/9/2023 | | Overnight Delivery | Allen | I-TITLE | 5050000211 | GJ | | 30.00 | 70,307.38 |
| 6/9/2023 | 6/9/2023 | | Overnight Delivery | Allen | I-TITLE | 5050000202 | GJ | | 40.00 | 70,267.38 |
| 6/9/2023 | 6/9/2023 | | Overnight Delivery | Allen | I-TITLE | 5050000208 | GJ | | 40.00 | 70,227.38 |
| 6/9/2023 | 6/9/2023 | | Overnight Delivery | Rockwall | I-TITLE | 5070000059 | GJ | | 50.00 | 70,177.38 |
| 6/9/2023 | 6/9/2023 | | Overnight Delivery | Cedar Hill | I-TITLE | 5090000053 | GJ | | 20.00 | 70,157.38 |
| 6/12/2023 | 6/12/2023 | | Overnight Delivery | PLANO | I-TITLE | 5020000251 | GJ | | 50.00 | 70,107.38 |
| 6/12/2023 | 6/12/2023 | | Overnight Delivery | Cedar Hill | I-TITLE | 5090000058 | GJ | | 40.00 | 70,067.38 |
| 6/12/2023 | 6/12/2023 | | Overnight Delivery | Grapevine Retail | I-TITLE | 5110000020 | GJ | | 10.00 | 70,057.38 |
| 6/12/2023 | 6/12/2023 | | Overnight Delivery | Grapevine Retail | I-TITLE | 5110000032 | GJ | | 20.00 | 70,037.38 |
| 6/12/2023 | 6/12/2023 | | Overnight Delivery | Grapevine Retail | I-TITLE | 5110000015 | GJ | | 40.00 | 69,997.38 |
| 6/13/2023 | 6/13/2023 | | Overnight Delivery | PLANO | I-TITLE | 5020000282 | GJ | | 50.00 | 69,947.38 |
| 6/13/2023 | 6/13/2023 | | Overnight Delivery | Pilot Point | I-TITLE | 5060000036 | GJ | | 10.00 | 69,937.38 |
| 6/14/2023 | 6/14/2023 | | Overnight Delivery | PLANO | I-TITLE | 5020000293 | GJ | | 40.00 | 69,897.38 |
| 6/14/2023 | 6/14/2023 | | Overnight Delivery | MCKINNEY | I-TITLE | 5010000378 | GJ | | 30.00 | 69,867.38 |
| 6/14/2023 | 6/14/2023 | | Overnight Delivery | MCKINNEY | I-TITLE | 5010000385 | GJ | | 30.00 | 69,837.38 |
| 6/14/2023 | 6/14/2023 | | Overnight Delivery | Grapevine Interim | I-TITLE | 5040000284 | GJ | | 10.00 | 69,827.38 |
| 6/14/2023 | 6/14/2023 | | Overnight Delivery | Rockwall | I-TITLE | 5070000061 | GJ | | 50.00 | 69,777.38 |
| 6/15/2023 | 6/15/2023 | | Overnight Delivery | PLANO | I-TITLE | 5020000281 | GJ | | 17.53 | 69,759.85 |
| 6/15/2023 | 6/15/2023 | | Overnight Delivery | PLANO | I-TITLE | 5020000302 | GJ | | 40.00 | 69,719.85 |
| 6/15/2023 | 6/15/2023 | | Overnight Delivery | PLANO | I-TITLE | 5020000274 | GJ | | 50.00 | 69,669.85 |
| 6/15/2023 | 6/15/2023 | | Overnight Delivery | PLANO | I-TITLE | 5020000279 | GJ | | 50.00 | 69,619.85 |
| 6/15/2023 | 6/15/2023 | | Overnight Delivery | PLANO | I-TITLE | 5020000297 | GJ | | 80.00 | 69,539.85 |
| 6/15/2023 | 6/15/2023 | | Overnight Delivery | MCKINNEY | I-TITLE | 5010000361 | GJ | | 30.00 | 69,509.85 |
| 6/15/2023 | 6/15/2023 | | Overnight Delivery | Rockwall | I-TITLE | 5070000070 | GJ | | 30.00 | 69,479.85 |
| 6/15/2023 | 6/15/2023 | | Overnight Delivery | Cedar Hill | I-TITLE | 5090000054 | GJ | | 20.00 | 69,459.85 |
| 6/15/2023 | 6/15/2023 | | Overnight Delivery | Grapevine Retail | I-TITLE | 5110000006 | GJ | | 40.00 | 69,419.85 |
| 6/15/2023 | 6/15/2023 | | Overnight Delivery | Grapevine Retail | I-TITLE | 5110000023 | GJ | | 40.00 | 69,379.85 |
| 6/16/2023 | 6/16/2023 | | Overnight Delivery | MCKINNEY | I-TITLE | 5010000379 | GJ | | 30.00 | 69,349.85 |
| 6/16/2023 | 6/16/2023 | | Overnight Delivery | MCKINNEY | I-TITLE | 5010000318 | GJ | | 30.00 | 69,319.85 |
| 6/16/2023 | 6/16/2023 | | Overnight Delivery | MCKINNEY | I-TITLE | 5010000223 | GJ | | 40.00 | 69,279.85 |
| 6/16/2023 | 6/16/2023 | | Overnight Delivery | Grapevine Interim | I-TITLE | 5040000295 | GJ | | 10.00 | 69,269.85 |
| 6/16/2023 | 6/16/2023 | | Overnight Delivery | Rockwall | I-TITLE | 5070000067 | GJ | | 10.00 | 69,259.85 |
| 6/16/2023 | 6/16/2023 | | Overnight Delivery | Rockwall | I-TITLE | 5070000026 | GJ | | 20.00 | 69,239.85 |
| 6/16/2023 | 6/16/2023 | | Overnight Delivery | Waxahachie | I-TITLE | 5100000033 | GJ | | 10.00 | 69,229.85 |
| 6/16/2023 | 6/16/2023 | | Overnight Delivery | Grapevine Retail | I-TITLE | 5110000022 | GJ | | 40.00 | 69,189.85 |
| 6/20/2023 | 6/20/2023 | | Overnight Delivery | PLANO | I-TITLE | 5020000272 | GJ | | 80.00 | 69,109.85 |
| 6/20/2023 | 6/20/2023 | | Overnight Delivery | Grapevine Interim | I-TITLE | 5040000290 | GJ | | 10.00 | 69,099.85 |
| 6/20/2023 | 6/20/2023 | | Overnight Delivery | Rockwall | I-TITLE | 5070000080 | GJ | | 40.00 | 69,059.85 |
| 6/20/2023 | 6/20/2023 | | Overnight Delivery | Grand Prairie | I-TITLE | 5080000051 | GJ | | 20.00 | 69,039.85 |
| 6/20/2023 | 6/20/2023 | | Recoverables | Grand Prairie | I-TITLE | 5080000058 | GJ | | 40.00 | 68,999.85 |
| 6/21/2023 | 6/21/2023 | | Overnight Delivery | MCKINNEY | I-TITLE | 5010000392 | GJ | | 30.00 | 68,969.85 |
| 6/21/2023 | 6/21/2023 | | Overnight Delivery | Rockwall | I-TITLE | 5070000072 | GJ | | 40.00 | 68,929.85 |
| 6/21/2023 | 6/21/2023 | | Overnight Delivery | Grapevine Retail | I-TITLE | 5110000036 | GJ | | 20.00 | 68,909.85 |
| 6/22/2023 | 6/22/2023 | | Overnight Delivery | MCKINNEY | I-TITLE | 5010000391 | GJ | | 10.00 | 68,899.85 |
| 6/22/2023 | 6/22/2023 | | Overnight Delivery | MCKINNEY | I-TITLE | 5010000351 | GJ | | 10.00 | 68,889.85 |
| 6/22/2023 | 6/22/2023 | | Overnight Delivery | MCKINNEY | I-TITLE | 5010000383 | GJ | | 30.00 | 68,859.85 |
| 6/22/2023 | 6/22/2023 | | Overnight Delivery | Grapevine HMH | I-TITLE | 5030000393 | GJ | | 10.00 | 68,849.85 |
| 6/22/2023 | 6/22/2023 | | Overnight Delivery | Grapevine HMH | I-TITLE | 5030000407 | GJ | | 10.00 | 68,839.85 |

| Company name: | Starrex International Ltd. |
|---|---|
| Report name: | General Ledger report |
| Reporting Book: | ACCRUAL |
| Start Date: | 9/1/2022 |
| End Date: | 8/31/2023 |
| Department: | TEXAS--Texas Division- C2C |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/22/2023 | 6/22/2023 | | Overnight Delivery | Pilot Point | I-TITLE | 5060000034 | GJ | | 47.00 | 68,792.85 |
| 6/23/2023 | 6/23/2023 | | Overnight Delivery | PLANO | I-TITLE | 5020000286 | GJ | | 50.00 | 68,742.85 |
| 6/23/2023 | 6/23/2023 | | Overnight Delivery | Grapevine HMH | I-TITLE | 5030000215 | GJ | | 10.00 | 68,732.85 |
| 6/23/2023 | 6/23/2023 | | Overnight Delivery | Grapevine Interim | I-TITLE | 5040000288 | GJ | | 10.00 | 68,722.85 |
| 6/26/2023 | 6/26/2023 | | Overnight Delivery | PLANO | I-TITLE | 5020000300 | GJ | | 50.00 | 68,672.85 |
| 6/26/2023 | 6/26/2023 | | Overnight Delivery | Allen | I-TITLE | 5050000214 | GJ | | 20.00 | 68,652.85 |
| 6/26/2023 | 6/26/2023 | | Overnight Delivery | Allen | I-TITLE | 5050000222 | GJ | | 30.00 | 68,622.85 |
| 6/26/2023 | 6/26/2023 | | Overnight Delivery | Allen | I-TITLE | 5050000055 | GJ | | 50.00 | 68,572.85 |
| 6/26/2023 | 6/26/2023 | | Overnight Delivery | Rockwall | I-TITLE | 5070000064 | GJ | | 10.00 | 68,562.85 |
| 6/26/2023 | 6/26/2023 | | Overnight Delivery | Rockwall | I-TITLE | 5070000079 | GJ | | 60.00 | 68,502.85 |
| 6/26/2023 | 6/26/2023 | | Overnight Delivery | Grapevine Retail | I-TITLE | 5110000030 | GJ | | 40.00 | 68,462.85 |
| 6/26/2023 | 6/26/2023 | | Overnight Delivery | Ft. Worth | I-TITLE | 5120000029 | GJ | | 20.00 | 68,442.85 |
| 6/27/2023 | 6/27/2023 | | Overnight Delivery | PLANO | I-TITLE | 5020000306 | GJ | | 50.00 | 68,392.85 |
| 6/27/2023 | 6/27/2023 | | Overnight Delivery | PLANO | I-TITLE | 5020000296 | GJ | | 50.00 | 68,342.85 |
| 6/27/2023 | 6/27/2023 | | Overnight Delivery | Grapevine HMH | I-TITLE | 5030000111 | GJ | | 10.00 | 68,332.85 |
| 6/27/2023 | 6/27/2023 | | Overnight Delivery | Grapevine HMH | I-TITLE | 5030000369 | GJ | | 10.00 | 68,322.85 |
| 6/27/2023 | 6/27/2023 | | Overnight Delivery | Rockwall | I-TITLE | 5070000075 | GJ | | 10.00 | 68,312.85 |
| 6/27/2023 | 6/27/2023 | | Overnight Delivery | Grand Prairie | I-TITLE | 5080000063 | GJ | | 20.00 | 68,292.85 |
| 6/28/2023 | 6/28/2023 | | Overnight Delivery | PLANO | I-TITLE | 5020000295 | GJ | | 50.00 | 68,242.85 |
| 6/28/2023 | 6/28/2023 | | Overnight Delivery | MCKINNEY | I-TITLE | 5010000243 | GJ | | 30.00 | 68,212.85 |
| 6/28/2023 | 6/28/2023 | | Overnight Delivery | Grapevine HMH | I-TITLE | 5030000130 | GJ | | 10.00 | 68,202.85 |
| 6/28/2023 | 6/28/2023 | | Overnight Delivery | Grapevine HMH | I-TITLE | 5030000399 | GJ | | 10.00 | 68,192.85 |
| 6/29/2023 | 6/29/2023 | | Overnight Delivery | PLANO | I-TITLE | 5020000149 | GJ | | 60.00 | 68,132.85 |
| 6/29/2023 | 6/29/2023 | | Overnight Delivery | MCKINNEY | I-TITLE | 5010000349 | GJ | | 30.00 | 68,102.85 |
| 6/29/2023 | 6/29/2023 | | Overnight Delivery | Grapevine HMH | I-TITLE | 5030000373 | GJ | | 10.00 | 68,092.85 |
| 6/29/2023 | 6/29/2023 | | Overnight Delivery | Grapevine HMH | I-TITLE | 5030000086 | GJ | | 10.00 | 68,082.85 |
| 6/29/2023 | 6/29/2023 | | Overnight Delivery | Grapevine HMH | I-TITLE | 5030000343 | GJ | | 10.00 | 68,072.85 |
| 6/29/2023 | 6/29/2023 | | Overnight Delivery | Grapevine HMH | I-TITLE | 5030000410 | GJ | | 10.00 | 68,062.85 |
| 6/29/2023 | 6/29/2023 | | Overnight Delivery | Allen | I-TITLE | 5050000085 | GJ | | 50.00 | 68,012.85 |
| 6/29/2023 | 6/29/2023 | | Overnight Delivery | Rockwall | I-TITLE | 5070000071 | GJ | | 50.00 | 67,962.85 |
| 6/29/2023 | 6/29/2023 | | Overnight Delivery | Grapevine Retail | I-TITLE | 5110000016 | GJ | | 40.00 | 67,922.85 |
| 6/30/2023 | 6/30/2023 | | Overnight Delivery | PLANO | I-TITLE | 5020000291 | GJ | | 30.00 | 67,892.85 |
| 6/30/2023 | 6/30/2023 | | Overnight Delivery | PLANO | I-TITLE | 5020000290 | GJ | | 50.00 | 67,842.85 |
| 6/30/2023 | 6/30/2023 | | Overnight Delivery | PLANO | I-TITLE | 5020000292 | GJ | | 50.00 | 67,792.85 |
| 6/30/2023 | 6/30/2023 | | Overnight Delivery | MCKINNEY | I-TITLE | 5010000406 | GJ | | 20.00 | 67,772.85 |
| 6/30/2023 | 6/30/2023 | | Overnight Delivery | MCKINNEY | I-TITLE | 5010000362 | GJ | | 30.00 | 67,742.85 |
| 6/30/2023 | 6/30/2023 | | Overnight Delivery | MCKINNEY | I-TITLE | 5010000390 | GJ | | 30.00 | 67,712.85 |
| 6/30/2023 | 6/30/2023 | | Overnight Delivery | MCKINNEY | I-TITLE | 5010000394 | GJ | | 30.00 | 67,682.85 |
| 6/30/2023 | 6/30/2023 | | Overnight Delivery | MCKINNEY | I-TITLE | 5010000395 | GJ | | 30.00 | 67,652.85 |
| 6/30/2023 | 6/30/2023 | | Overnight Delivery | Grapevine Interim | I-TITLE | 5040000118 | GJ | | 10.00 | 67,642.85 |
| 6/30/2023 | 6/30/2023 | | Overnight Delivery | Allen | I-TITLE | 5050000092 | GJ | | 30.00 | 67,612.85 |
| 6/30/2023 | 6/30/2023 | | Overnight Delivery | Allen | I-TITLE | 5050000220 | GJ | | 30.00 | 67,582.85 |
| 6/30/2023 | 6/30/2023 | | Overnight Delivery | Cedar Hill | I-TITLE | 5090000073 | GJ | | 20.00 | 67,562.85 |
| 6/30/2023 | 6/30/2023 | | Overnight Delivery | Cedar Hill | I-TITLE | 5090000072 | GJ | | 40.00 | 67,522.85 |
| 6/30/2023 | 6/30/2023 | | Overnight Delivery | Grapevine Retail | I-TITLE | 5110000038 | GJ | | 20.00 | 67,502.85 |
| 6/30/2023 | 6/30/2023 | | Overnight Delivery | Grapevine Retail | I-TITLE | 5110000048 | GJ | | 40.00 | 67,462.85 |
| 6/30/2023 | 6/30/2023 | | Overnight Delivery | Ft. Worth | I-TITLE | 5120000002 | GJ | | 20.00 | 67,442.85 |
| 6/30/2023 | 6/30/2023 | | June AMEX | MCKINNEY | I-TITLE | | GJ | 11.04 | | 67,453.89 |
| 6/30/2023 | 6/30/2023 | | June AMEX | MCKINNEY | I-TITLE | | GJ | 23.01 | | 67,476.90 |
| 6/30/2023 | 6/30/2023 | | June AMEX | Grapevine Retail | I-TITLE | | GJ | 40.89 | | 67,517.79 |
| 6/30/2023 | 6/30/2023 | | June AMEX | Grapevine Retail | I-TITLE | | GJ | 84.63 | | 67,602.42 |
| 6/30/2023 | 6/30/2023 | | June AMEX-JEFFREY L HARVEY | Grapevine HMH | I-TITLE | | GJ | 99.00 | | 67,701.42 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/30/2023 | 6/30/2023 | | June AMEX | Grapevine Interim | I-TITLE | | GJ | 33.53 | | 67,734.95 |
| 6/30/2023 | 6/30/2023 | | June AMEX | Grapevine Interim | I-TITLE | | GJ | 33.68 | | 67,768.63 |
| 6/30/2023 | 6/30/2023 | | June AMEX | Grapevine Interim | I-TITLE | | GJ | 112.13 | | 67,880.76 |
| 6/30/2023 | 6/30/2023 | | June AMEX | Grapevine Interim | I-TITLE | | GJ | 153.82 | | 68,034.58 |
| 6/30/2023 | 6/30/2023 | | June AMEX | Grapevine Interim | I-TITLE | | GJ | 198.90 | | 68,233.48 |
| 6/30/2023 | 6/30/2023 | | June AMEX | Grapevine Interim | I-TITLE | | GJ | 215.40 | | 68,448.88 |
| 6/30/2023 | 6/30/2023 | | June AMEX | Grapevine Interim | I-TITLE | | GJ | 223.27 | | 68,672.15 |
| 6/30/2023 | 6/30/2023 | | June AMEX | Pilot Point | I-TITLE | | GJ | 34.33 | | 68,706.48 |
| 6/30/2023 | 6/30/2023 | | June AMEX | Pilot Point | I-TITLE | | GJ | 42.13 | | 68,748.61 |
| 6/30/2023 | 6/30/2023 | | June AMEX | Pilot Point | I-TITLE | | GJ | 71.09 | | 68,819.70 |
| 6/30/2023 | 6/30/2023 | | June AMEX | Pilot Point | I-TITLE | | GJ | 94.64 | | 68,914.34 |
| 6/30/2023 | 6/30/2023 | | June AMEX | Pilot Point | I-TITLE | | GJ | 225.62 | | 69,139.96 |
| 6/30/2023 | 6/30/2023 | | June AMEX | Pilot Point | I-TITLE | | GJ | 280.02 | | 69,419.98 |
| 6/30/2023 | 6/30/2023 | | June AMEX | Pilot Point | I-TITLE | | GJ | 384.27 | | 69,804.25 |
| 6/30/2023 | 6/30/2023 | | June AMEX | Cedar Hill | I-TITLE | 6090000078 | GJ | 34.56 | | 69,838.81 |
| 6/30/2023 | 6/30/2023 | | June AMEX | Waxahachie | I-TITLE | | GJ | 171.92 | | 70,010.73 |
| 6/30/2023 | 6/30/2023 | 06.2023 Allen | Bill - Agents National Title Insurance Company: June 2023 Fed Ex | Allen | I-TITLE | | APJ | 1,015.67 | | 71,026.40 |
| 6/30/2023 | 6/30/2023 | 06.2023 Cedar Hill | Bill - Agents National Title Insurance Company: June 2023 Fed Ex | Cedar Hill | I-TITLE | | APJ | 385.98 | | 71,412.38 |
| 6/30/2023 | 6/30/2023 | 06.2023 Grand Prairie | Bill - Agents National Title Insurance Company: June 2023 Fed Ex | Grand Prairie | I-TITLE | | APJ | 481.99 | | 71,894.37 |
| 6/30/2023 | 6/30/2023 | 06.2023 Grapevine | Bill - Agents National Title Insurance Company: June 2023 Fed Ex | Grapevine HHM | I-TITLE | | APJ | 703.90 | | 72,598.27 |
| 6/30/2023 | 6/30/2023 | 06.2023 Grapevine | Bill - Agents National Title Insurance Company: June 2023 Fed Ex | Grapevine Retail | I-TITLE | | APJ | 703.90 | | 73,302.17 |
| 6/30/2023 | 6/30/2023 | 06.2023 McKinney | Bill - Agents National Title Insurance Company: June 2023 Fed Ex | MCKINNEY | I-TITLE | | APJ | 1,077.54 | | 74,379.71 |
| 6/30/2023 | 6/30/2023 | 06.2023 Plano | Bill - Agents National Title Insurance Company: June 2023 Fed Ex | PLANO | I-TITLE | | APJ | 1,185.45 | | 75,565.16 |
| 6/30/2023 | 6/30/2023 | 06.2023 Rockwall | Bill - Agents National Title Insurance Company: June 2023 Fed Ex | Rockwall | I-TITLE | | APJ | 663.91 | | 76,229.07 |
| 6/30/2023 | 6/30/2023 | 06.2023 Waxahachie | Bill - Agents National Title Insurance Company: June 2023 Fed Ex | Waxahachie | I-TITLE | | APJ | 114.45 | | 76,343.52 |
| 7/3/2023 | 7/3/2023 | | Overnight | Allen | I-TITLE | 5050000174 | GJ | | 40.00 | 76,303.52 |
| 7/3/2023 | 7/3/2023 | | Overnight Delivery | MCKINNEY | I-TITLE | 5010000402 | GJ | | 40.00 | 76,263.52 |
| 7/3/2023 | 7/3/2023 | | Overnight Delivery | Grapevine HHM | I-TITLE | 5030000406 | GJ | | 20.00 | 76,243.52 |
| 7/3/2023 | 7/3/2023 | | Overnight Delivery | Grapevine Interim | I-TITLE | 5040000302 | GJ | | 10.00 | 76,233.52 |
| 7/3/2023 | 7/3/2023 | | Overnight Delivery | Grapevine Retail | I-TITLE | 5110000047 | GJ | | 40.00 | 76,193.52 |
| 7/5/2023 | 7/5/2023 | | Overnight Delivery | MCKINNEY | I-TITLE | 5010000373 | GJ | | 10.00 | 76,183.52 |
| 7/5/2023 | 7/5/2023 | | Overnight Delivery | MCKINNEY | I-TITLE | 5010000374 | GJ | | 10.00 | 76,173.52 |
| 7/5/2023 | 7/5/2023 | | Overnight Delivery | MCKINNEY | I-TITLE | 5010000372 | GJ | | 30.00 | 76,143.52 |
| 7/5/2023 | 7/5/2023 | | Overnight Delivery | Grapevine HHM | I-TITLE | 5030000390 | GJ | | 10.00 | 76,133.52 |
| 7/5/2023 | 7/5/2023 | | Overnight Delivery | Grapevine Retail | I-TITLE | 5110000042 | GJ | | 20.00 | 76,113.52 |
| 7/5/2023 | 7/5/2023 | | Overnight Delivery | Grapevine Retail | I-TITLE | 5110000052 | GJ | | 20.00 | 76,093.52 |
| 7/5/2023 | 7/5/2023 | | Overnight Delivery | Grapevine Retail | I-TITLE | 5110000043 | GJ | | 40.00 | 76,053.52 |
| 7/6/2023 | 7/6/2023 | | Overnight Delivery | Allen | I-TITLE | 5050000232 | GJ | | 20.00 | 76,033.52 |
| 7/7/2023 | 7/7/2023 | | Overnight Delivery | PLANO | I-TITLE | 5020000170 | GJ | | 50.00 | 75,983.52 |
| 7/7/2023 | 7/7/2023 | | Overnight Delivery | PLANO | I-TITLE | 5020000174 | GJ | | 50.00 | 75,933.52 |
| 7/7/2023 | 7/7/2023 | | Overnight Delivery | Grapevine HHM | I-TITLE | 5030000161 | GJ | | 10.00 | 75,923.52 |
| 7/7/2023 | 7/7/2023 | | Overnight Delivery | Allen | I-TITLE | 5050000231 | GJ | | 40.00 | 75,883.52 |
| 7/7/2023 | 7/7/2023 | | Overnight Delivery | Rockwall | I-TITLE | 5070000082 | GJ | | 20.00 | 75,863.52 |
| 7/7/2023 | 7/7/2023 | | Overnight Delivery | Grapevine Retail | I-TITLE | 5110000057 | GJ | | 20.00 | 75,843.52 |
| 7/10/2023 | 7/10/2023 | | Overnight Delivery | Waxahachie | I-TITLE | 5100000031 | GJ | | 30.00 | 75,813.52 |
| 7/10/2023 | 7/10/2023 | | Overnight Delivery | Waxahachie | I-TITLE | 5100000038 | GJ | | 40.00 | 75,773.52 |

STARREX000044.xlsx
General Ledger report (14)

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/11/2023 | 7/11/2023 | | Overnight Delivery | MCKINNEY | I-TITLE | 5010000412 | GJ | | 30.00 | 75,743.52 |
| 7/11/2023 | 7/11/2023 | | Overnight Delivery | Grapevine Retail | I-TITLE | 5110000041 | GJ | | 40.00 | 75,703.52 |
| 7/12/2023 | 7/12/2023 | | Overnight Delivery | PLANO | I-TITLE | 5020000314 | GJ | | 40.00 | 75,663.52 |
| 7/12/2023 | 7/12/2023 | | Overnight Delivery | PLANO | I-TITLE | 5020000205 | GJ | | 50.00 | 75,613.52 |
| 7/12/2023 | 7/12/2023 | | Overnight Delivery | Allen | I-TITLE | 5050000226 | GJ | | 40.00 | 75,573.52 |
| 7/12/2023 | 7/12/2023 | | Overnight Delivery | Rockwall | I-TITLE | 5070000081 | GJ | | 20.00 | 75,553.52 |
| 7/12/2023 | 7/12/2023 | | Overnight Delivery | Cedar Hill | I-TITLE | 5090000074 | GJ | | 30.00 | 75,523.52 |
| 7/13/2023 | 7/13/2023 | | Overnight | PLANO | I-TITLE | 5020000230 | GJ | | 50.00 | 75,473.52 |
| 7/13/2023 | 7/13/2023 | | Overnight Delivery | PLANO | I-TITLE | 5020000209 | GJ | | 50.00 | 75,423.52 |
| 7/13/2023 | 7/13/2023 | | Overnight Delivery | PLANO | I-TITLE | 5020000150 | GJ | | 50.00 | 75,373.52 |
| 7/13/2023 | 7/13/2023 | | Overnight Delivery | MCKINNEY | I-TITLE | 5010000421 | GJ | | 10.00 | 75,363.52 |
| 7/13/2023 | 7/13/2023 | | Overnight Delivery | Allen | I-TITLE | 5050000243 | GJ | | 20.00 | 75,343.52 |
| 7/13/2023 | 7/13/2023 | | Overnight Delivery | Cedar Hill | I-TITLE | 5090000080 | GJ | | 20.00 | 75,323.52 |
| 7/13/2023 | 7/13/2023 | | Overnight Delivery | Waxahachie | I-TITLE | 5100000037 | GJ | | 30.00 | 75,293.52 |
| 7/13/2023 | 7/13/2023 | | Overnight Delivery | Grapevine Retail | I-TITLE | 5110000046 | GJ | | 20.00 | 75,273.52 |
| 7/14/2023 | 7/14/2023 | | Overnight Delivery | PLANO | I-TITLE | 5020000161 | GJ | | 50.00 | 75,223.52 |
| 7/14/2023 | 7/14/2023 | | Overnight Delivery | PLANO | I-TITLE | 5020000225 | GJ | | 50.00 | 75,173.52 |
| 7/14/2023 | 7/14/2023 | | Overnight Delivery | PLANO | I-TITLE | 5020000226 | GJ | | 50.00 | 75,123.52 |
| 7/14/2023 | 7/14/2023 | | Overnight Delivery | MCKINNEY | I-TITLE | 5010000400 | GJ | | 30.00 | 75,093.52 |
| 7/14/2023 | 7/14/2023 | | Overnight Delivery | MCKINNEY | I-TITLE | 5010000196 | GJ | | 30.00 | 75,063.52 |
| 7/14/2023 | 7/14/2023 | | Overnight Delivery | Allen | I-TITLE | 5050000234 | GJ | | 30.00 | 75,033.52 |
| 7/14/2023 | 7/14/2023 | | Overnight Delivery | Rockwall | I-TITLE | 5070000087 | GJ | | 50.00 | 74,983.52 |
| 7/14/2023 | 7/14/2023 | | Overnight Delivery | Grand Prairie | I-TITLE | 5080000079 | GJ | | 25.00 | 74,958.52 |
| 7/17/2023 | 7/17/2023 | | Overnight | Ft. Worth | I-TITLE | 5120000016 | GJ | | 10.00 | 74,948.52 |
| 7/17/2023 | 7/17/2023 | | Overnight Delivery | MCKINNEY | I-TITLE | 5010000370 | GJ | | 20.00 | 74,928.52 |
| 7/17/2023 | 7/17/2023 | | Overnight Delivery | Rockwall | I-TITLE | 5070000084 | GJ | | 50.00 | 74,878.52 |
| 7/17/2023 | 7/17/2023 | | Overnight Delivery | Grand Prairie | I-TITLE | 5080000072 | GJ | | 50.00 | 74,828.52 |
| 7/17/2023 | 7/17/2023 | | Overnight Delivery | Grapevine Retail | I-TITLE | 5110000068 | GJ | | 40.00 | 74,788.52 |
| 7/18/2023 | 7/18/2023 | | Overnight | Ft. Worth | I-TITLE | 5120000059 | GJ | | 20.00 | 74,768.52 |
| 7/18/2023 | 7/18/2023 | | Overnight Delivery | MCKINNEY | I-TITLE | 5010000419 | GJ | | 20.00 | 74,748.52 |
| 7/18/2023 | 7/18/2023 | | Overnight Delivery | Allen | I-TITLE | 5050000228 | GJ | | 30.00 | 74,718.52 |
| 7/18/2023 | 7/18/2023 | | Overnight Delivery | Rockwall | I-TITLE | 5070000085 | GJ | | 40.00 | 74,678.52 |
| 7/18/2023 | 7/18/2023 | | Overnight Delivery | Grapevine Retail | I-TITLE | 5110000060 | GJ | | 40.00 | 74,638.52 |
| 7/18/2023 | 7/18/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000150 | GJ | | 50.00 | 74,588.52 |
| 7/19/2023 | 7/19/2023 | | Overnight | Ft. Worth | I-TITLE | 5120000058 | GJ | | 20.00 | 74,568.52 |
| 7/19/2023 | 7/19/2023 | | Overnight Delivery | Cedar Hill | I-TITLE | 5090000085 | GJ | | 40.00 | 74,528.52 |
| 7/20/2023 | 7/20/2023 | | Overnight | Ft. Worth | I-TITLE | 5120000021 | GJ | | 40.00 | 74,488.52 |
| 7/20/2023 | 7/20/2023 | | Overnight Delivery | MCKINNEY | I-TITLE | 5010000405 | GJ | | 30.00 | 74,458.52 |
| 7/20/2023 | 7/20/2023 | | Overnight Delivery | MCKINNEY | I-TITLE | 5010000415 | GJ | | 40.00 | 74,418.52 |
| 7/20/2023 | 7/20/2023 | | Overnight Delivery | Grapevine HMH | I-TITLE | 5030000412 | GJ | | 10.00 | 74,408.52 |
| 7/20/2023 | 7/20/2023 | | Overnight Delivery | Grapevine HMH | I-TITLE | 5030000404 | GJ | | 20.00 | 74,388.52 |
| 7/20/2023 | 7/20/2023 | | Overnight Delivery | Grand Prairie | I-TITLE | 5080000089 | GJ | | 25.00 | 74,363.52 |
| 7/20/2023 | 7/20/2023 | | Overnight Delivery | Waxahachie | I-TITLE | 5100000045 | GJ | | 10.00 | 74,353.52 |
| 7/20/2023 | 7/20/2023 | | Overnight Delivery | Grapevine Retail | I-TITLE | 5110000067 | GJ | | 40.00 | 74,313.52 |
| 7/21/2023 | 7/21/2023 | | Overnight | Grapevine HMH | I-TITLE | 5030000413 | GJ | | 10.00 | 74,303.52 |
| 7/21/2023 | 7/21/2023 | | Overnight | Allen | I-TITLE | 5050000221 | GJ | | 20.00 | 74,283.52 |
| 7/21/2023 | 7/21/2023 | | Overnight | Waxahachie | I-TITLE | 5100000040 | GJ | | 10.00 | 74,273.52 |
| 7/21/2023 | 7/21/2023 | | Overnight Delivery | PLANO | I-TITLE | 5020000242 | GJ | | 20.00 | 74,253.52 |
| 7/21/2023 | 7/21/2023 | | Overnight Delivery | PLANO | I-TITLE | 5020000321 | GJ | | 50.00 | 74,203.52 |
| 7/21/2023 | 7/21/2023 | | Overnight Delivery | MCKINNEY | I-TITLE | 5010000407 | GJ | | 30.00 | 74,173.52 |
| 7/21/2023 | 7/21/2023 | | Overnight Delivery | MCKINNEY | I-TITLE | 5010000397 | GJ | | 30.00 | 74,143.52 |
| 7/21/2023 | 7/21/2023 | | Overnight Delivery | Grapevine HMH | I-TITLE | 5030000160 | GJ | | 10.00 | 74,133.52 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/21/2023 | 7/21/2023 | | Overnight Delivery | Allen | I-TITLE | 5050000230 | GJ | | 10.00 | 74,123.52 |
| 7/21/2023 | 7/21/2023 | | Overnight Delivery | Allen | I-TITLE | 5050000237 | GJ | | 10.00 | 74,113.52 |
| 7/21/2023 | 7/21/2023 | | Overnight Delivery | Allen | I-TITLE | 5050000238 | GJ | | 30.00 | 74,083.52 |
| 7/21/2023 | 7/21/2023 | | Overnight Delivery | Rockwall | I-TITLE | 5070000069 | GJ | | 40.00 | 74,043.52 |
| 7/21/2023 | 7/21/2023 | | Overnight Delivery | Grand Prairie | I-TITLE | 5080000085 | GJ | | 40.00 | 74,003.52 |
| 7/21/2023 | 7/21/2023 | | Overnight Delivery | Grapevine Retail | I-TITLE | 5110000054 | GJ | | 50.00 | 73,953.52 |
| 7/24/2023 | 7/24/2023 | | Overnight | Ft. Worth | I-TITLE | 5120000072 | GJ | | 20.00 | 73,933.52 |
| 7/24/2023 | 7/24/2023 | | Overnight | Ft. Worth | I-TITLE | 5120000042 | GJ | | 20.00 | 73,913.52 |
| 7/24/2023 | 7/24/2023 | | Overnight Delivery | PLANO | I-TITLE | 5020000324 | GJ | | 50.00 | 73,863.52 |
| 7/24/2023 | 7/24/2023 | | Overnight Delivery | MCKINNEY | I-TITLE | 5010000423 | GJ | | 50.00 | 73,813.52 |
| 7/24/2023 | 7/24/2023 | | Overnight Delivery | Grapevine HMH | I-TITLE | 5030000254 | GJ | | 10.00 | 73,803.52 |
| 7/24/2023 | 7/24/2023 | | Overnight Delivery | Allen | I-TITLE | 5050000242 | GJ | | 30.00 | 73,773.52 |
| 7/24/2023 | 7/24/2023 | | Overnight Delivery | Rockwall | I-TITLE | 5070000073 | GJ | | 50.00 | 73,723.52 |
| 7/24/2023 | 7/24/2023 | | Overnight Delivery | Grapevine Retail | I-TITLE | 5110000061 | GJ | | 20.00 | 73,703.52 |
| 7/25/2023 | 7/25/2023 | | Overnight Delivery | MCKINNEY | I-TITLE | 5010000414 | GJ | | 40.00 | 73,663.52 |
| 7/25/2023 | 7/25/2023 | | Overnight Delivery | Allen | I-TITLE | 5050000247 | GJ | | 30.00 | 73,633.52 |
| 7/25/2023 | 7/25/2023 | | Overnight Delivery | Rockwall | I-TITLE | 5070000096 | GJ | | 50.00 | 73,583.52 |
| 7/25/2023 | 7/25/2023 | | Overnight Delivery | Waxahachie | I-TITLE | 5110000056 | GJ | | 20.00 | 73,563.52 |
| 7/25/2023 | 7/25/2023 | | Overnight Delivery | Grapevine Retail | I-TITLE | 5110000062 | GJ | | 40.00 | 73,523.52 |
| 7/26/2023 | 7/26/2023 | | Overnight | PLANO | I-TITLE | 5020000312 | GJ | | 20.00 | 73,503.52 |
| 7/26/2023 | 7/26/2023 | | Overnight | Grapevine Interim | I-TITLE | 5040000348 | GJ | | 10.00 | 73,493.52 |
| 7/26/2023 | 7/26/2023 | | Overnight | Cedar Hill | I-TITLE | 5090000027 | GJ | | 10.00 | 73,483.52 |
| 7/26/2023 | 7/26/2023 | | Overnight | Ft. Worth | I-TITLE | 5120000057 | GJ | | 10.00 | 73,473.52 |
| 7/26/2023 | 7/26/2023 | | Overnight | Ft. Worth | I-TITLE | 5120000018 | GJ | | 20.00 | 73,453.52 |
| 7/26/2023 | 7/26/2023 | | Overnight Delivery | Allen | I-TITLE | 5050000251 | GJ | | 40.00 | 73,413.52 |
| 7/26/2023 | 7/26/2023 | | Overnight Delivery | Grand Prairie | I-TITLE | 5080000087 | GJ | | 40.00 | 73,373.52 |
| 7/26/2023 | 7/26/2023 | | Overnight Delivery | Grapevine Retail | I-TITLE | 5110000073 | GJ | | 40.00 | 73,333.52 |
| 7/27/2023 | 7/27/2023 | | Overnight | PLANO | I-TITLE | 5020000326 | GJ | | 50.00 | 73,283.52 |
| 7/27/2023 | 7/27/2023 | | Overnight | MCKINNEY | I-TITLE | 5010000417 | GJ | | 30.00 | 73,253.52 |
| 7/27/2023 | 7/27/2023 | | Overnight Delivery | PLANO | I-TITLE | 5020000276 | GJ | | 50.00 | 73,203.52 |
| 7/27/2023 | 7/27/2023 | | Overnight Delivery | PLANO | I-TITLE | 5020000320 | GJ | | 50.00 | 73,153.52 |
| 7/27/2023 | 7/27/2023 | | Overnight Delivery | MCKINNEY | I-TITLE | 5010000315 | GJ | | 50.00 | 73,103.52 |
| 7/27/2023 | 7/27/2023 | | Overnight Delivery | Allen | I-TITLE | 5050000244 | GJ | | 40.00 | 73,063.52 |
| 7/28/2023 | 7/28/2023 | | Overnight | PLANO | I-TITLE | 5020000287 | GJ | | 50.00 | 73,013.52 |
| 7/28/2023 | 7/28/2023 | | Overnight | PLANO | I-TITLE | 5020000311 | GJ | | 50.00 | 72,963.52 |
| 7/28/2023 | 7/28/2023 | | Overnight | MCKINNEY | I-TITLE | 5010000332 | GJ | | 30.00 | 72,933.52 |
| 7/28/2023 | 7/28/2023 | | Overnight | Grapevine HMH | I-TITLE | 5030000383 | GJ | | 10.00 | 72,923.52 |
| 7/28/2023 | 7/28/2023 | | Overnight | Rockwall | I-TITLE | 5070000086 | GJ | | 40.00 | 72,883.52 |
| 7/28/2023 | 7/28/2023 | | Overnight | Grand Prairie | I-TITLE | 5080000094 | GJ | | 40.00 | 72,843.52 |
| 7/28/2023 | 7/28/2023 | | Overnight | Grand Prairie | I-TITLE | 5080000091 | GJ | | 75.00 | 72,768.52 |
| 7/28/2023 | 7/28/2023 | | Overnight | Cedar Hill | I-TITLE | 5090000086 | GJ | | 10.00 | 72,758.52 |
| 7/28/2023 | 7/28/2023 | | Overnight | Cedar Hill | I-TITLE | 5090000093 | GJ | | 10.00 | 72,748.52 |
| 7/28/2023 | 7/28/2023 | | Overnight | Cedar Hill | I-TITLE | 5090000097 | GJ | | 20.00 | 72,728.52 |
| 7/28/2023 | 7/28/2023 | | Overnight | Ft. Worth | I-TITLE | 5120000066 | GJ | | 10.00 | 72,718.52 |
| 7/28/2023 | 7/28/2023 | | Overnight | Ft. Worth | I-TITLE | 5120000027 | GJ | | 10.00 | 72,708.52 |
| 7/28/2023 | 7/28/2023 | | Overnight | Ft. Worth | I-TITLE | 5120000068 | GJ | | 20.00 | 72,688.52 |
| 7/28/2023 | 7/28/2023 | | Overnight | Ft. Worth | I-TITLE | 5120000073 | GJ | | 20.00 | 72,668.52 |
| 7/28/2023 | 7/28/2023 | | Overnight | Ft. Worth | I-TITLE | 5120000101 | GJ | | 20.00 | 72,648.52 |
| 7/28/2023 | 7/28/2023 | | Overnight | Ft. Worth | I-TITLE | 5120000061 | GJ | | 20.00 | 72,628.52 |
| 7/31/2023 | 7/31/2023 | 073123 | Bill - Agents National Title Insurance Company: Overnight Delivery | MCKINNEY | I-TITLE | | APJ | 2,158.04 | | 74,786.56 |
| 7/31/2023 | 7/31/2023 | | Overnight | Grapevine Interim | I-TITLE | 5040000352 | GJ | | 10.00 | 74,776.56 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/31/2023 | 7/31/2023 | | Overnight | Allen | I-TITLE | 5050000225 | GJ | | 10.00 | 74,766.56 |
| 7/31/2023 | 7/31/2023 | | Overnight | Allen | I-TITLE | 5050000188 | GJ | | 20.00 | 74,746.56 |
| 7/31/2023 | 7/31/2023 | | Overnight | Allen | I-TITLE | 5050000253 | GJ | | 20.00 | 74,726.56 |
| 7/31/2023 | 7/31/2023 | | Overnight | Allen | I-TITLE | 5050000256 | GJ | | 40.00 | 74,686.56 |
| 7/31/2023 | 7/31/2023 | | Overnight | Grand Prairie | I-TITLE | 5080000081 | GJ | | 50.00 | 74,636.56 |
| 7/31/2023 | 7/31/2023 | | Overnight | Cedar Hill | I-TITLE | 5090000103 | GJ | | 70.00 | 74,566.56 |
| 7/31/2023 | 7/31/2023 | | Overnight Delivery | Grapevine Retail | I-TITLE | 5110000053 | GJ | | 30.00 | 74,536.56 |
| 7/31/2023 | 7/31/2023 | | July Amex-ELIZABETH EVANS | Grapevine HMM | I-TITLE | | GJ | 216.50 | | 74,753.06 |
| 7/31/2023 | 7/31/2023 | 073123 Allen | Bill - Agents National Title Insurance Company: Overnight Delivery | Allen | I-TITLE | | APJ | 1,360.75 | | 76,113.81 |
| 7/31/2023 | 7/31/2023 | 073123 Cedar Hill | Bill - Agents National Title Insurance Company: Overnight Delivery | Cedar Hill | I-TITLE | | APJ | 146.90 | | 76,260.71 |
| 7/31/2023 | 7/31/2023 | 073123 Grand Prairie | Bill - Agents National Title Insurance Company: Overnight Delivery | Grand Prairie | I-TITLE | | APJ | 368.10 | | 76,628.81 |
| 7/31/2023 | 7/31/2023 | 073123 Grapevine | Bill - Agents National Title Insurance Company: Overnight Delivery | Grapevine Retail | I-TITLE | | APJ | 603.21 | | 77,232.02 |
| 7/31/2023 | 7/31/2023 | 073123 Grapevine | Bill - Agents National Title Insurance Company: Overnight Delivery | Grapevine HMM | I-TITLE | | APJ | 603.22 | | 77,835.24 |
| 7/31/2023 | 7/31/2023 | 073123 Plano | Bill - Agents National Title Insurance Company: Overnight Delivery | PLANO | I-TITLE | | APJ | 583.43 | | 78,418.67 |
| 7/31/2023 | 7/31/2023 | 073123 Rockwall | Bill - Agents National Title Insurance Company: Overnight Delivery | Rockwall | I-TITLE | | APJ | 404.56 | | 78,823.23 |
| 7/31/2023 | 7/31/2023 | 073123 Waxahachie | Bill - Agents National Title Insurance Company: Overnight Delivery | Waxahachie | I-TITLE | | APJ | 131.08 | | 78,954.31 |
| 8/1/2023 | 8/1/2023 | | Overnight | Grapevine Interim | I-TITLE | 5040000335 | GJ | | 10.00 | 78,944.31 |
| 8/1/2023 | 8/1/2023 | | Overnight | Grand Prairie | I-TITLE | 5080000045 | GJ | | 40.00 | 78,904.31 |
| 8/1/2023 | 8/1/2023 | | Overnight | Grand Prairie | I-TITLE | 5080000012 | GJ | | 50.00 | 78,854.31 |
| 8/1/2023 | 8/1/2023 | | Overnight | Ft. Worth | I-TITLE | 5120000097 | GJ | | 20.00 | 78,834.31 |
| 8/1/2023 | 8/1/2023 | | Overnight | Ft. Worth | I-TITLE | 5120000070 | GJ | | 20.00 | 78,814.31 |
| 8/1/2023 | 8/1/2023 | | Reclass 5020000150 | PLANO | I-TITLE | 5020000150 | GJ | | 50.00 | 78,864.31 |
| 8/1/2023 | 8/1/2023 | Reversed - | Reversed -- Overnight Delivery | MCKINNEY | I-TITLE | 5010000315 | GJ | | 50.00 | 78,914.31 |
| 8/2/2023 | 8/2/2023 | | Overnight | Allen | I-TITLE | 5050000229 | GJ | | 30.00 | 78,884.31 |
| 8/2/2023 | 8/2/2023 | | Overnight | Rockwall | I-TITLE | 5070000088 | GJ | | 50.00 | 78,834.31 |
| 8/2/2023 | 8/2/2023 | | Overnight | Cedar Hill | I-TITLE | 5090000091 | GJ | | 30.00 | 78,804.31 |
| 8/2/2023 | 8/2/2023 | | Overnight | Ft. Worth | I-TITLE | 5120000094 | GJ | | 10.00 | 78,794.31 |
| 8/3/2023 | 8/3/2023 | | Overnight | Grapevine Interim | I-TITLE | 5040000362 | GJ | | 10.00 | 78,784.31 |
| 8/3/2023 | 8/3/2023 | | Overnight | Ft. Worth | I-TITLE | 5120000017 | GJ | | 10.00 | 78,774.31 |
| 8/3/2023 | 8/3/2023 | | Overnight | Ft. Worth | I-TITLE | 5120000056 | GJ | | 20.00 | 78,754.31 |
| 8/4/2023 | 8/4/2023 | | Overnight | MCKINNEY | I-TITLE | 5010000431 | GJ | | 20.00 | 78,734.31 |
| 8/4/2023 | 8/4/2023 | | Overnight | MCKINNEY | I-TITLE | 5010000416 | GJ | | 40.00 | 78,694.31 |
| 8/4/2023 | 8/4/2023 | | Overnight | Grapevine HMM | I-TITLE | 5030000414 | GJ | | 10.00 | 78,684.31 |
| 8/4/2023 | 8/4/2023 | | Overnight | Allen | I-TITLE | 5050000261 | GJ | | 40.00 | 78,644.31 |
| 8/4/2023 | 8/4/2023 | | Overnight | Rockwall | I-TITLE | 5020000318 | GJ | | 50.00 | 78,594.31 |
| 8/4/2023 | 8/4/2023 | | Overnight | Rockwall | I-TITLE | 5020000322 | GJ | | 50.00 | 78,544.31 |
| 8/4/2023 | 8/4/2023 | | Overnight | Grand Prairie | I-TITLE | 5080000093 | GJ | | 25.00 | 78,519.31 |
| 8/4/2023 | 8/4/2023 | | Overnight | Grand Prairie | I-TITLE | 5080000095 | GJ | | 40.00 | 78,479.31 |
| 8/4/2023 | 8/4/2023 | | Overnight | Waxahachie | I-TITLE | 5100000046 | GJ | | 30.00 | 78,449.31 |
| 8/4/2023 | 8/4/2023 | | Overnight | Grapevine Retail | I-TITLE | 5110000064 | GJ | | 40.00 | 78,409.31 |
| 8/7/2023 | 8/7/2023 | | Overnight | MCKINNEY | I-TITLE | 5010000429 | GJ | | 50.00 | 78,359.31 |
| 8/7/2023 | 8/7/2023 | | Overnight | Rockwall | I-TITLE | 5070000097 | GJ | | 50.00 | 78,309.31 |
| 8/7/2023 | 8/7/2023 | | Overnight | Ft. Worth | I-TITLE | 5120000104 | GJ | | 20.00 | 78,289.31 |
| 8/8/2023 | 8/8/2023 | | Overnight | Allen | I-TITLE | 5050000257 | GJ | | 40.00 | 78,249.31 |
| 8/8/2023 | 8/8/2023 | | Overnight | Allen | I-TITLE | 5050000255 | GJ | | 40.00 | 78,209.31 |
| 8/8/2023 | 8/8/2023 | | Overnight | Rockwall | I-TITLE | 5020000288 | GJ | | 30.00 | 78,179.31 |
| 8/8/2023 | 8/8/2023 | | Overnight | Rockwall | I-TITLE | 5070000091 | GJ | | 40.00 | 78,139.31 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/8/2023 | 8/8/2023 | | Overnight | Cedar Hill | I-TITLE | 5090000083 | GJ | | 20.00 | 78,119.31 |
| 8/8/2023 | 8/8/2023 | | Overnight | Cedar Hill | I-TITLE | 5090000095 | GJ | | 30.00 | 78,089.31 |
| 8/8/2023 | 8/8/2023 | | Overnight | Waxahachie | I-TITLE | 5100000052 | GJ | | 10.00 | 78,079.31 |
| 8/8/2023 | 8/8/2023 | | Overnight | Ft. Worth | I-TITLE | 5120000087 | GJ | | 20.00 | 78,059.31 |
| 8/8/2023 | 8/8/2023 | | Overnight | Ft. Worth | I-TITLE | 5120000069 | GJ | | 20.00 | 78,039.31 |
| 8/9/2023 | 8/9/2023 | | Overnight | Rockwall | I-TITLE | 5020000258 | GJ | | 30.00 | 78,009.31 |
| 8/9/2023 | 8/9/2023 | | Overnight | Grapevine Retail | I-TITLE | 5110000070 | GJ | | 40.00 | 77,969.31 |
| 8/9/2023 | 8/9/2023 | | Overnight | Ft. Worth | I-TITLE | 5120000115 | GJ | | 10.00 | 77,959.31 |
| 8/9/2023 | 8/9/2023 | | Overnight | Ft. Worth | I-TITLE | 5120000116 | GJ | | 10.00 | 77,949.31 |
| 8/9/2023 | 8/9/2023 | | Overnight | Ft. Worth | I-TITLE | 5120000117 | GJ | | 10.00 | 77,939.31 |
| 8/10/2023 | 8/10/2023 | | Overnight | Grapevine HMH | I-TITLE | 5030000240 | GJ | | 10.00 | 77,929.31 |
| 8/10/2023 | 8/10/2023 | | Overnight | Grapevine HMH | I-TITLE | 5030000430 | GJ | | 10.00 | 77,919.31 |
| 8/10/2023 | 8/10/2023 | | Overnight | Allen | I-TITLE | 5050000246 | GJ | | 40.00 | 77,879.31 |
| 8/10/2023 | 8/10/2023 | | Overnight | Rockwall | I-TITLE | 5020000327 | GJ | | 30.00 | 77,849.31 |
| 8/10/2023 | 8/10/2023 | | Overnight | Grand Prairie | I-TITLE | 5080000098 | GJ | | 20.00 | 77,829.31 |
| 8/10/2023 | 8/10/2023 | | Overnight | Cedar Hill | I-TITLE | 5090000081 | GJ | | 10.00 | 77,819.31 |
| 8/10/2023 | 8/10/2023 | | Overnight | Ft. Worth | I-TITLE | 5120000098 | GJ | | 20.00 | 77,799.31 |
| 8/11/2023 | 8/11/2023 | | Overnight | MCKINNEY | I-TITLE | 5010000433 | GJ | | 30.00 | 77,769.31 |
| 8/11/2023 | 8/11/2023 | | Overnight | MCKINNEY | I-TITLE | 5010000422 | GJ | | 50.00 | 77,719.31 |
| 8/11/2023 | 8/11/2023 | | Overnight | Grapevine HMH | I-TITLE | 5030000420 | GJ | | 10.00 | 77,709.31 |
| 8/11/2023 | 8/11/2023 | | Overnight | Allen | I-TITLE | 5050000252 | GJ | | 20.00 | 77,689.31 |
| 8/11/2023 | 8/11/2023 | | Overnight | Rockwall | I-TITLE | 5020000065 | GJ | | 30.00 | 77,659.31 |
| 8/11/2023 | 8/11/2023 | | Overnight | Rockwall | I-TITLE | 5070000098 | GJ | | 30.00 | 77,629.31 |
| 8/11/2023 | 8/11/2023 | | Overnight | Rockwall | I-TITLE | 5020000146 | GJ | | 40.00 | 77,589.31 |
| 8/11/2023 | 8/11/2023 | | Overnight | Waxahachie | I-TITLE | 5100000053 | GJ | | 20.00 | 77,569.31 |
| 8/11/2023 | 8/11/2023 | | Overnight | Grapevine Retail | I-TITLE | 5110000076 | GJ | | 10.00 | 77,559.31 |
| 8/11/2023 | 8/11/2023 | | Overnight | Ft. Worth | I-TITLE | 5120000108 | GJ | | 20.00 | 77,539.31 |
| 8/14/2023 | 8/14/2023 | | Overnight | Grapevine HMH | I-TITLE | 5030000424 | GJ | | 10.00 | 77,529.31 |
| 8/14/2023 | 8/14/2023 | | Overnight | Allen | I-TITLE | 5050000265 | GJ | | 20.00 | 77,509.31 |
| 8/14/2023 | 8/14/2023 | | Overnight | Grand Prairie | I-TITLE | 5080000103 | GJ | | 40.00 | 77,469.31 |
| 8/14/2023 | 8/14/2023 | | Overnight | Ft. Worth | I-TITLE | 5120000140 | GJ | | 10.00 | 77,459.31 |
| 8/14/2023 | 8/14/2023 | | Overnight | Ft. Worth | I-TITLE | 5120000112 | GJ | | 20.00 | 77,439.31 |
| 8/15/2023 | 8/15/2023 | | Overnight | Grapevine HMH | I-TITLE | 5030000378 | GJ | | 10.00 | 77,429.31 |
| 8/15/2023 | 8/15/2023 | | Overnight | Grapevine HMH | I-TITLE | 5030000278 | GJ | | 10.00 | 77,419.31 |
| 8/15/2023 | 8/15/2023 | | Overnight | Rockwall | I-TITLE | 5070000077 | GJ | | 20.00 | 77,399.31 |
| 8/15/2023 | 8/15/2023 | | Overnight | Rockwall | I-TITLE | 5070000078 | GJ | | 40.00 | 77,359.31 |
| 8/15/2023 | 8/15/2023 | | Overnight | Ft. Worth | I-TITLE | 5120000142 | GJ | | 20.00 | 77,339.31 |
| 8/16/2023 | 8/16/2023 | | Overnight | Grapevine HMH | I-TITLE | 5030000212 | GJ | | 10.00 | 77,329.31 |
| 8/16/2023 | 8/16/2023 | | Overnight | Grapevine HMH | I-TITLE | 5030000423 | GJ | | 10.00 | 77,319.31 |
| 8/16/2023 | 8/16/2023 | | Overnight | Allen | I-TITLE | 5050000262 | GJ | | 30.00 | 77,289.31 |
| 8/16/2023 | 8/16/2023 | | Overnight | Cedar Hill | I-TITLE | 5090000102 | GJ | | 10.00 | 77,279.31 |
| 8/16/2023 | 8/16/2023 | | Overnight | Grapevine Retail | I-TITLE | 5110000063 | GJ | | 40.00 | 77,239.31 |
| 8/16/2023 | 8/16/2023 | | Overnight | Grapevine Retail | I-TITLE | 5110000074 | GJ | | 40.00 | 77,199.31 |
| 8/17/2023 | 8/17/2023 | | Overnight | Grapevine Interim | I-TITLE | 5040000384 | GJ | | 10.00 | 77,189.31 |
| 8/17/2023 | 8/17/2023 | | Overnight | Cedar Hill | I-TITLE | 5090000070 | GJ | | 40.00 | 77,149.31 |
| 8/17/2023 | 8/17/2023 | | Overnight | Ft. Worth | I-TITLE | 5120000130 | GJ | | 25.00 | 77,124.31 |
| 8/18/2023 | 8/18/2023 | | Overnight | MCKINNEY | I-TITLE | 5010000403 | GJ | | 30.00 | 77,094.31 |
| 8/18/2023 | 8/18/2023 | | Overnight | MCKINNEY | I-TITLE | 5010000404 | GJ | | 30.00 | 77,064.31 |
| 8/18/2023 | 8/18/2023 | | Overnight | MCKINNEY | I-TITLE | 5010000454 | GJ | | 30.00 | 77,034.31 |
| 8/18/2023 | 8/18/2023 | | Overnight | Grapevine HMH | I-TITLE | 5030000416 | GJ | | 10.00 | 77,024.31 |
| 8/18/2023 | 8/18/2023 | | Overnight | Allen | I-TITLE | 5050000127 | GJ | | 40.00 | 76,984.31 |
| 8/18/2023 | 8/18/2023 | | Overnight | Rockwall | I-TITLE | 5020000147 | GJ | | 40.00 | 76,944.31 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/18/2023 | 8/18/2023 | | Overnight | Cedar Hill | I-TITLE | 5090000094 | GJ | | 20.00 | 76,924.31 |
| 8/18/2023 | 8/18/2023 | | Overnight | Ft. Worth | I-TITLE | 5120000001 | GJ | | 10.00 | 76,914.31 |
| 8/18/2023 | 8/18/2023 | | Overnight | Ft. Worth | I-TITLE | 5120000045 | GJ | | 20.00 | 76,894.31 |
| 8/18/2023 | 8/18/2023 | | Overnight | Ft. Worth | I-TITLE | 5120000092 | GJ | | 30.00 | 76,864.31 |
| 8/18/2023 | 8/18/2023 | | Overnight | Ft. Worth | I-TITLE | 5120000123 | GJ | | 30.00 | 76,834.31 |
| 8/21/2023 | 8/21/2023 | | Overnight | MCKINNEY | I-TITLE | 5010000442 | GJ | | 30.00 | 76,804.31 |
| 8/21/2023 | 8/21/2023 | | Overnight | MCKINNEY | I-TITLE | 5010000445 | GJ | | 30.00 | 76,774.31 |
| 8/21/2023 | 8/21/2023 | | Overnight | Grapevine Interim | I-TITLE | 5040000383 | GJ | | 10.00 | 76,764.31 |
| 8/21/2023 | 8/21/2023 | | Overnight | Cedar Hill | I-TITLE | 5090000121 | GJ | | 30.00 | 76,734.31 |
| 8/21/2023 | 8/21/2023 | | Overnight | Ft. Worth | I-TITLE | 5120000081 | GJ | | 20.00 | 76,714.31 |
| 8/22/2023 | 8/22/2023 | | Overnight | Rockwall | I-TITLE | 5070000104 | GJ | | 30.00 | 76,684.31 |
| 8/22/2023 | 8/22/2023 | | Overnight | Grand Prairie | I-TITLE | 5080000111 | GJ | | 15.00 | 76,669.31 |
| 8/22/2023 | 8/22/2023 | | Overnight | Grand Prairie | I-TITLE | 5080000100 | GJ | | 35.00 | 76,634.31 |
| 8/23/2023 | 8/23/2023 | | Overnight | Grand Prairie | I-TITLE | 5080000107 | GJ | | 15.00 | 76,619.31 |
| 8/23/2023 | 8/23/2023 | | Overnight | Cedar Hill | I-TITLE | 5090000116 | GJ | | 10.00 | 76,609.31 |
| 8/23/2023 | 8/23/2023 | | Overnight | Grapevine Retail | I-TITLE | 5110000069 | GJ | | 40.00 | 76,569.31 |
| 8/24/2023 | 8/24/2023 | | Overnight | MCKINNEY | I-TITLE | 5010000436 | GJ | | 30.00 | 76,539.31 |
| 8/24/2023 | 8/24/2023 | | Overnight | Grapevine HMH | I-TITLE | 5030000428 | GJ | | 30.00 | 76,509.31 |
| 8/24/2023 | 8/24/2023 | | Overnight | Allen | I-TITLE | 5050000274 | GJ | | 10.00 | 76,499.31 |
| 8/25/2023 | 8/25/2023 | | Overnight | MCKINNEY | I-TITLE | 5010000456 | GJ | | 30.00 | 76,469.31 |
| 8/25/2023 | 8/25/2023 | | Overnight | MCKINNEY | I-TITLE | 5010000458 | GJ | | 40.00 | 76,429.31 |
| 8/25/2023 | 8/25/2023 | | Overnight | MCKINNEY | I-TITLE | 5010000459 | GJ | | 40.00 | 76,389.31 |
| 8/25/2023 | 8/25/2023 | | Overnight | Grapevine Interim | I-TITLE | 5040000093 | GJ | | 10.00 | 76,379.31 |
| 8/25/2023 | 8/25/2023 | | Overnight | Grapevine Interim | I-TITLE | 5040000389 | GJ | | 10.00 | 76,369.31 |
| 8/25/2023 | 8/25/2023 | | Overnight | Allen | I-TITLE | 5050000273 | GJ | | 40.00 | 76,329.31 |
| 8/25/2023 | 8/25/2023 | | Overnight | Grand Prairie | I-TITLE | 5020000328 | GJ | | 10.00 | 76,319.31 |
| 8/25/2023 | 8/25/2023 | | Overnight | Grand Prairie | I-TITLE | 5080000118 | GJ | | 20.00 | 76,299.31 |
| 8/25/2023 | 8/25/2023 | | Overnight | Cedar Hill | I-TITLE | 5090000092 | GJ | | 20.00 | 76,279.31 |
| 8/25/2023 | 8/25/2023 | | Overnight | Cedar Hill | I-TITLE | 5090000105 | GJ | | 20.00 | 76,259.31 |
| 8/25/2023 | 8/25/2023 | | Overnight | Waxahachie | I-TITLE | 5100000055 | GJ | | 30.00 | 76,229.31 |
| 8/25/2023 | 8/25/2023 | | Overnight | Grapevine Retail | I-TITLE | 5110000077 | GJ | | 40.00 | 76,189.31 |
| 8/25/2023 | 8/25/2023 | | Overnight | Ft. Worth | I-TITLE | 5120000156 | GJ | | 30.00 | 76,159.31 |
| 8/28/2023 | 8/28/2023 | | Overnight | MCKINNEY | I-TITLE | 5010000448 | GJ | | 10.00 | 76,149.31 |
| 8/28/2023 | 8/28/2023 | | Overnight | MCKINNEY | I-TITLE | 5010000447 | GJ | | 20.00 | 76,129.31 |
| 8/28/2023 | 8/28/2023 | | Overnight | MCKINNEY | I-TITLE | 5010000418 | GJ | | 30.00 | 76,099.31 |
| 8/28/2023 | 8/28/2023 | | Overnight | Rockwall | I-TITLE | 5020000267 | GJ | | 30.00 | 76,069.31 |
| 8/28/2023 | 8/28/2023 | | Overnight | Rockwall | I-TITLE | 5020000316 | GJ | | 30.00 | 76,039.31 |
| 8/28/2023 | 8/28/2023 | | Overnight | Rockwall | I-TITLE | 5070000108 | GJ | | 30.00 | 76,009.31 |
| 8/28/2023 | 8/28/2023 | | Overnight | Cedar Hill | I-TITLE | 5090000112 | GJ | | 10.00 | 75,999.31 |
| 8/28/2023 | 8/28/2023 | | Overnight | Cedar Hill | I-TITLE | 5090000098 | GJ | | 20.00 | 75,979.31 |
| 8/28/2023 | 8/28/2023 | | Overnight | Ft. Worth | I-TITLE | 5120000082 | GJ | | 20.00 | 75,959.31 |
| 8/28/2023 | 8/28/2023 | | Overnight | Ft. Worth | I-TITLE | 5120000135 | GJ | | 20.00 | 75,939.31 |
| 8/29/2023 | 8/29/2023 | | Overnight | Grapevine HMH | I-TITLE | 5030000250 | GJ | | 30.00 | 75,909.31 |
| 8/29/2023 | 8/29/2023 | | Overnight | Grapevine HMH | I-TITLE | 5030000405 | GJ | | 30.00 | 75,879.31 |
| 8/29/2023 | 8/29/2023 | | Overnight | Allen | I-TITLE | 5050000212 | GJ | | 20.00 | 75,859.31 |
| 8/29/2023 | 8/29/2023 | | Overnight | Allen | I-TITLE | 5050000259 | GJ | | 30.00 | 75,829.31 |
| 8/29/2023 | 8/29/2023 | | Overnight | Allen | I-TITLE | 5050000267 | GJ | | 30.00 | 75,799.31 |
| 8/29/2023 | 8/29/2023 | | Overnight | Rockwall | I-TITLE | 5070000100 | GJ | | 30.00 | 75,769.31 |
| 8/29/2023 | 8/29/2023 | | Overnight | Ft. Worth | I-TITLE | 5120000118 | GJ | | 10.00 | 75,759.31 |
| 8/29/2023 | 8/29/2023 | | Overnight | Ft. Worth | I-TITLE | 5120000107 | GJ | | 20.00 | 75,739.31 |
| 8/30/2023 | 8/30/2023 | | Overnight | MCKINNEY | I-TITLE | 5010000437 | GJ | | 20.00 | 75,719.31 |
| 8/30/2023 | 8/30/2023 | | Overnight | MCKINNEY | I-TITLE | 5010000450 | GJ | | 20.00 | 75,699.31 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/30/2023 | 8/30/2023 | | Overnight | MCKINNEY | I-TITLE | 5010000464 | GJ | | 20.00 | 75,679.31 |
| 8/30/2023 | 8/30/2023 | | Overnight | Grapevine Interim | I-TITLE | 5040000333 | GJ | | 10.00 | 75,669.31 |
| 8/30/2023 | 8/30/2023 | | Overnight | Rockwall | I-TITLE | 5020000325 | GJ | | 30.00 | 75,639.31 |
| 8/30/2023 | 8/30/2023 | | Overnight | Rockwall | I-TITLE | 5070000110 | GJ | | 30.00 | 75,609.31 |
| 8/30/2023 | 8/30/2023 | | Overnight | Rockwall | I-TITLE | 5070000114 | GJ | | 30.00 | 75,579.31 |
| 8/30/2023 | 8/30/2023 | | Overnight | Rockwall | I-TITLE | 5070000124 | GJ | | 30.00 | 75,549.31 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Grapevine Interim | I-TITLE | | GJ | 33.97 | | 75,583.28 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Grapevine Interim | I-TITLE | | GJ | 34.34 | | 75,617.62 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Grapevine Interim | I-TITLE | | GJ | 35.47 | | 75,653.09 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Grapevine Interim | I-TITLE | | GJ | 35.47 | | 75,688.56 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Grapevine Interim | I-TITLE | | GJ | 42.60 | | 75,731.16 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Grapevine Interim | I-TITLE | | GJ | 43.61 | | 75,774.77 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Grapevine Interim | I-TITLE | | GJ | 62.35 | | 75,837.12 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Grapevine Interim | I-TITLE | | GJ | 77.02 | | 75,914.14 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Grapevine Interim | I-TITLE | | GJ | 77.02 | | 75,991.16 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Grapevine Interim | I-TITLE | | GJ | 87.68 | | 76,078.84 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Grapevine Interim | I-TITLE | | GJ | 100.64 | | 76,179.48 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Grapevine Interim | I-TITLE | | GJ | 103.13 | | 76,282.61 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Grapevine Interim | I-TITLE | | GJ | 135.17 | | 76,417.78 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Grapevine Interim | I-TITLE | | GJ | 210.03 | | 76,627.81 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Grapevine Interim | I-TITLE | | GJ | 255.38 | | 76,883.19 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Grapevine Interim | I-TITLE | | GJ | 256.43 | | 77,139.62 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Pilot Point | I-TITLE | | GJ | 131.61 | | 77,271.23 |
| 8/31/2023 | 8/31/2023 | | August AMEX -DONNA HOLIDAY | MCKINNEY | I-TITLE | | GJ | 123.41 | | 77,394.64 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Grapevine HMH | I-TITLE | | GJ | 51.84 | | 77,446.48 |
| 8/31/2023 | 8/31/2023 | | August AMEX | Grapevine HMH | I-TITLE | | GJ | 101.25 | | 77,547.73 |
| 8/31/2023 | 8/31/2023 | | Overnight | MCKINNEY | I-TITLE | 5010000297 | GJ | | 10.00 | 77,537.73 |
| 8/31/2023 | 8/31/2023 | | Overnight | MCKINNEY | I-TITLE | 5010000428 | GJ | | 20.00 | 77,517.73 |
| 8/31/2023 | 8/31/2023 | | Overnight | MCKINNEY | I-TITLE | 5010000451 | GJ | | 30.00 | 77,487.73 |
| 8/31/2023 | 8/31/2023 | | Overnight | MCKINNEY | I-TITLE | 5010000452 | GJ | | 30.00 | 77,457.73 |
| 8/31/2023 | 8/31/2023 | | Overnight | MCKINNEY | I-TITLE | 5010000463 | GJ | | 50.00 | 77,407.73 |
| 8/31/2023 | 8/31/2023 | | Overnight | Grapevine HMH | I-TITLE | 5030000316 | GJ | | 30.00 | 77,377.73 |
| 8/31/2023 | 8/31/2023 | | Overnight | Grapevine HMH | I-TITLE | 5030000339 | GJ | | 30.00 | 77,347.73 |
| 8/31/2023 | 8/31/2023 | | Overnight | Grapevine HMH | I-TITLE | 5030000418 | GJ | | 30.00 | 77,317.73 |
| 8/31/2023 | 8/31/2023 | | Overnight | Rockwall | I-TITLE | 5070000101 | GJ | | 30.00 | 77,287.73 |
| 8/31/2023 | 8/31/2023 | | Overnight | Rockwall | I-TITLE | 5020000180 | GJ | | 30.00 | 77,257.73 |
| 8/31/2023 | 8/31/2023 | | Overnight | Rockwall | I-TITLE | 5070000121 | GJ | | 40.00 | 77,217.73 |
| 8/31/2023 | 8/31/2023 | | Overnight | Cedar Hill | I-TITLE | 5090000125 | GJ | | 20.00 | 77,197.73 |
| 8/31/2023 | 8/31/2023 | | Overnight | Grapevine Retail | I-TITLE | 5110000078 | GJ | | 40.00 | 77,157.73 |
| 8/31/2023 | 8/31/2023 | | Overnight | Ft. Worth | I-TITLE | 5120000131 | GJ | | 20.00 | 77,137.73 |
| 8/31/2023 | 8/31/2023 | | Overnight | Ft. Worth | I-TITLE | 5120000132 | GJ | | 20.00 | 77,117.73 |
| 8/31/2023 | 8/31/2023 | | Overnight | Ft. Worth | I-TITLE | 5120000137 | GJ | | 20.00 | 77,097.73 |
| 8/31/2023 | 8/31/2023 | | Overnight | Ft. Worth | I-TITLE | 5120000103 | GJ | | 20.00 | 77,077.73 |
| 8/31/2023 | 8/31/2023 | | Overnight | Ft. Worth | I-TITLE | 5120000128 | GJ | | 30.00 | 77,047.73 |
| 8/31/2023 | 8/31/2023 | 083123 Allen | Bill - Agents National Title Insurance Company: Overnight Fed Ex | Allen | I-TITLE | | APJ | 13.41 | | 77,061.14 |
| 8/31/2023 | 8/31/2023 | 083123 Cedar Hill | Bill - Agents National Title Insurance Company: Overnight Fed Ex | Cedar Hill | I-TITLE | | APJ | 472.14 | | 77,533.28 |
| 8/31/2023 | 8/31/2023 | 083123 Grand Prairie | Bill - Agents National Title Insurance Company: Overnight Fed Ex | Grand Prairie | I-TITLE | | APJ | 861.70 | | 78,394.98 |
| 8/31/2023 | 8/31/2023 | 083123 Grapevine | Bill - Agents National Title Insurance Company: Overnight Fed Ex | Grapevine Retail | I-TITLE | | APJ | 359.94 | | 78,754.92 |
| 8/31/2023 | 8/31/2023 | 083123 Grapevine | Bill - Agents National Title Insurance Company: Overnight Fed Ex | Grapevine HMH | I-TITLE | | APJ | 359.95 | | 79,114.87 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/31/2023 | 8/31/2023 | 083123 McKinney | Bill - Agents National Title Insurance Company: Overnight Fed Ex | MCKINNEY | I-TITLE | | APJ | 1,597.07 | | 80,711.94 |
| 8/31/2023 | 8/31/2023 | 083123 Plano | Bill - Agents National Title Insurance Company: Overnight Fed Ex | PLANO | I-TITLE | | APJ | 540.50 | | 81,252.44 |
| 8/31/2023 | 8/31/2023 | 083123 Rockwall | Bill - Agents National Title Insurance Company: Overnight Fed Ex | Rockwall | I-TITLE | | APJ | 341.37 | | 81,593.81 |
| 8/31/2023 | 8/31/2023 | 083123 Waxahachie | Bill - Agents National Title Insurance Company: Overnight Fed Ex | Waxahachie | I-TITLE | | APJ | 117.66 | | 81,711.47 |
| **Totals for 5446 - Postage:Overnights** | | | | | | | | **100,458.00** | **18,746.53** | **81,711.47** |
| | | | | | | | | | | |
| **5447 - Courier/Delivery Fees (Balance forward As of 09/01/2022)** | | | | | | | | | | 0.00 |
| 9/9/2022 | 9/9/2022 | 239291 | Bill - Jet Star Courier Express: Delivery to 1107 Country Lane, Allen, TX 75002 | MCKINNEY | I-TITLE | | APJ | 14.50 | | 14.50 |
| 10/7/2022 | 10/7/2022 | 239570 | Bill - Jet Star Courier Express: Deliveries on 10/03/22 and 10/07/22 | Allen | I-TITLE | | APJ | 94.20 | | 108.70 |
| 10/21/2022 | 10/21/2022 | 239709 | Bill - Jet Star Courier Express: Express Deliveries | Allen | I-TITLE | | APJ | 53.15 | | 161.85 |
| 10/21/2022 | 10/21/2022 | 239709 | Bill - Jet Star Courier Express: Express Deliveries | MCKINNEY | I-TITLE | | APJ | 106.25 | | 268.10 |
| 10/28/2022 | 10/28/2022 | 239771 | Bill - Jet Star Courier Express: Pick up: MRE Realty Deliver: Allend Magnolia Title | Allen | I-TITLE | | APJ | 38.65 | | 306.75 |
| 11/11/2022 | 11/11/2022 | 239916 | Bill - Jet Star Courier Express-Allen: Deliveries on 11/07/22 and 11/09/22 | Allen | I-TITLE | | APJ | 82.10 | | 388.85 |
| 12/9/2022 | 12/9/2022 | 240161 | Bill - Jet Star Courier Express-Allen: Courier Delivery on 12/09/2022 | Allen | I-TITLE | | APJ | 21.75 | | 410.60 |
| 12/23/2022 | 12/23/2022 | 240307 | Bill - Jet Star Courier Express-Allen: Courier Delivery from 13709 Braemar, Dallas, TX to 1786 W McDermott Rd., Allen, TX | Allen | I-TITLE | | APJ | 38.65 | | 449.25 |
| 1/27/2023 | 1/27/2023 | 240562 | Bill - Jet Star Courier Express-Allen: Overnight Delivery 01/27/23 | Allen | I-TITLE | | APJ | 47.90 | | 497.15 |
| 2/17/2023 | 2/17/2023 | 240733 | Bill - Jet Star Courier Express-Allen: Express Deliveries | Allen | I-TITLE | | APJ | 49.50 | | 546.65 |
| 3/9/2023 | 3/9/2023 | | Recoverables | Rockwall | I-TITLE | 5070000014 | GJ | | 60.00 | 486.65 |
| 3/10/2023 | 3/10/2023 | | Recoverables | Rockwall | I-TITLE | 5070000003 | GJ | | 30.00 | 456.65 |
| 3/13/2023 | 3/13/2023 | | Recoverables | Rockwall | I-TITLE | 5070000012 | GJ | | 30.00 | 426.65 |
| 3/13/2023 | 3/13/2023 | | Recoverables | Rockwall | I-TITLE | 5070000011 | GJ | | 45.00 | 381.65 |
| 3/13/2023 | 3/13/2023 | | Recoverables | Rockwall | I-TITLE | 5070000001 | GJ | | 60.00 | 321.65 |
| 3/14/2023 | 3/14/2023 | | Recoverables | Rockwall | I-TITLE | 5070000007 | GJ | | 60.00 | 261.65 |
| 3/17/2023 | 3/17/2023 | | Recoverables | Rockwall | I-TITLE | 5070000004 | GJ | | 30.00 | 231.65 |
| 3/24/2023 | 3/24/2023 | | Recoverables | Rockwall | I-TITLE | 5070000008 | GJ | | 75.00 | 156.65 |
| 3/27/2023 | 3/27/2023 | | Recoverables | Rockwall | I-TITLE | 5070000009 | GJ | | 60.00 | 96.65 |
| 3/31/2023 | 3/31/2023 | 241095 | Bill - Jet Star Courier Express: Overnight delivery on 03/31/23 | MCKINNEY | I-TITLE | | APJ | 118.75 | | 215.40 |
| 4/14/2023 | 4/14/2023 | 1096841815 | Bill - Ricoh USA, Inc-Allen: Shipping of Black Toner | Allen | I-TITLE | | APJ | 12.45 | | 227.85 |
| 5/17/2023 | 5/17/2023 | | Recoverable Fees | PLANO | I-TITLE | 5020000220 | GJ | | 75.00 | 152.85 |
| 5/24/2023 | 5/24/2023 | | Recoverable Fees | Rockwall | I-TITLE | 5070000053 | GJ | | 40.00 | 112.85 |
| 6/2/2023 | 6/2/2023 | 241674 | Bill - Jet Star Courier Express-Allen: Overnight Delivery Service | Allen | I-TITLE | | APJ | 44.50 | | 157.35 |
| 6/30/2023 | 6/30/2023 | 241889 | Bill - Jet Star Courier Express-Allen: Overnight Delivery | Allen | I-TITLE | | APJ | 44.50 | | 201.85 |
| 7/14/2023 | 7/14/2023 | 242005 | Bill - Jet Star Courier Express-Allen: Delivery Service | Allen | I-TITLE | | APJ | 49.95 | | 251.80 |
| 7/28/2023 | 7/28/2023 | 242109 | Bill - Jet Star Courier Express-Allen: Overnight Delivery | Allen | I-TITLE | | APJ | 87.50 | | 339.30 |
| 8/1/2023 | 8/1/2023 | | Recoverable Fees | Grapevine Interim | I-TITLE | 5040000334 | GJ | | 10.00 | 329.30 |
| 8/4/2023 | 8/4/2023 | 242175 | Bill - Jet Star Courier Express-Allen: Overnight Delivery | Allen | I-TITLE | | APJ | 19.00 | | 348.30 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/28/2023 | 8/28/2023 | | Recoverable Fees | MCKINNEY | I-TITLE | 5010000342 | GJ | | 30.00 | 318.30 |
| **Totals for 5447 - Courier/Delivery Fees** | | | | | | | | **923.30** | **605.00** | **318.30** |

**5450 – Recruiting Expense (Balance forward As of 09/01/2022)**

| | | | | | | | | | | 0.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/1/2023 | 2/1/2023 | 020123 | Bill - Cochran Group, Inc: Payment to Engage with Magnolia Title Company | DAL - Title | I-TITLE | | APJ | 3,000.00 | | 3,000.00 |
| 3/1/2023 | 3/1/2023 | 030123 | Bill - Cochran Group, Inc: March 2023 Services | DAL - Title | I-TITLE | | APJ | 3,282.52 | | 6,282.52 |
| 4/1/2023 | 4/1/2023 | 040123 | Bill - Cochran Group, Inc: Consulting Services | DAL - Title | I-TITLE | | APJ | 3,033.94 | | 9,316.46 |
| 4/27/2023 | 4/27/2023 | 050123 | Bill - Cochran Group, Inc: May Consulting Services and April Expenses | DAL - Title | I-TITLE | | APJ | 3,059.34 | | 12,375.80 |
| 6/1/2023 | 6/1/2023 | 060123 | Bill - Cochran Group, Inc: Monthly Consulting Services June 2023 | DAL - Title | I-TITLE | | APJ | 3,000.00 | | 15,375.80 |
| 7/31/2023 | 7/31/2023 | | July Amex-RUSSELL L WARMARK | TEXAS | I-TITLE | | GJ | 174.68 | | 15,550.48 |
| 7/31/2023 | 7/31/2023 | | July Amex-RUSSELL L WARMARK | TEXAS | I-TITLE | | GJ | 306.49 | | 15,856.97 |
| **Totals for 5450 - Recruiting Expense** | | | | | | | | **15,856.97** | **0.00** | **15,856.97** |

**5452 – Software Usage Fees (Balance forward As of 09/01/2022)**

| | | | | | | | | | | 0.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/30/2022 | 9/30/2022 | ZIN-19825 | Bill - Zoccam Technologies, Inc: Monthly Fee / Zoccam Approval Portal | MCKINNEY | I-TITLE | | APJ | 319.80 | | 319.80 |
| 10/31/2022 | 10/31/2022 | ZIN-20202 | Bill - Zoccam Technologies, Inc: Monthly Fee for Zoccam Approval Portal | PLANO | I-TITLE | | APJ | 79.95 | | 399.75 |
| 10/31/2022 | 10/31/2022 | ZIN-20202 | Bill - Zoccam Technologies, Inc: Monthly Fee for Zoccam Approval Portal | MCKINNEY | I-TITLE | | APJ | 79.95 | | 479.70 |
| 10/31/2022 | 10/31/2022 | ZIN-20202 | Bill - Zoccam Technologies, Inc: Monthly Fee for Zoccam Approval Portal | Grapevine HMH | I-TITLE | | APJ | 79.95 | | 559.65 |
| 10/31/2022 | 10/31/2022 | ZIN-20202 | Bill - Zoccam Technologies, Inc: Monthly Fee for Zoccam Approval Portal | Allen | I-TITLE | | APJ | 79.95 | | 639.60 |
| 11/30/2022 | 11/30/2022 | ZIN-20574 | Bill - Zoccam Technologies, Inc: Minimum monthly fee and Zoccam approval Portal | PLANO | I-TITLE | | APJ | 159.90 | | 799.50 |
| 11/30/2022 | 11/30/2022 | ZIN-20574 | Bill - Zoccam Technologies, Inc: Minimum monthly fee and Zoccam approval Portal | MCKINNEY | I-TITLE | | APJ | 159.90 | | 959.40 |
| 12/31/2022 | 12/31/2022 | ZIN-21299 | Bill - Zoccam Technologies, Inc-MKN,PLN: Zoccam monthly fee and approval portal | PLANO | I-TITLE | | APJ | 159.90 | | 1,119.30 |
| 12/31/2022 | 12/31/2022 | ZIN-21299 | Bill - Zoccam Technologies, Inc-MKN,PLN: Zoccam monthly fee and approval portal | MCKINNEY | I-TITLE | | APJ | 159.90 | | 1,279.20 |
| 1/31/2023 | 1/31/2023 | ZIN-21322 | Bill - Zoccam Technologies, Inc-MKN,PLN: Monthly Fee and Zoccam Approval Portal | PLANO | I-TITLE | | APJ | 159.90 | | 1,439.10 |
| 1/31/2023 | 1/31/2023 | ZIN-21322 | Bill - Zoccam Technologies, Inc-MKN,PLN: Monthly Fee and Zoccam Approval Portal | MCKINNEY | I-TITLE | | APJ | 159.90 | | 1,599.00 |
| 2/28/2023 | 2/28/2023 | ZIN-22079 | Bill - Zoccam Technologies, Inc-MKN,PLN: Monthly Fee - Zoccam approval Portal | PLANO | I-TITLE | | APJ | 159.90 | | 1,758.90 |
| 2/28/2023 | 2/28/2023 | ZIN-22079 | Bill - Zoccam Technologies, Inc-MKN,PLN: Monthly Fee - Zoccam approval Portal | MCKINNEY | I-TITLE | | APJ | 159.90 | | 1,918.80 |
| 3/31/2023 | 3/31/2023 | ZIN-22117 | Bill - Zoccam Technologies, Inc: Inv#ZIN-22110 | Allen | I-TITLE | | APJ | 85.28 | | 2,004.08 |
| 3/31/2023 | 3/31/2023 | ZIN-22117 | Bill - Zoccam Technologies, Inc: Inv#ZIN-22111 | Cedar Hill | I-TITLE | | APJ | 95.94 | | 2,100.02 |
| 3/31/2023 | 3/31/2023 | ZIN-22117 | Bill - Zoccam Technologies, Inc: Inv#ZIN-22112 | Grand Prairie | I-TITLE | | APJ | 181.22 | | 2,281.24 |
| 3/31/2023 | 3/31/2023 | ZIN-22117 | Bill - Zoccam Technologies, Inc: Inv#ZIN-22113 | Grapevine HMH | I-TITLE | | APJ | 21.32 | | 2,302.56 |
| 3/31/2023 | 3/31/2023 | ZIN-22117 | Bill - Zoccam Technologies, Inc: Inv#ZIN-22115 | MCKINNEY | I-TITLE | | APJ | 10.66 | | 2,313.22 |
| 3/31/2023 | 3/31/2023 | ZIN-22117 | Bill - Zoccam Technologies, Inc: Inv#ZIN-22116 | Pilot Point | I-TITLE | | APJ | 31.98 | | 2,345.20 |
| 3/31/2023 | 3/31/2023 | ZIN-22117 | Bill - Zoccam Technologies, Inc: Inv#ZIN-22117 | PLANO | I-TITLE | | APJ | 10.66 | | 2,355.86 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/31/2023 | 3/31/2023 | ZIN-22117 | Bill - Zoccam Technologies, Inc: Inv#ZIN-22118 | Rockwall | I-TITLE | | APJ | 202.54 | | 2,558.40 |
| 3/31/2023 | 3/31/2023 | ZIN-22117 | Bill - Zoccam Technologies, Inc: Inv#ZIN-22119 | Waxahachie | I-TITLE | | APJ | 74.62 | | 2,633.02 |
| 4/30/2023 | 4/30/2023 | ZIN-DALLAS | Bill - Zoccam Technologies, Inc-MKN,PLN: ZIN-22520 | Allen | I-TITLE | | APJ | 74.62 | | 2,707.64 |
| 4/30/2023 | 4/30/2023 | ZIN-DALLAS | Bill - Zoccam Technologies, Inc-MKN,PLN: ZIN-22521 | Cedar Hill | I-TITLE | | APJ | 114.60 | | 2,822.24 |
| 4/30/2023 | 4/30/2023 | ZIN-DALLAS | Bill - Zoccam Technologies, Inc-MKN,PLN: ZIN-22522 | Grand Prairie | I-TITLE | | APJ | 117.26 | | 2,939.50 |
| 4/30/2023 | 4/30/2023 | ZIN-DALLAS | Bill - Zoccam Technologies, Inc-MKN,PLN: ZIN-22523 | Grapevine HMH | I-TITLE | | APJ | 21.32 | | 2,960.82 |
| 4/30/2023 | 4/30/2023 | ZIN-DALLAS | Bill - Zoccam Technologies, Inc-MKN,PLN: ZIN-22525 | MCKINNEY | I-TITLE | | APJ | 31.98 | | 2,992.80 |
| 4/30/2023 | 4/30/2023 | ZIN-DALLAS | Bill - Zoccam Technologies, Inc-MKN,PLN: ZIN-22526 | PLANO | I-TITLE | | APJ | 21.32 | | 3,014.12 |
| 4/30/2023 | 4/30/2023 | ZIN-DALLAS | Bill - Zoccam Technologies, Inc-MKN,PLN: ZIN-22527 | Rockwall | I-TITLE | | APJ | 127.92 | | 3,142.04 |
| 4/30/2023 | 4/30/2023 | ZIN-DALLAS | Bill - Zoccam Technologies, Inc-MKN,PLN: ZIN-22528 | Waxahachie | I-TITLE | | APJ | 42.64 | | 3,184.68 |
| 5/31/2023 | 5/31/2023 | ZIN-22994-DAL | Bill - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee | Grapevine HMH | I-TITLE | | APJ | 35.40 | | 3,220.08 |
| 5/31/2023 | 5/31/2023 | ZIN-22994-DAL | Bill - Zoccam Technologies, Inc-MKN,PLN: ID Check Fee | Grapevine HMH | I-TITLE | | APJ | 8.00 | | 3,228.08 |
| 5/31/2023 | 5/31/2023 | ZIN-22994-DAL | Bill - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee | Rockwall | I-TITLE | | APJ | 21.32 | | 3,249.40 |
| 5/31/2023 | 5/31/2023 | ZIN-22994-DAL | Bill - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee | Grapevine Interim | I-TITLE | | APJ | 35.40 | | 3,284.80 |
| 5/31/2023 | 5/31/2023 | ZIN-22994-DAL | Bill - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee | Grapevine Retail | I-TITLE | | APJ | 35.40 | | 3,320.20 |
| 5/31/2023 | 5/31/2023 | ZIN-22994-DAL | Bill - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee | PLANO | I-TITLE | | APJ | 63.96 | | 3,384.16 |
| 5/31/2023 | 5/31/2023 | ZIN-22994-DAL | Bill - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee | MCKINNEY | I-TITLE | | APJ | 63.96 | | 3,448.12 |
| 5/31/2023 | 5/31/2023 | ZIN-22994-DAL | Bill - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee | Waxahachie | I-TITLE | | APJ | 63.96 | | 3,512.08 |
| 5/31/2023 | 5/31/2023 | ZIN-22994-DAL | Bill - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee | Allen | I-TITLE | | APJ | 74.62 | | 3,586.70 |
| 5/31/2023 | 5/31/2023 | ZIN-22994-DAL | Bill - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee | Cedar Hill | I-TITLE | | APJ | 159.90 | | 3,746.60 |
| 5/31/2023 | 5/31/2023 | ZIN-22994-DAL | Bill - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee | Grand Prairie | I-TITLE | | APJ | 181.22 | | 3,927.82 |
| 6/30/2023 | 6/30/2023 | | June AMEX-JEFFREY L HARVEY | DAL - Title | I-TITLE | | GJ | 1,310.00 | | 5,237.82 |
| 6/30/2023 | 6/30/2023 | | Move Zoccam double payment to Accrued Liab | PLANO | I-TITLE | | GJ | | 31.98 | 5,205.84 |
| 6/30/2023 | 6/30/2023 | | Move Zoccam double payment to Accrued Liab | MCKINNEY | I-TITLE | | GJ | | 21.32 | 5,184.52 |
| 6/30/2023 | 6/30/2023 | | Move Zoccam double payment to Accrued Liab | Grapevine HMH | I-TITLE | | GJ | | 21.32 | 5,163.20 |
| 6/30/2023 | 6/30/2023 | | Move Zoccam double payment to Accrued Liab | Allen | I-TITLE | | GJ | | 90.61 | 5,072.59 |
| 6/30/2023 | 6/30/2023 | | Move Zoccam double payment to Accrued Liab | Rockwall | I-TITLE | | GJ | | 21.32 | 5,051.27 |
| 6/30/2023 | 6/30/2023 | | Move Zoccam double payment to Accrued Liab | Grand Prairie | I-TITLE | | GJ | | 210.54 | 4,840.73 |
| 6/30/2023 | 6/30/2023 | | Move Zoccam double payment to Accrued Liab | Cedar Hill | I-TITLE | | GJ | | 10.66 | 4,830.07 |
| 6/30/2023 | 6/30/2023 | | Move Zoccam double payment to Accrued Liab | Waxahachie | I-TITLE | | GJ | | 31.98 | 4,798.09 |
| 6/30/2023 | 6/30/2023 | | Move Zoccam double payment to Accrued Liab | Grapevine Retail | I-TITLE | | GJ | | 21.32 | 4,776.77 |
| 6/30/2023 | 6/30/2023 | ZIN-23388 | Bill - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee | Cedar Hill | I-TITLE | | APJ | 10.66 | | 4,787.43 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/30/2023 | 6/30/2023 | ZIN-23388 | Bill - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee | MCKINNEY | I-TITLE | | APJ | 21.32 | | 4,808.75 |
| 6/30/2023 | 6/30/2023 | ZIN-23388 | Bill - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee | Grapevine HMH | I-TITLE | | APJ | 21.32 | | 4,830.07 |
| 6/30/2023 | 6/30/2023 | ZIN-23388 | Bill - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee | Rockwall | I-TITLE | | APJ | 21.32 | | 4,851.39 |
| 6/30/2023 | 6/30/2023 | ZIN-23388 | Bill - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee | Grapevine Retail | I-TITLE | | APJ | 21.32 | | 4,872.71 |
| 6/30/2023 | 6/30/2023 | ZIN-23388 | Bill - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee | PLANO | I-TITLE | | APJ | 31.98 | | 4,904.69 |
| 6/30/2023 | 6/30/2023 | ZIN-23388 | Bill - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee | Waxahachie | I-TITLE | | APJ | 31.98 | | 4,936.67 |
| 6/30/2023 | 6/30/2023 | ZIN-23388 | Bill - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee & ID Check | Allen | I-TITLE | | APJ | 90.61 | | 5,027.28 |
| 6/30/2023 | 6/30/2023 | ZIN-23388 | Bill - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee & ID Check | Grand Prairie | I-TITLE | | APJ | 210.54 | | 5,237.82 |
| 7/7/2023 | 7/7/2023 | Reversed - | Reversed -- Move Zoccam double payment to Accrued Liab | PLANO | I-TITLE | | GJ | 31.98 | | 5,269.80 |
| 7/7/2023 | 7/7/2023 | Reversed - | Reversed -- Move Zoccam double payment to Accrued Liab | MCKINNEY | I-TITLE | | GJ | 21.32 | | 5,291.12 |
| 7/7/2023 | 7/7/2023 | Reversed - | Reversed -- Move Zoccam double payment to Accrued Liab | Grapevine HMH | I-TITLE | | GJ | 21.32 | | 5,312.44 |
| 7/7/2023 | 7/7/2023 | Reversed - | Reversed -- Move Zoccam double payment to Accrued Liab | Allen | I-TITLE | | GJ | 90.61 | | 5,403.05 |
| 7/7/2023 | 7/7/2023 | Reversed - | Reversed -- Move Zoccam double payment to Accrued Liab | Rockwall | I-TITLE | | GJ | 21.32 | | 5,424.37 |
| 7/7/2023 | 7/7/2023 | Reversed - | Reversed -- Move Zoccam double payment to Accrued Liab | Grand Prairie | I-TITLE | | GJ | 210.54 | | 5,634.91 |
| 7/7/2023 | 7/7/2023 | Reversed - | Reversed -- Move Zoccam double payment to Accrued Liab | Cedar Hill | I-TITLE | | GJ | 10.66 | | 5,645.57 |
| 7/7/2023 | 7/7/2023 | Reversed - | Reversed -- Move Zoccam double payment to Accrued Liab | Waxahachie | I-TITLE | | GJ | 31.98 | | 5,677.55 |
| 7/7/2023 | 7/7/2023 | Reversed - | Reversed -- Move Zoccam double payment to Accrued Liab | Grapevine Retail | I-TITLE | | GJ | 21.32 | | 5,698.87 |
| 7/7/2023 | 7/7/2023 | Reversed - ZIN-23388 | Bill - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee | Cedar Hill | I-TITLE | | APJ | | 10.66 | 5,688.21 |
| 7/7/2023 | 7/7/2023 | Reversed - ZIN-23388 | Bill - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee | MCKINNEY | I-TITLE | | APJ | | 21.32 | 5,666.89 |
| 7/7/2023 | 7/7/2023 | Reversed - ZIN-23388 | Bill - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee | Grapevine HMH | I-TITLE | | APJ | | 21.32 | 5,645.57 |
| 7/7/2023 | 7/7/2023 | Reversed - ZIN-23388 | Bill - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee | Rockwall | I-TITLE | | APJ | | 21.32 | 5,624.25 |
| 7/7/2023 | 7/7/2023 | Reversed - ZIN-23388 | Bill - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee | Grapevine Retail | I-TITLE | | APJ | | 21.32 | 5,602.93 |
| 7/7/2023 | 7/7/2023 | Reversed - ZIN-23388 | Bill - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee | PLANO | I-TITLE | | APJ | | 31.98 | 5,570.95 |
| 7/7/2023 | 7/7/2023 | Reversed - ZIN-23388 | Bill - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee | Waxahachie | I-TITLE | | APJ | | 31.98 | 5,538.97 |
| 7/7/2023 | 7/7/2023 | Reversed - ZIN-23388 | Bill - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee & ID Check | Allen | I-TITLE | | APJ | | 90.61 | 5,448.36 |
| 7/7/2023 | 7/7/2023 | Reversed - ZIN-23388 | Bill - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee & ID Check | Grand Prairie | I-TITLE | | APJ | | 210.54 | 5,237.82 |
| 7/31/2023 | 7/31/2023 | | Due from Martin Garcia | Ft. Worth | I-TITLE | | GJ | | 21.32 | 5,216.50 |
| 7/31/2023 | 7/31/2023 | ZIN-23804 | Bill - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee - Allen | Allen | I-TITLE | | APJ | 138.58 | | 5,355.08 |
| 7/31/2023 | 7/31/2023 | ZIN-23804 | Bill - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee - Cedar Hill | Cedar Hill | I-TITLE | | APJ | 10.66 | | 5,365.74 |
| 7/31/2023 | 7/31/2023 | ZIN-23804 | Bill - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee - Ft Worth | Ft. Worth | I-TITLE | | APJ | 21.32 | | 5,387.06 |
| 7/31/2023 | 7/31/2023 | ZIN-23804 | Bill - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee - Grapevine HMH | Grapevine HMH | I-TITLE | | APJ | 53.30 | | 5,440.36 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/31/2023 | 7/31/2023 | ZIN-23804 | Bill - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee - Grapevine Interim | Grapevine Interim | I-TITLE | | APJ | 7.99 | | 5,448.35 |
| 7/31/2023 | 7/31/2023 | ZIN-23804 | Bill - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee - Grapevine Retail | Grapevine Retail | I-TITLE | | APJ | 53.30 | | 5,501.65 |
| 7/31/2023 | 7/31/2023 | ZIN-23804 | Bill - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee - McKinney | MCKINNEY | I-TITLE | | APJ | 53.30 | | 5,554.95 |
| 7/31/2023 | 7/31/2023 | ZIN-23804 | Bill - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee - Plano | PLANO | I-TITLE | | APJ | 10.66 | | 5,565.61 |
| 7/31/2023 | 7/31/2023 | ZIN-23804 | Bill - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee - Rockwall | Rockwall | I-TITLE | | APJ | 10.66 | | 5,576.27 |
| 7/31/2023 | 7/31/2023 | ZIN-23804 | Bill - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee - Waxahachie | Waxahachie | I-TITLE | | APJ | 10.66 | | 5,586.93 |
| 7/31/2023 | 7/31/2023 | ZIN-23804 | Bill - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee Grand Prairie | Grand Prairie | I-TITLE | | APJ | 223.86 | | 5,810.79 |
| 8/15/2023 | 6/30/2023 | ZIN-23388-2 | Bill - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee | Cedar Hill | I-TITLE | | APJ | 10.66 | | 5,821.45 |
| 8/15/2023 | 6/30/2023 | ZIN-23388-2 | Bill - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee | MCKINNEY | I-TITLE | | APJ | 21.32 | | 5,842.77 |
| 8/15/2023 | 6/30/2023 | ZIN-23388-2 | Bill - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee | Grapevine HMH | I-TITLE | | APJ | 21.32 | | 5,864.09 |
| 8/15/2023 | 6/30/2023 | ZIN-23388-2 | Bill - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee | Rockwall | I-TITLE | | APJ | 21.32 | | 5,885.41 |
| 8/15/2023 | 6/30/2023 | ZIN-23388-2 | Bill - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee | Grapevine Retail | I-TITLE | | APJ | 21.32 | | 5,906.73 |
| 8/15/2023 | 6/30/2023 | ZIN-23388-2 | Bill - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee | PLANO | I-TITLE | | APJ | 31.98 | | 5,938.71 |
| 8/15/2023 | 6/30/2023 | ZIN-23388-2 | Bill - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee | Waxahachie | I-TITLE | | APJ | 31.98 | | 5,970.69 |
| 8/15/2023 | 6/30/2023 | ZIN-23388-2 | Bill - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee & ID Check | Allen | I-TITLE | | APJ | 90.61 | | 6,061.30 |
| 8/15/2023 | 6/30/2023 | ZIN-23388-2 | Bill - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee & ID Check | Grand Prairie | I-TITLE | | APJ | 210.54 | | 6,271.84 |
| 8/31/2023 | 8/31/2023 | | Due from Martin Garcia-July 2023 | Ft. Worth | I-TITLE | | GJ | | 74.52 | 6,197.32 |
| 8/31/2023 | 8/31/2023 | ZIN-24245 DAL | Bill - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee | Grapevine HMH | I-TITLE | | APJ | 15.94 | | 6,213.26 |
| 8/31/2023 | 8/31/2023 | ZIN-24245 DAL | Bill - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee | Grapevine Retail | I-TITLE | | APJ | 15.94 | | 6,229.20 |
| 8/31/2023 | 8/31/2023 | ZIN-24245 DAL | Bill - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee | Waxahachie | I-TITLE | | APJ | 20.22 | | 6,249.42 |
| 8/31/2023 | 8/31/2023 | ZIN-24245 DAL | Bill - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee | MCKINNEY | I-TITLE | | APJ | 31.88 | | 6,281.30 |
| 8/31/2023 | 8/31/2023 | ZIN-24245 DAL | Bill - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee | Ft. Worth | I-TITLE | | APJ | 74.52 | | 6,355.82 |
| 8/31/2023 | 8/31/2023 | ZIN-24245 DAL | Bill - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee | Cedar Hill | I-TITLE | | APJ | 95.84 | | 6,451.66 |
| 8/31/2023 | 8/31/2023 | ZIN-24245 DAL | Bill - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee | Allen | I-TITLE | | APJ | 129.62 | | 6,581.28 |
| 8/31/2023 | 8/31/2023 | ZIN-24245 DAL | Bill - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee | Rockwall | I-TITLE | | APJ | 170.46 | | 6,751.74 |
| 8/31/2023 | 8/31/2023 | ZIN-24245 DAL | Bill - Zoccam Technologies, Inc-MKN,PLN: Zoccam Transaction Fee | Grand Prairie | I-TITLE | | APJ | 277.06 | | 7,028.80 |
| **Totals for 5452 - Software Usage Fees** | | | | | | | | **8,046.74** | **1,017.94** | **7,028.80** |

**5453 - SaaS - Software as a Service (Balance forward As of 09/01/2022)**

| | | | | | | | | | | 0.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/30/2022 | 9/30/2022 | | MTC-Office 365, Adobe Pro and IT Fee | PLANO | I-TITLE | | GJ | 73.44 | | 73.44 |
| 9/30/2022 | 9/30/2022 | | MTC-Office 365, Adobe Pro and IT Fee | MCKINNEY | I-TITLE | | GJ | 149.43 | | 222.87 |
| 9/30/2022 | 9/30/2022 | | MTC-Office 365, Adobe Pro and IT Fee | TX-Title Plant | I-TITLE | | GJ | 190.00 | | 412.87 |
| 9/30/2022 | 9/30/2022 | | MTC-Office 365, Adobe Pro and IT Fee | TEXAS | I-TITLE | | GJ | 114.00 | | 526.87 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/30/2022 | 9/30/2022 | | MTC-Office 365, Adobe Pro and IT Fee | Grapevine Interim | I-TITLE | | GJ | 76.00 | | 602.87 |
| 10/31/2022 | 10/31/2022 | | MTC-Office 365, Adobe Pro and IT Fee | PLANO | I-TITLE | | GJ | 152.00 | | 754.87 |
| 10/31/2022 | 10/31/2022 | | MTC-Office 365, Adobe Pro and IT Fee | MCKINNEY | I-TITLE | | GJ | 190.00 | | 944.87 |
| 10/31/2022 | 10/31/2022 | | MTC-Office 365, Adobe Pro and IT Fee | TX-Title Plant | I-TITLE | | GJ | 228.00 | | 1,172.87 |
| 10/31/2022 | 10/31/2022 | | MTC-Office 365, Adobe Pro and IT Fee | TEXAS | I-TITLE | | GJ | 114.00 | | 1,286.87 |
| 10/31/2022 | 10/31/2022 | | MTC-Office 365, Adobe Pro and IT Fee | Grapevine HMH | I-TITLE | | GJ | 114.00 | | 1,400.87 |
| 10/31/2022 | 10/31/2022 | | MTC-Office 365, Adobe Pro and IT Fee | Grapevine Interim | I-TITLE | | GJ | 76.00 | | 1,476.87 |
| 10/31/2022 | 10/31/2022 | | MTC-Office 365, Adobe Pro and IT Fee | Allen | I-TITLE | | GJ | 76.00 | | 1,552.87 |
| 11/30/2022 | 11/30/2022 | | MTC-Office 365, Adobe Pro and IT Fee | PLANO | I-TITLE | | GJ | 152.00 | | 1,704.87 |
| 11/30/2022 | 11/30/2022 | | MTC-Office 365, Adobe Pro and IT Fee | MCKINNEY | I-TITLE | | GJ | 190.00 | | 1,894.87 |
| 11/30/2022 | 11/30/2022 | | MTC-Office 365, Adobe Pro and IT Fee | TX-Title Plant | I-TITLE | | GJ | 228.00 | | 2,122.87 |
| 11/30/2022 | 11/30/2022 | | MTC-Office 365, Adobe Pro and IT Fee | TEXAS | I-TITLE | | GJ | 114.00 | | 2,236.87 |
| 11/30/2022 | 11/30/2022 | | MTC-Office 365, Adobe Pro and IT Fee | Grapevine HMH | I-TITLE | | GJ | 114.00 | | 2,350.87 |
| 11/30/2022 | 11/30/2022 | | MTC-Office 365, Adobe Pro and IT Fee | Grapevine Interim | I-TITLE | | GJ | 76.00 | | 2,426.87 |
| 11/30/2022 | 11/30/2022 | | MTC-Office 365, Adobe Pro and IT Fee | Allen | I-TITLE | | GJ | 76.00 | | 2,502.87 |
| 12/31/2022 | 12/31/2022 | | MTC-Office 365, Adobe Pro and IT Fee | PLANO | I-TITLE | | GJ | 152.00 | | 2,654.87 |
| 12/31/2022 | 12/31/2022 | | MTC-Office 365, Adobe Pro and IT Fee | MCKINNEY | I-TITLE | | GJ | 190.00 | | 2,844.87 |
| 12/31/2022 | 12/31/2022 | | MTC-Office 365, Adobe Pro and IT Fee | TX-Title Plant | I-TITLE | | GJ | 228.00 | | 3,072.87 |
| 12/31/2022 | 12/31/2022 | | MTC-Office 365, Adobe Pro and IT Fee | TEXAS | I-TITLE | | GJ | 76.00 | | 3,148.87 |
| 12/31/2022 | 12/31/2022 | | MTC-Office 365, Adobe Pro and IT Fee | Grapevine HMH | I-TITLE | | GJ | 114.00 | | 3,262.87 |
| 12/31/2022 | 12/31/2022 | | MTC-Office 365, Adobe Pro and IT Fee | Grapevine Interim | I-TITLE | | GJ | 76.00 | | 3,338.87 |
| 12/31/2022 | 12/31/2022 | | MTC-Office 365, Adobe Pro and IT Fee | Allen | I-TITLE | | GJ | 76.00 | | 3,414.87 |
| 1/31/2023 | 1/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | PLANO | I-TITLE | | GJ | 152.00 | | 3,566.87 |
| 1/31/2023 | 1/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | MCKINNEY | I-TITLE | | GJ | 152.00 | | 3,718.87 |
| 1/31/2023 | 1/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | TX-Title Plant | I-TITLE | | GJ | 152.00 | | 3,870.87 |
| 1/31/2023 | 1/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | TEXAS | I-TITLE | | GJ | 114.00 | | 3,984.87 |
| 1/31/2023 | 1/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Grapevine HMH | I-TITLE | | GJ | 114.00 | | 4,098.87 |
| 1/31/2023 | 1/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Grapevine Interim | I-TITLE | | GJ | 76.00 | | 4,174.87 |
| 1/31/2023 | 1/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Allen | I-TITLE | | GJ | 152.00 | | 4,326.87 |
| 2/28/2023 | 2/28/2023 | | MTC-Office 365, Adobe Pro and IT Fee | PLANO | I-TITLE | | GJ | 190.00 | | 4,516.87 |
| 2/28/2023 | 2/28/2023 | | MTC-Office 365, Adobe Pro and IT Fee | MCKINNEY | I-TITLE | | GJ | 152.00 | | 4,668.87 |
| 2/28/2023 | 2/28/2023 | | MTC-Office 365, Adobe Pro and IT Fee | TX-Title Plant | I-TITLE | | GJ | 152.00 | | 4,820.87 |
| 2/28/2023 | 2/28/2023 | | MTC-Office 365, Adobe Pro and IT Fee | TEXAS | I-TITLE | | GJ | 114.00 | | 4,934.87 |
| 2/28/2023 | 2/28/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Grapevine HMH | I-TITLE | | GJ | 114.00 | | 5,048.87 |
| 2/28/2023 | 2/28/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Grapevine Interim | I-TITLE | | GJ | 76.00 | | 5,124.87 |
| 2/28/2023 | 2/28/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Allen | I-TITLE | | GJ | 152.00 | | 5,276.87 |
| 2/28/2023 | 2/28/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Pilot Point | I-TITLE | | GJ | 76.00 | | 5,352.87 |
| 3/31/2023 | 3/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | PLANO | I-TITLE | | GJ | 152.00 | | 5,504.87 |
| 3/31/2023 | 3/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | MCKINNEY | I-TITLE | | GJ | 152.00 | | 5,656.87 |
| 3/31/2023 | 3/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | TX-Title Plant | I-TITLE | | GJ | 152.00 | | 5,808.87 |
| 3/31/2023 | 3/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | TEXAS | I-TITLE | | GJ | 114.00 | | 5,922.87 |
| 3/31/2023 | 3/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Grapevine HMH | I-TITLE | | GJ | 152.00 | | 6,074.87 |
| 3/31/2023 | 3/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Grapevine Interim | I-TITLE | | GJ | 76.00 | | 6,150.87 |
| 3/31/2023 | 3/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Allen | I-TITLE | | GJ | 152.00 | | 6,302.87 |
| 3/31/2023 | 3/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Pilot Point | I-TITLE | | GJ | 76.00 | | 6,378.87 |
| 3/31/2023 | 3/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Rockwall | I-TITLE | | GJ | 76.00 | | 6,454.87 |
| 4/30/2023 | 4/30/2023 | | MTC-Office 365, Adobe Pro and IT Fee | PLANO | I-TITLE | | GJ | 114.00 | | 6,568.87 |
| 4/30/2023 | 4/30/2023 | | MTC-Office 365, Adobe Pro and IT Fee | MCKINNEY | I-TITLE | | GJ | 190.00 | | 6,758.87 |
| 4/30/2023 | 4/30/2023 | | MTC-Office 365, Adobe Pro and IT Fee | TX-Title Plant | I-TITLE | | GJ | 152.00 | | 6,910.87 |
| 4/30/2023 | 4/30/2023 | | MTC-Office 365, Adobe Pro and IT Fee | TEXAS | I-TITLE | | GJ | 114.00 | | 7,024.87 |
| 4/30/2023 | 4/30/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Grapevine HMH | I-TITLE | | GJ | 152.00 | | 7,176.87 |
| 4/30/2023 | 4/30/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Grapevine Interim | I-TITLE | | GJ | 76.00 | | 7,252.87 |

STARREX000044.xlsx
General Ledger report (14)

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/30/2023 | 4/30/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Allen | I-TITLE | | GJ | 190.00 | | 7,442.87 |
| 4/30/2023 | 4/30/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Pilot Point | I-TITLE | | GJ | 76.00 | | 7,518.87 |
| 4/30/2023 | 4/30/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Rockwall | I-TITLE | | GJ | 76.00 | | 7,594.87 |
| 4/30/2023 | 4/30/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Grand Prairie | I-TITLE | | GJ | 76.00 | | 7,670.87 |
| 4/30/2023 | 4/30/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Cedar Hill | I-TITLE | | GJ | 152.00 | | 7,822.87 |
| 4/30/2023 | 4/30/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Waxahachie | I-TITLE | | GJ | 76.00 | | 7,898.87 |
| 4/30/2023 | 4/30/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Grapevine Retail | I-TITLE | | GJ | 114.00 | | 8,012.87 |
| 5/31/2023 | 5/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | PLANO | I-TITLE | | GJ | 114.00 | | 8,126.87 |
| 5/31/2023 | 5/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | MCKINNEY | I-TITLE | | GJ | 152.00 | | 8,278.87 |
| 5/31/2023 | 5/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | TX-Title Plant | I-TITLE | | GJ | 152.00 | | 8,430.87 |
| 5/31/2023 | 5/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | TEXAS | I-TITLE | | GJ | 114.00 | | 8,544.87 |
| 5/31/2023 | 5/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Grapevine HMH | I-TITLE | | GJ | 152.00 | | 8,696.87 |
| 5/31/2023 | 5/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Grapevine Interim | I-TITLE | | GJ | 76.00 | | 8,772.87 |
| 5/31/2023 | 5/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Allen | I-TITLE | | GJ | 190.00 | | 8,962.87 |
| 5/31/2023 | 5/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Pilot Point | I-TITLE | | GJ | 76.00 | | 9,038.87 |
| 5/31/2023 | 5/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Rockwall | I-TITLE | | GJ | 152.00 | | 9,190.87 |
| 5/31/2023 | 5/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Grand Prairie | I-TITLE | | GJ | 114.00 | | 9,304.87 |
| 5/31/2023 | 5/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Cedar Hill | I-TITLE | | GJ | 190.00 | | 9,494.87 |
| 5/31/2023 | 5/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Waxahachie | I-TITLE | | GJ | 76.00 | | 9,570.87 |
| 5/31/2023 | 5/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Grapevine Retail | I-TITLE | | GJ | 114.00 | | 9,684.87 |
| 6/30/2023 | 6/30/2023 | | MTC-Office 365, Adobe Pro and IT Fee | PLANO | I-TITLE | | GJ | 76.00 | | 9,760.87 |
| 6/30/2023 | 6/30/2023 | | MTC-Office 365, Adobe Pro and IT Fee | MCKINNEY | I-TITLE | | GJ | 190.00 | | 9,950.87 |
| 6/30/2023 | 6/30/2023 | | MTC-Office 365, Adobe Pro and IT Fee | TX-Title Plant | I-TITLE | | GJ | 152.00 | | 10,102.87 |
| 6/30/2023 | 6/30/2023 | | MTC-Office 365, Adobe Pro and IT Fee | TEXAS | I-TITLE | | GJ | 114.00 | | 10,216.87 |
| 6/30/2023 | 6/30/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Grapevine HMH | I-TITLE | | GJ | 152.00 | | 10,368.87 |
| 6/30/2023 | 6/30/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Grapevine Interim | I-TITLE | | GJ | 76.00 | | 10,444.87 |
| 6/30/2023 | 6/30/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Allen | I-TITLE | | GJ | 190.00 | | 10,634.87 |
| 6/30/2023 | 6/30/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Pilot Point | I-TITLE | | GJ | 76.00 | | 10,710.87 |
| 6/30/2023 | 6/30/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Rockwall | I-TITLE | | GJ | 152.00 | | 10,862.87 |
| 6/30/2023 | 6/30/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Grand Prairie | I-TITLE | | GJ | 114.00 | | 10,976.87 |
| 6/30/2023 | 6/30/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Cedar Hill | I-TITLE | | GJ | 190.00 | | 11,166.87 |
| 6/30/2023 | 6/30/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Waxahachie | I-TITLE | | GJ | 76.00 | | 11,242.87 |
| 6/30/2023 | 6/30/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Grapevine Retail | I-TITLE | | GJ | 114.00 | | 11,356.87 |
| 7/31/2023 | 7/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | PLANO | I-TITLE | | GJ | 76.00 | | 11,432.87 |
| 7/31/2023 | 7/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | DAL - Title | I-TITLE | | GJ | 38.00 | | 11,470.87 |
| 7/31/2023 | 7/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | MCKINNEY | I-TITLE | | GJ | 190.00 | | 11,660.87 |
| 7/31/2023 | 7/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | TX-Title Plant | I-TITLE | | GJ | 76.00 | | 11,736.87 |
| 7/31/2023 | 7/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | TEXAS | I-TITLE | | GJ | 266.00 | | 12,002.87 |
| 7/31/2023 | 7/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Grapevine HMH | I-TITLE | | GJ | 152.00 | | 12,154.87 |
| 7/31/2023 | 7/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Grapevine Interim | I-TITLE | | GJ | 76.00 | | 12,230.87 |
| 7/31/2023 | 7/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Allen | I-TITLE | | GJ | 190.00 | | 12,420.87 |
| 7/31/2023 | 7/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Pilot Point | I-TITLE | | GJ | 76.00 | | 12,496.87 |
| 7/31/2023 | 7/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Rockwall | I-TITLE | | GJ | 152.00 | | 12,648.87 |
| 7/31/2023 | 7/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Grand Prairie | I-TITLE | | GJ | 76.00 | | 12,724.87 |
| 7/31/2023 | 7/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Cedar Hill | I-TITLE | | GJ | 152.00 | | 12,876.87 |
| 7/31/2023 | 7/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Waxahachie | I-TITLE | | GJ | 76.00 | | 12,952.87 |
| 7/31/2023 | 7/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Grapevine Retail | I-TITLE | | GJ | 76.00 | | 13,028.87 |
| 7/31/2023 | 7/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Ft. Worth | I-TITLE | | GJ | 266.00 | | 13,294.87 |
| 8/31/2023 | 8/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | DAL - Title | I-TITLE | | GJ | 38.00 | | 13,332.87 |
| 8/31/2023 | 8/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | MCKINNEY | I-TITLE | | GJ | 114.00 | | 13,446.87 |
| 8/31/2023 | 8/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | TX-Title Plant | I-TITLE | | GJ | 114.00 | | 13,560.87 |
| 8/31/2023 | 8/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | TEXAS | I-TITLE | | GJ | 152.00 | | 13,712.87 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/31/2023 | 8/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Grapevine HMH | I-TITLE | | GJ | 114.00 | | 13,826.87 |
| 8/31/2023 | 8/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Grapevine Interim | I-TITLE | | GJ | 76.00 | | 13,902.87 |
| 8/31/2023 | 8/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Allen | I-TITLE | | GJ | 190.00 | | 14,092.87 |
| 8/31/2023 | 8/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Rockwall | I-TITLE | | GJ | 114.00 | | 14,206.87 |
| 8/31/2023 | 8/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Grand Prairie | I-TITLE | | GJ | 114.00 | | 14,320.87 |
| 8/31/2023 | 8/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Cedar Hill | I-TITLE | | GJ | 114.00 | | 14,434.87 |
| 8/31/2023 | 8/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Waxahachie | I-TITLE | | GJ | 76.00 | | 14,510.87 |
| 8/31/2023 | 8/31/2023 | | MTC-Office 365, Adobe Pro and IT Fee | Grapevine Retail | I-TITLE | | GJ | 76.00 | | 14,586.87 |
| **Totals for 5453 - SaaS - Software as a Service** | | | | | | | | **14,586.87** | **0.00** | **14,586.87** |

**5454 - Software Expense-Platform (Balance forward As of 09/01/2022)**     0.00

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/31/2023 | 3/31/2023 | | Itemized Corp Allocation | PLANO | I-TITLE | | GJ | 977.52 | | 977.52 |
| 3/31/2023 | 3/31/2023 | | Itemized Corp Allocation | MCKINNEY | I-TITLE | | GJ | 977.52 | | 1,955.04 |
| 3/31/2023 | 3/31/2023 | | Itemized Corp Allocation | Grapevine HMH | I-TITLE | | GJ | 1,261.31 | | 3,216.35 |
| 3/31/2023 | 3/31/2023 | | Itemized Corp Allocation | Grapevine Interim | I-TITLE | | GJ | 1,009.05 | | 4,225.40 |
| 3/31/2023 | 3/31/2023 | | Itemized Corp Allocation | Allen | I-TITLE | | GJ | 1,009.05 | | 5,234.45 |
| 3/31/2023 | 3/31/2023 | | Itemized Corp Allocation | Pilot Point | I-TITLE | | GJ | 315.33 | | 5,549.78 |
| 3/31/2023 | 3/31/2023 | | Itemized Corp Allocation | Rockwall | I-TITLE | | GJ | 378.39 | | 5,928.17 |
| 4/30/2023 | 4/30/2023 | | Itemized Corp Allocation | PLANO | I-TITLE | | GJ | 926.82 | | 6,854.99 |
| 4/30/2023 | 4/30/2023 | | Itemized Corp Allocation | MCKINNEY | I-TITLE | | GJ | 772.35 | | 7,627.34 |
| 4/30/2023 | 4/30/2023 | | Itemized Corp Allocation | Grapevine HMH | I-TITLE | | GJ | 566.39 | | 8,193.73 |
| 4/30/2023 | 4/30/2023 | | Itemized Corp Allocation | Grapevine Interim | I-TITLE | | GJ | 1,055.55 | | 9,249.28 |
| 4/30/2023 | 4/30/2023 | | Itemized Corp Allocation | Allen | I-TITLE | | GJ | 978.31 | | 10,227.59 |
| 4/30/2023 | 4/30/2023 | | Itemized Corp Allocation | Pilot Point | I-TITLE | | GJ | 128.73 | | 10,356.32 |
| 4/30/2023 | 4/30/2023 | | Itemized Corp Allocation | Rockwall | I-TITLE | | GJ | 386.18 | | 10,742.50 |
| 4/30/2023 | 4/30/2023 | | Itemized Corp Allocation | Grand Prairie | I-TITLE | | GJ | 386.18 | | 11,128.68 |
| 4/30/2023 | 4/30/2023 | | Itemized Corp Allocation | Cedar Hill | I-TITLE | | GJ | 463.41 | | 11,592.09 |
| 4/30/2023 | 4/30/2023 | | Itemized Corp Allocation | Waxahachie | I-TITLE | | GJ | 308.94 | | 11,901.03 |
| 4/30/2023 | 4/30/2023 | | Itemized Corp Allocation | Grapevine Retail | I-TITLE | | GJ | 386.18 | | 12,287.21 |
| 5/31/2023 | 5/31/2023 | | Itemized Corp Allocation | PLANO | I-TITLE | | GJ | 891.93 | | 13,179.14 |
| 5/31/2023 | 5/31/2023 | | Itemized Corp Allocation | MCKINNEY | I-TITLE | | GJ | 608.13 | | 13,787.27 |
| 5/31/2023 | 5/31/2023 | | Itemized Corp Allocation | Grapevine HMH | I-TITLE | | GJ | 628.40 | | 14,415.67 |
| 5/31/2023 | 5/31/2023 | | Itemized Corp Allocation | Grapevine Interim | I-TITLE | | GJ | 1,256.81 | | 15,672.48 |
| 5/31/2023 | 5/31/2023 | | Itemized Corp Allocation | Allen | I-TITLE | | GJ | 851.38 | | 16,523.86 |
| 5/31/2023 | 5/31/2023 | | Itemized Corp Allocation | Pilot Point | I-TITLE | | GJ | 182.44 | | 16,706.30 |
| 5/31/2023 | 5/31/2023 | | Itemized Corp Allocation | Rockwall | I-TITLE | | GJ | 466.23 | | 17,172.53 |
| 5/31/2023 | 5/31/2023 | | Itemized Corp Allocation | Grand Prairie | I-TITLE | | GJ | 425.69 | | 17,598.22 |
| 5/31/2023 | 5/31/2023 | | Itemized Corp Allocation | Cedar Hill | I-TITLE | | GJ | 466.23 | | 18,064.45 |
| 5/31/2023 | 5/31/2023 | | Itemized Corp Allocation | Waxahachie | I-TITLE | | GJ | 101.36 | | 18,165.81 |
| 5/31/2023 | 5/31/2023 | | Itemized Corp Allocation | Grapevine Retail | I-TITLE | | GJ | 344.61 | | 18,510.42 |
| 6/30/2023 | 6/30/2023 | | Itemized Corp Allocation | PLANO | I-TITLE | | GJ | 480.80 | | 18,991.22 |
| 6/30/2023 | 6/30/2023 | | Itemized Corp Allocation | MCKINNEY | I-TITLE | | GJ | 686.86 | | 19,678.08 |
| 6/30/2023 | 6/30/2023 | | Itemized Corp Allocation | Grapevine HMH | I-TITLE | | GJ | 183.16 | | 19,861.24 |
| 6/30/2023 | 6/30/2023 | | Itemized Corp Allocation | Grapevine Interim | I-TITLE | | GJ | 1,030.29 | | 20,891.53 |
| 6/30/2023 | 6/30/2023 | | Itemized Corp Allocation | Allen | I-TITLE | | GJ | 595.28 | | 21,486.81 |
| 6/30/2023 | 6/30/2023 | | Itemized Corp Allocation | Pilot Point | I-TITLE | | GJ | 137.37 | | 21,624.18 |
| 6/30/2023 | 6/30/2023 | | Itemized Corp Allocation | Rockwall | I-TITLE | | GJ | 549.49 | | 22,173.67 |
| 6/30/2023 | 6/30/2023 | | Itemized Corp Allocation | Grand Prairie | I-TITLE | | GJ | 526.59 | | 22,700.26 |
| 6/30/2023 | 6/30/2023 | | Itemized Corp Allocation | Cedar Hill | I-TITLE | | GJ | 412.11 | | 23,112.37 |
| 6/30/2023 | 6/30/2023 | | Itemized Corp Allocation | Waxahachie | I-TITLE | | GJ | 274.74 | | 23,387.11 |
| 6/30/2023 | 6/30/2023 | | Itemized Corp Allocation | Grapevine Retail | I-TITLE | | GJ | 663.96 | | 24,051.07 |

| Company name: | Starrex International Ltd. |
|---|---|
| Report name: | General Ledger report |
| Reporting Book: | ACCRUAL |
| Start Date: | 9/1/2022 |
| End Date: | 8/31/2023 |
| Department: | TEXAS--Texas Division- C2C |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/31/2023 | 7/31/2023 | | Itemized Corp Allocation | PLANO | I-TITLE | | GJ | 170.97 | | 24,222.04 |
| 7/31/2023 | 7/31/2023 | | Itemized Corp Allocation | MCKINNEY | I-TITLE | | GJ | 619.78 | | 24,841.82 |
| 7/31/2023 | 7/31/2023 | | Itemized Corp Allocation | Grapevine HMH | I-TITLE | | GJ | 277.83 | | 25,119.65 |
| 7/31/2023 | 7/31/2023 | | Itemized Corp Allocation | Grapevine Interim | I-TITLE | | GJ | 1,004.46 | | 26,124.11 |
| 7/31/2023 | 7/31/2023 | | Itemized Corp Allocation | Allen | I-TITLE | | GJ | 534.29 | | 26,658.40 |
| 7/31/2023 | 7/31/2023 | | Itemized Corp Allocation | Pilot Point | I-TITLE | | GJ | 64.11 | | 26,722.51 |
| 7/31/2023 | 7/31/2023 | | Itemized Corp Allocation | Rockwall | I-TITLE | | GJ | 512.92 | | 27,235.43 |
| 7/31/2023 | 7/31/2023 | | Itemized Corp Allocation | Grand Prairie | I-TITLE | | GJ | 299.20 | | 27,534.63 |
| 7/31/2023 | 7/31/2023 | | Itemized Corp Allocation | Cedar Hill | I-TITLE | | GJ | 470.18 | | 28,004.81 |
| 7/31/2023 | 7/31/2023 | | Itemized Corp Allocation | Waxahachie | I-TITLE | | GJ | 235.09 | | 28,239.90 |
| 7/31/2023 | 7/31/2023 | | Itemized Corp Allocation | Grapevine Retail | I-TITLE | | GJ | 277.83 | | 28,517.73 |
| 8/31/2023 | 8/31/2023 | | Itemized Corp Allocation | MCKINNEY | I-TITLE | | GJ | 882.16 | | 29,399.89 |
| 8/31/2023 | 8/31/2023 | | Itemized Corp Allocation | Grapevine HMH | I-TITLE | | GJ | 470.48 | | 29,870.37 |
| 8/31/2023 | 8/31/2023 | | Itemized Corp Allocation | Grapevine Interim | I-TITLE | | GJ | 1,146.80 | | 31,017.17 |
| 8/31/2023 | 8/31/2023 | | Itemized Corp Allocation | Allen | I-TITLE | | GJ | 470.48 | | 31,487.65 |
| 8/31/2023 | 8/31/2023 | | Itemized Corp Allocation | Rockwall | I-TITLE | | GJ | 911.56 | | 32,399.21 |
| 8/31/2023 | 8/31/2023 | | Itemized Corp Allocation | Grand Prairie | I-TITLE | | GJ | 382.27 | | 32,781.48 |
| 8/31/2023 | 8/31/2023 | | Itemized Corp Allocation | Cedar Hill | I-TITLE | | GJ | 411.67 | | 33,193.15 |
| 8/31/2023 | 8/31/2023 | | Itemized Corp Allocation | Waxahachie | I-TITLE | | GJ | 147.03 | | 33,340.18 |
| 8/31/2023 | 8/31/2023 | | Itemized Corp Allocation | Grapevine Retail | I-TITLE | | GJ | 235.24 | | 33,575.42 |
| **Totals for 5454 - Software Expense-Platform** | | | | | | | | **33,575.42** | **0.00** | **33,575.42** |
| | | | | | | | | | | |
| **5458 - Moving Expense (Balance forward As of 09/01/2022)** | | | | | | | | | | 0.00 |
| 9/13/2022 | 9/13/2022 | 11083 | AP pymt - Justin Ray: Copier move for Plano | PLANO | I-TITLE | | CDJ | 700.00 | | 700.00 |
| 9/30/2022 | 9/30/2022 | | September AMEX | PLANO | I-TITLE | | GJ | 139.03 | | 839.03 |
| 9/30/2022 | 9/30/2022 | | September AMEX | MCKINNEY | I-TITLE | | GJ | 2,073.13 | | 2,912.16 |
| 8/31/2023 | 8/31/2023 | | August AMEX -JODY PINKERTON | Grand Prairie | I-TITLE | | GJ | 136.64 | | 3,048.80 |
| 8/31/2023 | 8/31/2023 | | August AMEX -JODY PINKERTON | Grand Prairie | I-TITLE | | GJ | 770.93 | | 3,819.73 |
| 8/31/2023 | 8/31/2023 | | August AMEX -JODY PINKERTON | Grand Prairie | I-TITLE | | GJ | 1,515.74 | | 5,335.47 |
| **Totals for 5458 - Moving Expense** | | | | | | | | **5,335.47** | **0.00** | **5,335.47** |
| | | | | | | | | | | |
| **5460 - Processing Fees (Balance forward As of 09/01/2022)** | | | | | | | | | | 0.00 |
| 5/17/2023 | 5/17/2023 | | AP pymt - NewMark Insurance Services, LLC: Online Payment Processing Fee | DAL - Title | I-TITLE | | CDJ | 1.94 | | 1.94 |
| **Totals for 5460 - Processing Fees** | | | | | | | | **1.94** | **0.00** | **1.94** |
| | | | | | | | | | | |
| **5476 - Equipment Lease (Balance forward As of 09/01/2022)** | | | | | | | | | | 0.00 |
| 9/2/2022 | 9/2/2022 | 481656221 | Bill - US Bank Equipment Finance: Lease Payment on Lanier IMC4500 Copier | MCKINNEY | I-TITLE | | APJ | 243.53 | | 243.53 |
| 9/8/2022 | 9/8/2022 | 482149275 | Bill - US Bank Equipment Finance: Lease for IMC4500 Lanier Copier | PLANO | I-TITLE | | APJ | 243.53 | | 487.06 |
| 10/5/2022 | 10/5/2022 | 484088026 | Bill - US Bank Equipment Finance-Allen: Lease Payment for Lanier IMC4500 Copier SN#3121R810039 | Allen | I-TITLE | | APJ | 243.53 | | 730.59 |
| 10/18/2022 | 10/18/2022 | 484385513 | Bill - US Bank Equipment Finance-Plano: Lease Payment for Lanier IMC4500 Copier SN: 312R400560 | PLANO | I-TITLE | | APJ | 243.53 | | 974.12 |
| 10/20/2022 | 10/20/2022 | 5065842439-1 | Bill - Ricoh USA, Inc-Grapevine: Lease Payment Ricoh MP5055SP Serial# C85238691 | Grapevine | I-TITLE | | APJ | 248.98 | | 1,223.10 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/20/2022 | 10/20/2022 | 5065842439-2 | Bill - Ricoh USA, Inc-Allen: Lease Payment Ricoh MP5055SP Serial#X85238692 | Allen | I-TITLE | | APJ | 248.98 | | 1,472.08 |
| 11/5/2022 | 11/5/2022 | 486581515 | Bill - US Bank Equipment Finance-Mckinney: Lease for Lanier IMC4500 Copier SN: 3121R810039 | MCKINNEY | I-TITLE | | APJ | 471.09 | | 1,943.17 |
| 11/9/2022 | 11/9/2022 | 486952427 | Bill - US Bank Equipment Finance-Plano: Lease for Lanier IMC4500 Copier SN: 3121R400560 | PLANO | I-TITLE | | APJ | 464.60 | | 2,407.77 |
| 11/11/2022 | 11/11/2022 | 37288593 | Bill - Ricoh USA, Inc-Allen: Ricoh IM8000 Lease Serial#C85240454 | Allen | I-TITLE | | APJ | 333.14 | | 2,740.91 |
| 11/12/2022 | 11/12/2022 | 9031133248.3 | Bill - Ricoh USA, Inc-Grapevine: December Ricoh IM8000 Lease Serial #C85240646 | Grapevine | I-TITLE | | APJ | 333.14 | | 3,074.05 |
| 11/13/2022 | 11/13/2022 | 1094979639 | Bill - Ricoh USA, Inc-Grapevine: "Service Transportation Surcharge" | Grapevine | I-TITLE | | APJ | 10.83 | | 3,084.88 |
| 11/13/2022 | 11/13/2022 | 5066087329 | Bill - Ricoh USA, Inc-Allen: Lease Ricoh MP5055SP 11/12/22 - 12/11/22 Serial#C85238692 | Allen | I-TITLE | | APJ | 248.98 | | 3,333.86 |
| 11/13/2022 | 11/13/2022 | 5066087329.1 | Bill - Ricoh USA, Inc-Grapevine: Lease Ricoh MP5055SP 11/12/22 - 12/11/22 Seri Serial #C85238691 | Grapevine | I-TITLE | | APJ | 248.98 | | 3,582.84 |
| 11/16/2022 | 11/16/2022 | 1095028273 | Bill - Ricoh USA, Inc-Grapevine: "Service Transportation Surcharge" | Grapevine | I-TITLE | | APJ | 10.83 | | 3,593.67 |
| 12/5/2022 | 12/5/2022 | 488826769 | Bill - US Bank Equipment Finance-Mckinney: Lease Payment Lanier IMC4500 Copier SN: 3121R810039 | MCKINNEY | I-TITLE | | APJ | 243.53 | | 3,837.20 |
| 12/10/2022 | 12/10/2022 | 489368357 | Bill - US Bank Equipment Finance-Plano: January Lease Payment Lanier IMC4500 Copier SN: 3121R400560 | PLANO | I-TITLE | | APJ | 243.53 | | 4,080.73 |
| 12/17/2022 | 12/17/2022 | 9031305342.5 | Bill - Ricoh USA, Inc-Grapevine: Lease Payment Contract#300-3274658-100 Ricoh IM8000 SN: C85240646 | Grapevine | I-TITLE | | APJ | 333.14 | | 4,413.87 |
| 1/5/2023 | 1/5/2023 | 491278628 | Bill - US Bank Equipment Finance-Mckinney: Lease Payment Lanier IMC4500 Copier SN: 3121R810039 | MCKINNEY | I-TITLE | | APJ | 243.53 | | 4,657.40 |
| 1/8/2023 | 1/8/2023 | 5066545262 | Bill - Ricoh USA, Inc-Allen: Black and White Copier Usage 12/08/22 - 01/07/23 | Allen | I-TITLE | | APJ | 22.61 | | 4,680.01 |
| 1/10/2023 | 1/10/2023 | 491726022 | Bill - US Bank Equipment Finance-Plano: Equipment Lease Payment Lanier IMC4500 Copier SN: 3121R400560 | PLANO | I-TITLE | | APJ | 243.53 | | 4,923.54 |
| 1/14/2023 | 1/14/2023 | 9031420303.1 | Bill - Ricoh USA, Inc-Grapevine: Equipment Lease Payment Contract#300-3274658-100 | Grapevine HMH | I-TITLE | | APJ | 333.14 | | 5,256.68 |
| 1/26/2023 | 1/26/2023 | 3316949489 | Bill - Pitney Bowes-Grapevine: Lease Payment for Postage Machine | Grapevine HMH | I-TITLE | | APJ | 387.05 | | 5,643.73 |
| 2/1/2023 | 2/1/2023 | 37407981 | Bill - Ricoh USA, Inc-Allen: Equipment Lease Payment Lease Contract: 300-3274668-100 Original Invoice Date: 12/16/22 | Allen | I-TITLE | | APJ | 333.14 | | 5,976.87 |
| 2/1/2023 | 2/1/2023 | 37513559 | Bill - Ricoh USA, Inc-Allen: Equipment Lease Payment Contract: 300-3274668-100 Original Invoice Date: 01/13/23 | Allen | I-TITLE | | APJ | 333.14 | | 6,310.01 |
| 2/1/2023 | 2/1/2023 | 5066328394 | Bill - Ricoh USA, Inc-Allen: Copies Usage 11/08/22 - 12/07/22 | Allen | I-TITLE | | APJ | 21.01 | | 6,331.02 |
| 2/4/2023 | 2/4/2023 | 493735096 | Bill - US Bank Equipment Finance-Mckinney: Equipment Lease Payment Lanier IMC4500 Copier SN: 3121R810039 | MCKINNEY | I-TITLE | | APJ | 243.53 | | 6,574.55 |
| 2/4/2023 | 2/4/2023 | 494076953 | Bill - US Bank Equipment Finance-Plano: Equipment Lease Payment Lanier IMC4500 Copier SN: 3121R400560 | PLANO | I-TITLE | | APJ | 243.53 | | 6,818.08 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/10/2023 | 2/10/2023 | 37635825 | Bill - Ricoh USA, Inc-Allen: Equipment Lease Payment Contract: 300-3274668-100 | Allen | I-TITLE | | APJ | 333.14 | | 7,151.22 |
| 2/11/2023 | 2/11/2023 | 9031564830-Grapevine | Bill - Ricoh USA, Inc-Grapevine: Equipment Lease Payment Contract: 300-3274658-100 | Grapevine HMH | I-TITLE | | APJ | 333.14 | | 7,484.36 |
| 3/5/2023 | 3/5/2023 | 496071168 | Bill - US Bank Equipment Finance-Mckinney: Equipment Lease Payment Contract#500-0656244-000 | MCKINNEY | I-TITLE | | APJ | 243.53 | | 7,727.89 |
| 3/6/2023 | 3/6/2023 | 37758192 | Bill - Ricoh USA, Inc-Rockwall: Equipment Lease Payment Contract#300-3278312-100 | Rockwall | I-TITLE | | APJ | 365.20 | | 8,093.09 |
| 3/6/2023 | 3/6/2023 | 37758192-2 | Bill - Ricoh USA, Inc-Rockwall | Rockwall | I-TITLE | | APJ | 265.20 | | 8,358.29 |
| 3/6/2023 | 3/6/2023 | Reversed - 37758192 | Bill - Ricoh USA, Inc-Rockwall: Equipment Lease Payment Contract#300-3278312-100 | Rockwall | I-TITLE | | APJ | | 365.20 | 7,993.09 |
| 3/10/2023 | 3/10/2023 | 496411331 | Bill - US Bank Equipment Finance-Plano: Equipment Lease Payment Contract#500-0652736-000 | PLANO | I-TITLE | | APJ | 243.53 | | 8,236.62 |
| 3/17/2023 | 3/17/2023 | 37788203 | Bill - Ricoh USA, Inc-Allen: Equipment Lease Payment Contract: 300-3274668-100 | Allen | I-TITLE | | APJ | 333.14 | | 8,569.76 |
| 3/18/2023 | 3/18/2023 | 9031673903-Grapevine | Bill - Ricoh USA, Inc-Grapevine: Equipment Lease Payment Contract: 300-3274658-100 | Grapevine HMH | I-TITLE | | APJ | 333.14 | | 8,902.90 |
| 3/18/2023 | 3/18/2023 | 9031673903-Rockwall | Bill - Ricoh USA, Inc-Rockwall: Equipment Lease Payment Contract: 300-3278312-100 | Rockwall | I-TITLE | | APJ | 265.20 | | 9,168.10 |
| 3/31/2023 | 3/31/2023 | Acct#37882652 - 011356 | Bill - Ricoh USA, Inc-Grapevine: Overpayment on Invoice#5066951401 | Grapevine HMH | I-TITLE | | APJ | | 96.75 | 9,071.35 |
| 4/5/2023 | 4/5/2023 | 498314616 | Bill - US Bank Equipment Finance-Mckinney: Equipment Lease Payment Contract: 500-0656244-000 | MCKINNEY | I-TITLE | | APJ | 243.53 | | 9,314.88 |
| 4/9/2023 | 4/9/2023 | 498787019 | Bill - US Bank Equipment Finance-Plano: Equipment Lease Payment Contract# 500-0652736-000 | PLANO | I-TITLE | | APJ | 243.53 | | 9,558.41 |
| 4/9/2023 | 4/9/2023 | 5067149126 | Bill - Ricoh USA, Inc-Grapevine: Overpayment Inv#5066951401 | Grapevine HMH | I-TITLE | | APJ | | 96.75 | 9,461.66 |
| 4/15/2023 | 4/15/2023 | 9031711401 Grand Prairie | Bill - Ricoh USA, Inc-Grand Prairie: Equipment Lease Payment Contract: 300-3280462-100 | Grand Prairie | I-TITLE | | APJ | 98.97 | | 9,560.63 |
| 4/15/2023 | 4/15/2023 | 9031711401 Grapevine | Bill - Ricoh USA, Inc-Grapevine: Equipment Lease Payment Contract: 300-3274658-100 | Grapevine Retail | I-TITLE | | APJ | 166.57 | | 9,727.20 |
| 4/15/2023 | 4/15/2023 | 9031711401 Grapevine | Bill - Ricoh USA, Inc-Grapevine: Equpment Lease Payment Contract: 300-3274658-100 | Grapevine HMH | I-TITLE | | APJ | 166.57 | | 9,893.77 |
| 4/15/2023 | 4/15/2023 | 9031711401 Rockwall | Bill - Ricoh USA, Inc-Rockwall: Equipment Lease Payment Contract: 300-3278312-100 | Rockwall | I-TITLE | | APJ | 265.20 | | 10,158.97 |
| 4/15/2023 | 4/15/2023 | 9031711568 Allen | Bill - Ricoh USA, Inc-Allen: Equipment Lease Payment Contract: 300-3274668-100 | Allen | I-TITLE | | APJ | 333.14 | | 10,492.11 |
| 5/5/2023 | 5/5/2023 | 500878574 | Bill - US Bank Equipment Finance-Mckinney: Equipment Lease Payment Contract#500-0656244-000 | MCKINNEY | I-TITLE | | APJ | 243.53 | | 10,735.64 |
| 5/10/2023 | 5/10/2023 | 501322440 | Bill - US Bank Equipment Finance-Plano: Equipment Lease Payment Contract: 500-0652736-000 | PLANO | I-TITLE | | APJ | 243.53 | | 10,979.17 |
| 5/12/2023 | 5/12/2023 | 38062761 | Bill - Ricoh USA, Inc-Allen: Equipment Lease Payment Contract: 300-3274668-100 | Allen | I-TITLE | | APJ | 333.14 | | 11,312.31 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/13/2023 | 5/13/2023 | 9031790757 | Bill - Ricoh USA, Inc-Grand Prairie: Equipment Lease Payment Contract: 300-3280462-100 | Grand Prairie | I-TITLE | | APJ | 98.97 | | 11,411.28 |
| 5/13/2023 | 5/13/2023 | 9031790757 | Bill - Ricoh USA, Inc-Rockwall: Equipment Lease Payment Contract: 300-3278312-100 | Rockwall | I-TITLE | | APJ | 265.20 | | 11,676.48 |
| 5/13/2023 | 5/13/2023 | 9031790757 Grapevine | Bill - Ricoh USA, Inc-Grapevine: Equipment Lease Payment Contract: 300-3274658-100 | Grapevine HMH | I-TITLE | | APJ | 166.57 | | 11,843.05 |
| 5/13/2023 | 5/13/2023 | 9031790757 Grapevine | Bill - Ricoh USA, Inc-Grapevine: Equipment Lease Payment Contract: 300-3274658-100 | Grapevine Retail | I-TITLE | | APJ | 166.57 | | 12,009.62 |
| 6/5/2023 | 6/5/2023 | 503112146 | Bill - US Bank Equipment Finance-Mckinney: Equipment Lease Payment Contract: 500-0656244-000 | MCKINNEY | I-TITLE | | APJ | 243.53 | | 12,253.15 |
| 6/8/2023 | 6/8/2023 | 5067500322 | Bill - Ricoh USA, Inc-Grapevine: Copier usage | Grapevine Retail | I-TITLE | | APJ | 45.07 | | 12,298.22 |
| 6/9/2023 | 6/9/2023 | 503659500 | Bill - US Bank Equipment Finance-Plano: Equipment Lease Payment Contract# 500-0652736-000 | PLANO | I-TITLE | | APJ | 243.53 | | 12,541.75 |
| 6/16/2023 | 6/16/2023 | 38164112 | Bill - Ricoh USA, Inc-Allen: Equipment Lease Payment Contract: 300-3274668-100 | Allen | I-TITLE | | APJ | 333.14 | | 12,874.89 |
| 6/17/2023 | 6/17/2023 | 9031931076 Grand Prairie | Bill - Ricoh USA, Inc-Grand Prairie: Equipment Lease Payment Contract: 300-3280462-100 | Grand Prairie | I-TITLE | | APJ | 98.97 | | 12,973.86 |
| 6/17/2023 | 6/17/2023 | 9031931076 Grapevine | Bill - Ricoh USA, Inc-Grapevine: Equipment Lease Contract: 300-3274658-100 | Grapevine HMH | I-TITLE | | APJ | 166.57 | | 13,140.43 |
| 6/17/2023 | 6/17/2023 | 9031931076 Grapevine | Bill - Ricoh USA, Inc-Grapevine: Equipment Lease Payment Contract: 300-3274658-100 | Grapevine Retail | I-TITLE | | APJ | 166.57 | | 13,307.00 |
| 6/17/2023 | 6/17/2023 | 9031931076 Rockwall | Bill - Ricoh USA, Inc-Rockwall: Equipment Lease Payment Contract: 300-3278312-100 | Rockwall | I-TITLE | | APJ | 265.20 | | 13,572.20 |
| 7/5/2023 | 7/5/2023 | 505510537 | Bill - US Bank Equipment Finance-Mckinney: Equipment Lease Payment Contract: 500-0656244-000 | MCKINNEY | I-TITLE | | APJ | 243.53 | | 13,815.73 |
| 7/9/2023 | 7/9/2023 | 5067690447 | Bill - Ricoh USA, Inc-Grapevine: Copier Usage | Grapevine Retail | I-TITLE | | APJ | 45.37 | | 13,861.10 |
| 7/10/2023 | 7/10/2023 | 505840660 | Bill - US Bank Equipment Finance-Plano: Equipment Lease Payment Contract# 500-0652736-000 | PLANO | I-TITLE | | APJ | 243.53 | | 14,104.63 |
| 7/15/2023 | 7/15/2023 | 9031986062 Grand Prairie | Bill - Ricoh USA, Inc-Grand Prairie: Equipment Lease Payment Contract# 300-3280462-100 | Grand Prairie | I-TITLE | | APJ | 98.97 | | 14,203.60 |
| 7/15/2023 | 7/15/2023 | 9031986062 Grapevine | Bill - Ricoh USA, Inc-Grapevine: Equipment Lease Payment Contract# 300-3274658-100 | Grapevine HMH | I-TITLE | | APJ | 166.57 | | 14,370.17 |
| 7/15/2023 | 7/15/2023 | 9031986062 Grapevine | Bill - Ricoh USA, Inc-Grapevine: Equipment Lease Payment Contract# 300-3274658-100 | Grapevine Retail | I-TITLE | | APJ | 166.57 | | 14,536.74 |
| 7/15/2023 | 7/15/2023 | 9031986062 Rockwall | Bill - Ricoh USA, Inc-Rockwall: Equipment Lease Payment Contract# 300-3278312-100 | Rockwall | I-TITLE | | APJ | 265.20 | | 14,801.94 |
| 7/31/2023 | 7/31/2023 | | Allen- July Accruals | Allen | I-TITLE | | GJ | 333.14 | | 15,135.08 |
| 8/1/2023 | 8/1/2023 | 38265414 | Bill - Ricoh USA, Inc-Allen: Equipment Lease Payment Contract#300-3274668-100 | Allen | I-TITLE | | APJ | 333.14 | | 15,468.22 |
| 8/1/2023 | 8/1/2023 | Reversed - | Reversed -- Allen- July Accruals | Allen | I-TITLE | | GJ | | 333.14 | 15,135.08 |
| 8/5/2023 | 8/5/2023 | 507980191 | Bill - US Bank Equipment Finance-Mckinney: Equipment Lease Payment Contract #500-0656244-000 | MCKINNEY | I-TITLE | | APJ | 262.43 | | 15,397.51 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/8/2023 | 8/8/2023 | 5067880852 | Bill - Ricoh USA, Inc-Grapevine: Copier Usage | Grapevine Retail | I-TITLE | | APJ | 23.82 | | 15,421.33 |
| 8/10/2023 | 8/10/2023 | 508353679 | Bill - US Bank Equipment Finance-Plano: Equipment Lease Payment Contract #500-0652736-000 | PLANO | I-TITLE | | APJ | 209.90 | | 15,631.23 |
| 8/11/2023 | 8/11/2023 | 38400606 | Bill - Ricoh USA, Inc-Allen: Equipment Lease Payment Contract#300-3274668-100 | Allen | I-TITLE | | APJ | 333.14 | | 15,964.37 |
| 8/12/2023 | 8/12/2023 | 9032087157 Grand Prairie | Bill - Ricoh USA, Inc-Grand Prairie: Equipment Lease Payment Contract #300-3280462-100 | Grand Prairie | I-TITLE | | APJ | 98.97 | | 16,063.34 |
| 8/12/2023 | 8/12/2023 | 9032087157 Grapevine | Bill - Ricoh USA, Inc-Grapevine: Equipment Lease Payment Contract #300-3274658-100 | Grapevine HMH | I-TITLE | | APJ | 166.57 | | 16,229.91 |
| 8/12/2023 | 8/12/2023 | 9032087157 Grapevine | Bill - Ricoh USA, Inc-Grapevine: Equipment Lease Payment Contract #300-3274658-100 | Grapevine Retail | I-TITLE | | APJ | 166.57 | | 16,396.48 |
| 8/12/2023 | 8/12/2023 | 9032087157 Rockwall | Bill - Ricoh USA, Inc-Rockwall: Equipment Lease Payment Contract #300-3278312-100 | Rockwall | I-TITLE | | APJ | 265.20 | | 16,661.68 |
| 8/15/2023 | 8/15/2023 | 1098085698 | Bill - Ricoh USA, Inc-Grapevine: Late Fee | Grapevine Retail | I-TITLE | | APJ | 2.70 | | 16,664.39 |
| 8/21/2023 | 8/21/2023 | 9032106972 Grapevine | Bill - Ricoh USA, Inc-Grapevine: Late Fee | Grapevine Retail | I-TITLE | | APJ | 9.01 | | 16,673.39 |
| **Totals for 5476 - Equipment Lease** | | | | | | | | **17,565.23** | **891.84** | **16,673.39** |

**5477 - Equipment Expense (Balance forward As of 09/01/2022)**

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 0.00 |
| 10/31/2022 | 10/31/2022 | | October AMEX | MCKINNEY | I-TITLE | | GJ | 86.55 | | 86.55 |
| 10/31/2022 | 10/31/2022 | | October AMEX | Grapevine HMH | I-TITLE | | GJ | 752.34 | | 838.89 |
| 12/8/2022 | 12/8/2022 | 8000-9090-1125-0102-12.08.22 | Bill - Pitney Bowes-Grapevine: Purchase of Postage Meter | Grapevine | I-TITLE | | APJ | 377.78 | | 1,216.67 |
| 2/28/2023 | 2/28/2023 | | February AMEX | MCKINNEY | I-TITLE | | GJ | 525.40 | | 1,742.07 |
| **Totals for 5477 - Equipment Expense** | | | | | | | | **1,742.07** | **0.00** | **1,742.07** |

**5478 - Cable and Internet Expense (Balance forward As of 09/01/2022)**

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 0.00 |
| 9/12/2022 | 9/12/2022 | | MTC-PLN; Spectrum 09 2022 | PLANO | I-TITLE | | GJ | 120.03 | | 120.03 |
| 9/18/2022 | 9/18/2022 | 2120602091822 | Bill - Charter Communications: Service at McKinney 09/18/22 - 10/17/22 | MCKINNEY | I-TITLE | | APJ | 118.52 | | 238.55 |
| 9/20/2022 | 9/20/2022 | | MTC-MKN; Spectrum 09 2022 | MCKINNEY | I-TITLE | | GJ | 264.37 | | 502.92 |
| 10/6/2022 | 10/6/2022 | 8260 13 031 0923621 10-2022 | Bill - Charter Communications: Internet Services from 10/06/22 - 11/05/22 | Grapevine | I-TITLE | | APJ | 100.03 | | 602.95 |
| 10/11/2022 | 10/11/2022 | | MTC-PLN; Spectrum 10 2022 | PLANO | I-TITLE | | GJ | 120.03 | | 722.98 |
| 10/18/2022 | 10/18/2022 | 2120602101822 | Bill - Spectrum-Mckinney: Internet Service from 10/18/22 through 11/17/22 | MCKINNEY | I-TITLE | | APJ | 120.13 | | 843.11 |
| 10/20/2022 | 10/20/2022 | | MTC-MKN; Spectrum 10 2022 | MCKINNEY | I-TITLE | | GJ | 165.37 | | 1,008.48 |
| 11/6/2022 | 11/6/2022 | 0923621110622 | Bill - Charter Communications-Grapevine: Internet Service 11/06/22 through 12/05/2022 | Grapevine | I-TITLE | | APJ | 120.13 | | 1,128.61 |
| 11/10/2022 | 11/10/2022 | | MTC-PLN; Spectrum 11 2022 | PLANO | I-TITLE | | GJ | 120.03 | | 1,248.64 |
| 11/18/2022 | 11/18/2022 | 2120602111822 | Bill - Charter Communications-Mckinney: Cable and Internet for 11/18/22 - 12/17/22 | MCKINNEY | I-TITLE | | APJ | 120.13 | | 1,368.77 |
| 11/21/2022 | 11/21/2022 | | MTC-MKN; Spectrum 11 2022 | MCKINNEY | I-TITLE | | GJ | 165.37 | | 1,534.14 |
| 11/27/2022 | 11/27/2022 | 0925683112722 | Bill - Charter Communications-Grapevine: Previous Balance of $88.34 and Service from 11/27/22 - 12/26/22 | Grapevine | I-TITLE | | APJ | 419.85 | | 1,953.99 |
| 12/6/2022 | 12/6/2022 | 0923621120622 | Bill - Charter Communications-Grapevine: Internet Service 12/06/2022 - 01/05/2023 | Grapevine | I-TITLE | | APJ | 120.13 | | 2,074.12 |
| 12/12/2022 | 12/12/2022 | | MTC-PLN; Spectrum 12 2022 | PLANO | I-TITLE | | GJ | 120.03 | | 2,194.15 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/18/2022 | 12/18/2022 | 2120602121822 | Bill - Charter Communications-Mckinney: Cable/Internet Service 12/18/22 - 01/17/23 | MCKINNEY | I-TITLE | | APJ | 122.06 | | 2,316.21 |
| 12/20/2022 | 12/20/2022 | | MTC-MKN; Spectrum 12 2022 | MCKINNEY | I-TITLE | | GJ | 165.37 | | 2,481.58 |
| 1/6/2023 | 1/6/2023 | 0923621010623 | Bill - Charter Communications-Grapevine: Cable Internet Service 01/06/23 - 02/05/23 | Grapevine HMH | I-TITLE | | APJ | 120.13 | | 2,601.71 |
| 1/8/2023 | 1/8/2023 | | Spectrum January | Grapevine HMH | I-TITLE | | GJ | 330.89 | | 2,932.60 |
| 1/10/2023 | 1/10/2023 | | MTC-PLN; Spectrum 01 2023 | PLANO | I-TITLE | | GJ | 120.03 | | 3,052.63 |
| 1/18/2023 | 1/18/2023 | 2120602011823 | Bill - Charter Communications-Mckinney: Internet Service 01/18/23 - 02/17/2023 | MCKINNEY | I-TITLE | | APJ | 120.13 | | 3,172.76 |
| 1/20/2023 | 1/20/2023 | | MTC-MKN; Spectrum 01 2023 | MCKINNEY | I-TITLE | | GJ | 165.37 | | 3,338.13 |
| 2/6/2023 | 2/6/2023 | 0923621020623 | Bill - Charter Communications-Grapevine: Internet Services Unreturned Equipment plus partial Services | Grapevine HMH | I-TITLE | | APJ | 235.00 | | 3,573.13 |
| 2/10/2023 | 2/10/2023 | | MTC-PLN; Spectrum 02 2023 | PLANO | I-TITLE | | GJ | 120.03 | | 3,693.16 |
| 2/16/2023 | 2/16/2023 | | MTC-HMH; Spectrum 02 2023 | Grapevine HMH | I-TITLE | | GJ | 66.21 | | 3,759.37 |
| 2/21/2023 | 2/21/2023 | | MTC-MKN; Spectrum 02 2023 | MCKINNEY | I-TITLE | | GJ | 165.37 | | 3,924.74 |
| 3/8/2023 | 3/8/2023 | | AP pymt - Spectrum Business-Mckinney | MCKINNEY | I-TITLE | | CDJ | 129.74 | | 4,054.48 |
| 3/10/2023 | 3/10/2023 | | MTC-PLN; Spectrum 03 2023 | PLANO | I-TITLE | | GJ | 120.03 | | 4,174.51 |
| 3/16/2023 | 3/16/2023 | | MTC-HMH; Spectrum 03-2023 | Grapevine HMH | I-TITLE | | GJ | 155.61 | | 4,330.12 |
| 3/20/2023 | 3/20/2023 | | MTC-Allen Spectrum 03-2023 | Allen | I-TITLE | | GJ | 170.80 | | 4,500.92 |
| 4/7/2023 | 4/7/2023 | | MTC-MKN; Spectrum 04 2023 | MCKINNEY | I-TITLE | | GJ | 120.13 | | 4,621.05 |
| 4/10/2023 | 4/10/2023 | | MTC-PLN; Spectrum 04 2023 | PLANO | I-TITLE | | GJ | 120.03 | | 4,741.08 |
| 4/14/2023 | 4/14/2023 | | Deposit Misc Items Spectrum | Grapevine HMH | I-TITLE | | GJ | | 218.14 | 4,522.94 |
| 4/17/2023 | 4/17/2023 | | MTC-HMH; Spectrum 04-2023 | Grapevine HMH | I-TITLE | | GJ | 155.61 | | 4,678.55 |
| 4/20/2023 | 4/20/2023 | | MTC-Allen Spectrum 04-2023 | Allen | I-TITLE | | GJ | 170.80 | | 4,849.35 |
| 4/30/2023 | 4/30/2023 | | Expense the January Spectrum bill | Grapevine HMH | I-TITLE | | GJ | 88.96 | | 4,938.31 |
| 5/8/2023 | 5/8/2023 | | MTC-MKN; Spectrum 05 2023 | MCKINNEY | I-TITLE | | GJ | 120.13 | | 5,058.44 |
| 5/10/2023 | 5/10/2023 | | MTC-PLN; Spectrum 05 2023 | PLANO | I-TITLE | | GJ | 120.03 | | 5,178.47 |
| 5/16/2023 | 5/16/2023 | | MTC-Grapevine; Spectrum 05-2023 | Grapevine HMH | I-TITLE | | GJ | 77.81 | | 5,256.28 |
| 5/16/2023 | 5/16/2023 | | MTC-Grapevine; Spectrum 05-2023 | Grapevine Retail | I-TITLE | | GJ | 77.80 | | 5,334.08 |
| 5/22/2023 | 5/22/2023 | | MTC-Allen Spectrum 05-2023 | Allen | I-TITLE | | GJ | 170.80 | | 5,504.88 |
| 6/5/2023 | 6/5/2023 | 06022023 | Bill - Pinkerton, LLC: Spectrum Business for May Internet Service | Cedar Hill | I-TITLE | | APJ | 130.45 | | 5,635.33 |
| 6/5/2023 | 6/5/2023 | 06022023 | Bill - Pinkerton, LLC: Spectrum Business for May Internet Service | Waxahachie | I-TITLE | | APJ | 137.98 | | 5,773.31 |
| 6/5/2023 | 6/5/2023 | 06022023 | Bill - Pinkerton, LLC: Spectrum Business for April Internet Service | Waxahachie | I-TITLE | | APJ | 137.98 | | 5,911.29 |
| 6/5/2023 | 6/5/2023 | 06022023 | Bill - Pinkerton, LLC: Spectrum Business for June Internet Service | Cedar Hill | I-TITLE | | APJ | 130.45 | | 6,041.74 |
| 6/7/2023 | 6/7/2023 | | MTC-MKN; Spectrum 06 2023 | MCKINNEY | I-TITLE | | GJ | 140.23 | | 6,181.97 |
| 6/12/2023 | 6/12/2023 | | MTC-PLN; Spectrum 06 2023 | PLANO | I-TITLE | | GJ | 120.03 | | 6,302.00 |
| 6/16/2023 | 6/16/2023 | | MTC-Grapevine; Spectrum 06-2023 | Grapevine HMH | I-TITLE | | GJ | 77.81 | | 6,379.81 |
| 6/16/2023 | 6/16/2023 | | MTC-Grapevine; Spectrum 06-2023 | Grapevine Retail | I-TITLE | | GJ | 77.80 | | 6,457.61 |
| 6/20/2023 | 6/20/2023 | | MTC-Allen Spectrum 06-2023 | Allen | I-TITLE | | GJ | 170.80 | | 6,628.41 |
| 6/30/2023 | 6/30/2023 | 06.2023 | Bill - Pinkerton, LLC: Cedar Hill Phone & Internet 06/17/23 - 07/16/23 | Cedar Hill | I-TITLE | | APJ | 130.45 | | 6,758.86 |
| 6/30/2023 | 6/30/2023 | 06.2023 | Bill - Pinkerton, LLC: Waxahachie Phone & Internet 06/23/23 - 07/22/23 | Waxahachie | I-TITLE | | APJ | 137.98 | | 6,896.84 |
| 7/7/2023 | 7/7/2023 | | MTC-MKN; Spectrum 07 2023 | MCKINNEY | I-TITLE | | GJ | 140.23 | | 7,037.07 |
| 7/11/2023 | 7/11/2023 | | MTC-MKN; Spectrum 07 2023 | PLANO | I-TITLE | | GJ | 140.14 | | 7,177.21 |
| 7/17/2023 | 7/17/2023 | | MTC-PLN; Spectrum 07 2023 | Grapevine HMH | I-TITLE | | GJ | 77.80 | | 7,255.01 |
| 7/17/2023 | 7/17/2023 | | MTC-PLN; Spectrum 07 2023 | Grapevine Retail | I-TITLE | | GJ | 77.81 | | 7,332.82 |
| 7/20/2023 | 7/20/2023 | | MTC-Allen Spectrum 07-2023 | Allen | I-TITLE | | GJ | 170.80 | | 7,503.62 |
| 8/7/2023 | 8/7/2023 | | MTC-MKN; Spectrum 08 2023 | MCKINNEY | I-TITLE | | GJ | 140.23 | | 7,643.85 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/10/2023 | 8/10/2023 | | MTC-MKN; Spectrum 08 2023 | PLANO | I-TITLE | | GJ | 140.14 | | 7,783.99 |
| 8/16/2023 | 8/16/2023 | | MTC-PLN; Spectrum 08 2023 | Grapevine HMH | I-TITLE | | GJ | 77.80 | | 7,861.79 |
| 8/16/2023 | 8/16/2023 | | MTC-PLN; Spectrum 08 2023 | Grapevine Retail | I-TITLE | | GJ | 77.81 | | 7,939.60 |
| 8/21/2023 | 8/21/2023 | | MTC-Allen Spectrum 08-2023 | Allen | I-TITLE | | GJ | 170.80 | | 8,110.40 |
| 8/31/2023 | 8/31/2023 | 08.2023 | Bill - Pinkerton, LLC: Cedar Hill Spectrum Internet Services | Cedar Hill | I-TITLE | | APJ | 130.45 | | 8,240.85 |
| 8/31/2023 | 8/31/2023 | 08.2023 | Bill - Pinkerton, LLC: Waxahachie Spectrum Internet Services | Waxahachie | I-TITLE | | APJ | 137.98 | | 8,378.83 |
| **Totals for 5478 - Cable and Internet Expense** | | | | | | | | **8,596.97** | **218.14** | **8,378.83** |
| | | | | | | | | | | |
| **5480 - Background Checks (Balance forward As of 09/01/2022)** | | | | | | | | | | 0.00 |
| 2/28/2023 | 2/28/2023 | | New Hire Background Checks | TEXAS | I-TITLE | | GJ | 91.51 | | 91.51 |
| 3/31/2023 | 3/31/2023 | | AMEX-March | Allen | I-TITLE | | GJ | 46.00 | | 137.51 |
| 3/31/2023 | 3/31/2023 | | AMEX-March | Rockwall | I-TITLE | | GJ | 46.00 | | 183.51 |
| 3/31/2023 | 3/31/2023 | | AMEX-March | Grand Prairie | I-TITLE | | GJ | 92.00 | | 275.51 |
| 3/31/2023 | 3/31/2023 | | AMEX-March | Cedar Hill | I-TITLE | | GJ | 230.00 | | 505.51 |
| 3/31/2023 | 3/31/2023 | | AMEX-March | Grapevine Retail | I-TITLE | | GJ | 138.00 | | 643.51 |
| 4/30/2023 | 4/30/2023 | | April AMEX | MCKINNEY | I-TITLE | | GJ | 46.00 | | 689.51 |
| 4/30/2023 | 4/30/2023 | | April AMEX | Grand Prairie | I-TITLE | | GJ | 46.00 | | 735.51 |
| 4/30/2023 | 4/30/2023 | | April AMEX | Cedar Hill | I-TITLE | | GJ | 46.00 | | 781.51 |
| 6/30/2023 | 6/30/2023 | | June 2023 AMEX | Ft. Worth | I-TITLE | | GJ | 46.00 | | 827.51 |
| 6/30/2023 | 6/30/2023 | | June 2023 AMEX | Ft. Worth | I-TITLE | | GJ | 46.00 | | 873.51 |
| 6/30/2023 | 6/30/2023 | | June 2023 AMEX | Ft. Worth | I-TITLE | | GJ | 46.00 | | 919.51 |
| 6/30/2023 | 6/30/2023 | | June 2023 AMEX | Ft. Worth | I-TITLE | | GJ | 46.00 | | 965.51 |
| 6/30/2023 | 6/30/2023 | | June 2023 AMEX | Ft. Worth | I-TITLE | | GJ | 46.00 | | 1,011.51 |
| 6/30/2023 | 6/30/2023 | | June 2023 AMEX | Ft. Worth | I-TITLE | | GJ | 46.00 | | 1,057.51 |
| 6/30/2023 | 6/30/2023 | | June 2023 AMEX | Ft. Worth | I-TITLE | | GJ | 46.00 | | 1,103.51 |
| 8/31/2023 | 8/31/2023 | | August AMEX | DAL - Title | I-TITLE | | GJ | | 32.00 | 1,071.51 |
| **Totals for 5480 - Background Checks** | | | | | | | | **1,103.51** | **32.00** | **1,071.51** |
| | | | | | | | | | | |
| **5490 - Training Expense/Education (Balance forward As of 09/01/2022)** | | | | | | | | | | 0.00 |
| 4/30/2023 | 4/30/2023 | | April AMEX-AMBER STILWELL | PLANO | I-TITLE | | GJ | 600.00 | | 600.00 |
| 6/30/2023 | 6/30/2023 | | June AMEX-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 430.00 | | 1,030.00 |
| 6/30/2023 | 6/30/2023 | | June AMEX-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 650.00 | | 1,680.00 |
| 7/31/2023 | 7/31/2023 | | July Amex-JODY PINKERTON | TEXAS | I-TITLE | | GJ | 6,360.00 | | 8,040.00 |
| **Totals for 5490 - Training Expense/Education** | | | | | | | | **8,040.00** | **0.00** | **8,040.00** |
| | | | | | | | | | | |
| **5492 - Client Entertainment (Balance forward As of 09/01/2022)** | | | | | | | | | | 0.00 |
| 2/28/2023 | 2/28/2023 | | February AMEX | PLANO | I-TITLE | | GJ | 637.42 | | 637.42 |
| 2/28/2023 | 2/28/2023 | | February AMEX | Allen | I-TITLE | | GJ | 707.00 | | 1,344.42 |
| 3/31/2023 | 3/31/2023 | | AMEX-March | Allen | I-TITLE | | GJ | 235.46 | | 1,579.88 |
| 3/31/2023 | 3/31/2023 | | AMEX-March | Rockwall | I-TITLE | | GJ | 58.44 | | 1,638.32 |
| 4/30/2023 | 4/30/2023 | | April AMEX-CONNIE EVANS | Allen | I-TITLE | | GJ | 26.12 | | 1,664.44 |
| 4/30/2023 | 4/30/2023 | | April AMEX-CONNIE EVANS | Allen | I-TITLE | | GJ | 33.93 | | 1,698.37 |
| 4/30/2023 | 4/30/2023 | | April AMEX-CONNIE EVANS | Allen | I-TITLE | | GJ | 70.03 | | 1,768.40 |
| 4/30/2023 | 4/30/2023 | | April AMEX-DONNA HOLIDAY | MCKINNEY | I-TITLE | | GJ | 75.71 | | 1,844.11 |
| 4/30/2023 | 4/30/2023 | | April AMEX-DONNA HOLIDAY | MCKINNEY | I-TITLE | | GJ | 115.63 | | 1,959.74 |
| 4/30/2023 | 4/30/2023 | | April AMEX-DONNA HOLIDAY | MCKINNEY | I-TITLE | | GJ | 150.00 | | 2,109.74 |
| 4/30/2023 | 4/30/2023 | | April AMEX-DONNA HOLIDAY | MCKINNEY | I-TITLE | | GJ | 189.44 | | 2,299.18 |
| 4/30/2023 | 4/30/2023 | | April AMEX-JULIE JORDAN | PLANO | I-TITLE | | GJ | 41.11 | | 2,340.29 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/30/2023 | 4/30/2023 | | April AMEX-KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 24.24 | | 2,364.53 |
| 4/30/2023 | 4/30/2023 | | April AMEX-SHELLIE CARNAL | Allen | I-TITLE | | GJ | 7.03 | | 2,371.56 |
| 4/30/2023 | 4/30/2023 | | April AMEX-SHELLIE CARNAL | Allen | I-TITLE | | GJ | 10.81 | | 2,382.37 |
| 4/30/2023 | 4/30/2023 | | April AMEX-SHELLIE CARNAL | Allen | I-TITLE | | GJ | 40.00 | | 2,422.37 |
| 4/30/2023 | 4/30/2023 | | April AMEX-SHELLIE CARNAL | Allen | I-TITLE | | GJ | 53.62 | | 2,475.99 |
| 4/30/2023 | 4/30/2023 | | April AMEX-SHELLIE CARNAL | Allen | I-TITLE | | GJ | 82.11 | | 2,558.10 |
| 4/30/2023 | 4/30/2023 | | April AMEX-SHELLIE CARNAL | Allen | I-TITLE | | GJ | 121.91 | | 2,680.01 |
| 5/31/2023 | 5/31/2023 | | May Amex-KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 41.06 | | 2,721.07 |
| 5/31/2023 | 5/31/2023 | | May Amex-KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 90.91 | | 2,811.98 |
| 5/31/2023 | 5/31/2023 | | May Amex-KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 94.90 | | 2,906.88 |
| 5/31/2023 | 5/31/2023 | | May Amex-KRISTIN BARRON | Rockwall | I-TITLE | | GJ | 101.21 | | 3,008.09 |
| 5/31/2023 | 5/31/2023 | | May Amex-TINA CEBRYNSKI | MCKINNEY | I-TITLE | | GJ | 15.00 | | 3,023.09 |
| **Totals for 5492 - Client Entertainment** | | | | | | | | **3,023.09** | **0.00** | **3,023.09** |
| | | | | | | | | | | |
| **5494 - Furniture Expense (Balance forward As of 09/01/2022)** | | | | | | | | | | 0.00 |
| 4/30/2023 | 4/30/2023 | | April AMEX-CONNIE EVANS | Allen | I-TITLE | | GJ | 284.68 | | 284.68 |
| **Totals for 5494 - Furniture Expense** | | | | | | | | **284.68** | **0.00** | **284.68** |
| | | | | | | | | | | |
| **5495 - Division Allocation (Balance forward As of 09/01/2022)** | | | | | | | | | | 0.00 |
| 9/30/2022 | 9/30/2022 | | DAL Regional Allocation | PLANO | I-TITLE | | GJ | 1,266.66 | | 1,266.66 |
| 9/30/2022 | 9/30/2022 | | DAL Regional Allocation | DAL - Title | I-TITLE | | GJ | | 3,800.00 | -2,533.34 |
| 9/30/2022 | 9/30/2022 | | DAL Regional Allocation | MCKINNEY | I-TITLE | | GJ | 1,266.67 | | -1,266.67 |
| 9/30/2022 | 9/30/2022 | | DAL Regional Allocation | Grapevine HMH | I-TITLE | | GJ | 1,266.67 | | 0.00 |
| 9/30/2022 | 9/30/2022 | | TX Division Allocation | PLANO | I-TITLE | | GJ | 10,000.78 | | 10,000.78 |
| 9/30/2022 | 9/30/2022 | | TX Division Allocation | MCKINNEY | I-TITLE | | GJ | 15,001.17 | | 25,001.95 |
| 9/30/2022 | 9/30/2022 | | TX Division Allocation | TEXAS | I-TITLE | | GJ | | 17,501.36 | 7,500.59 |
| 9/30/2022 | 9/30/2022 | | TX Division Allocation | TEXAS | I-TITLE | | GJ | | 30,002.34 | -22,501.75 |
| 9/30/2022 | 9/30/2022 | | TX Division Allocation | Grapevine Interim | I-TITLE | | GJ | 5,000.39 | | -17,501.36 |
| 9/30/2022 | 9/30/2022 | | TX Title Plant Division Allocation | PLANO | I-TITLE | | GJ | 2,603.27 | | -14,898.09 |
| 9/30/2022 | 9/30/2022 | | TX Title Plant Division Allocation | MCKINNEY | I-TITLE | | GJ | 10,774.63 | | -4,123.46 |
| 9/30/2022 | 9/30/2022 | | TX Title Plant Division Allocation | TX-Title Plant | I-TITLE | | GJ | | 2,747.88 | -6,871.34 |
| 9/30/2022 | 9/30/2022 | | TX Title Plant Division Allocation | TX-Title Plant | I-TITLE | | GJ | | 16,487.36 | -23,358.70 |
| 9/30/2022 | 9/30/2022 | | TX Title Plant Division Allocation | Grapevine HMH | I-TITLE | | GJ | 2,169.39 | | -21,189.31 |
| 9/30/2022 | 9/30/2022 | | TX Title Plant Division Allocation | Grapevine Interim | I-TITLE | | GJ | 940.07 | | -20,249.24 |
| 10/31/2022 | 10/31/2022 | | TX Division Allocation | PLANO | I-TITLE | | GJ | 17,624.13 | | -2,625.11 |
| 10/31/2022 | 10/31/2022 | | TX Division Allocation | MCKINNEY | I-TITLE | | GJ | 22,030.16 | | 19,405.05 |
| 10/31/2022 | 10/31/2022 | | TX Division Allocation | TEXAS | I-TITLE | | GJ | | 101,338.74 | -81,933.69 |
| 10/31/2022 | 10/31/2022 | | TX Division Allocation | Grapevine HMH | I-TITLE | | GJ | 13,218.10 | | -68,715.59 |
| 10/31/2022 | 10/31/2022 | | TX Division Allocation | Grapevine Interim | I-TITLE | | GJ | 8,812.06 | | -59,903.53 |
| 10/31/2022 | 10/31/2022 | | TX Division Allocation | Allen | I-TITLE | | GJ | 8,812.06 | | -51,091.47 |
| 10/31/2022 | 10/31/2022 | | TX Title Plant Division Allocation | PLANO | I-TITLE | | GJ | 4,241.67 | | -46,849.80 |
| 10/31/2022 | 10/31/2022 | | TX Title Plant Division Allocation | MCKINNEY | I-TITLE | | GJ | 3,071.56 | | -43,778.24 |
| 10/31/2022 | 10/31/2022 | | TX Title Plant Division Allocation | TX-Title Plant | I-TITLE | | GJ | | 36,273.66 | -80,051.90 |
| 10/31/2022 | 10/31/2022 | | TX Title Plant Division Allocation | Grapevine HMH | I-TITLE | | GJ | 16,235.39 | | -63,816.51 |
| 10/31/2022 | 10/31/2022 | | TX Title Plant Division Allocation | Grapevine Interim | I-TITLE | | GJ | 6,435.65 | | -57,380.86 |
| 10/31/2022 | 10/31/2022 | | TX Title Plant Division Allocation | Allen | I-TITLE | | GJ | 2,340.24 | | -55,040.62 |
| 11/30/2022 | 11/30/2022 | | TX Division Allocation | PLANO | I-TITLE | | GJ | 9,473.39 | | -45,567.23 |
| 11/30/2022 | 11/30/2022 | | TX Division Allocation | MCKINNEY | I-TITLE | | GJ | 11,841.74 | | -33,725.49 |
| 11/30/2022 | 11/30/2022 | | TX Division Allocation | TEXAS | I-TITLE | | GJ | | 16,578.43 | -50,303.92 |
| 11/30/2022 | 11/30/2022 | | TX Division Allocation | TEXAS | I-TITLE | | GJ | | 37,893.57 | -88,197.49 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/30/2022 | 11/30/2022 | | TX Division Allocation | Grapevine HMH | I-TITLE | | GJ | 7,105.04 | | -81,092.45 |
| 11/30/2022 | 11/30/2022 | | TX Division Allocation | Grapevine Interim | I-TITLE | | GJ | 4,736.70 | | -76,355.75 |
| 11/30/2022 | 11/30/2022 | | TX Division Allocation | Allen | I-TITLE | | GJ | 4,736.70 | | -71,619.05 |
| 11/30/2022 | 11/30/2022 | | TX Title Plant Division Allocation | PLANO | I-TITLE | | GJ | 8,406.08 | | -63,212.97 |
| 11/30/2022 | 11/30/2022 | | TX Title Plant Division Allocation | MCKINNEY | I-TITLE | | GJ | 13,209.57 | | -50,003.40 |
| 11/30/2022 | 11/30/2022 | | TX Title Plant Division Allocation | TX-Title Plant | I-TITLE | | GJ | | 11,608.43 | -61,611.83 |
| 11/30/2022 | 11/30/2022 | | TX Title Plant Division Allocation | TX-Title Plant | I-TITLE | | GJ | | 34,825.22 | -96,437.05 |
| 11/30/2022 | 11/30/2022 | | TX Title Plant Division Allocation | Grapevine HMH | I-TITLE | | GJ | 4,002.90 | | -92,434.15 |
| 11/30/2022 | 11/30/2022 | | TX Title Plant Division Allocation | Grapevine Interim | I-TITLE | | GJ | 5,604.06 | | -86,830.09 |
| 11/30/2022 | 11/30/2022 | | TX Title Plant Division Allocation | Allen | I-TITLE | | GJ | 3,602.61 | | -83,227.48 |
| 12/31/2022 | 12/31/2022 | | TX Division Allocation | PLANO | I-TITLE | | GJ | 7,988.76 | | -75,238.72 |
| 12/31/2022 | 12/31/2022 | | TX Division Allocation | MCKINNEY | I-TITLE | | GJ | 9,985.95 | | -65,252.77 |
| 12/31/2022 | 12/31/2022 | | TX Division Allocation | TEXAS | I-TITLE | | GJ | | 13,980.35 | -79,233.12 |
| 12/31/2022 | 12/31/2022 | | TX Division Allocation | TEXAS | I-TITLE | | GJ | | 31,955.04 | -111,188.16 |
| 12/31/2022 | 12/31/2022 | | TX Division Allocation | Grapevine HMH | I-TITLE | | GJ | 5,991.57 | | -105,196.59 |
| 12/31/2022 | 12/31/2022 | | TX Division Allocation | Grapevine Interim | I-TITLE | | GJ | 3,994.38 | | -101,202.21 |
| 12/31/2022 | 12/31/2022 | | TX Division Allocation | Allen | I-TITLE | | GJ | 3,994.38 | | -97,207.83 |
| 12/31/2022 | 12/31/2022 | | TX Title Plant Division Allocation | PLANO | I-TITLE | | GJ | 10,686.06 | | -86,521.77 |
| 12/31/2022 | 12/31/2022 | | TX Title Plant Division Allocation | MCKINNEY | I-TITLE | | GJ | 9,894.50 | | -76,627.27 |
| 12/31/2022 | 12/31/2022 | | TX Title Plant Division Allocation | TX-Title Plant | I-TITLE | | GJ | | 3,166.23 | -79,793.50 |
| 12/31/2022 | 12/31/2022 | | TX Title Plant Division Allocation | TX-Title Plant | I-TITLE | | GJ | | 44,723.13 | -124,516.63 |
| 12/31/2022 | 12/31/2022 | | TX Title Plant Division Allocation | Grapevine HMH | I-TITLE | | GJ | 12,664.95 | | -111,851.68 |
| 12/31/2022 | 12/31/2022 | | TX Title Plant Division Allocation | Grapevine Interim | I-TITLE | | GJ | 7,519.82 | | -104,331.86 |
| 12/31/2022 | 12/31/2022 | | TX Title Plant Division Allocation | Allen | I-TITLE | | GJ | 3,957.80 | | -100,374.06 |
| 1/31/2023 | 1/31/2023 | | TX Division Allocation | PLANO | I-TITLE | | GJ | 8,426.55 | | -91,947.51 |
| 1/31/2023 | 1/31/2023 | | TX Division Allocation | MCKINNEY | I-TITLE | | GJ | 8,426.55 | | -83,520.96 |
| 1/31/2023 | 1/31/2023 | | TX Division Allocation | TEXAS | I-TITLE | | GJ | | 14,746.46 | -98,267.42 |
| 1/31/2023 | 1/31/2023 | | TX Division Allocation | TEXAS | I-TITLE | | GJ | | 35,812.84 | -134,080.26 |
| 1/31/2023 | 1/31/2023 | | TX Division Allocation | Grapevine HMH | I-TITLE | | GJ | 6,319.91 | | -127,760.35 |
| 1/31/2023 | 1/31/2023 | | TX Division Allocation | Grapevine Interim | I-TITLE | | GJ | 4,213.28 | | -123,547.07 |
| 1/31/2023 | 1/31/2023 | | TX Division Allocation | Allen | I-TITLE | | GJ | 8,426.55 | | -115,120.52 |
| 1/31/2023 | 1/31/2023 | | TX Title Plant Division Allocation | PLANO | I-TITLE | | GJ | 4,863.18 | | -110,257.34 |
| 1/31/2023 | 1/31/2023 | | TX Title Plant Division Allocation | MCKINNEY | I-TITLE | | GJ | 4,474.13 | | -105,783.21 |
| 1/31/2023 | 1/31/2023 | | TX Title Plant Division Allocation | TX-Title Plant | I-TITLE | | GJ | | 5,835.82 | -111,619.03 |
| 1/31/2023 | 1/31/2023 | | TX Title Plant Division Allocation | TX-Title Plant | I-TITLE | | GJ | | 36,182.09 | -147,801.12 |
| 1/31/2023 | 1/31/2023 | | TX Title Plant Division Allocation | Grapevine HMH | I-TITLE | | GJ | 14,200.50 | | -133,600.62 |
| 1/31/2023 | 1/31/2023 | | TX Title Plant Division Allocation | Grapevine Interim | I-TITLE | | GJ | 6,224.88 | | -127,375.74 |
| 1/31/2023 | 1/31/2023 | | TX Title Plant Division Allocation | Allen | I-TITLE | | GJ | 6,419.40 | | -120,956.34 |
| 2/28/2023 | 2/28/2023 | | TX Division Allocation | PLANO | I-TITLE | | GJ | 8,663.06 | | -112,293.28 |
| 2/28/2023 | 2/28/2023 | | TX Division Allocation | MCKINNEY | I-TITLE | | GJ | 6,930.45 | | -105,362.83 |
| 2/28/2023 | 2/28/2023 | | TX Division Allocation | TEXAS | I-TITLE | | GJ | | 12,128.28 | -117,491.11 |
| 2/28/2023 | 2/28/2023 | | TX Division Allocation | TEXAS | I-TITLE | | GJ | | 34,652.23 | -152,143.34 |
| 2/28/2023 | 2/28/2023 | | TX Division Allocation | Grapevine HMH | I-TITLE | | GJ | 5,197.83 | | -146,945.51 |
| 2/28/2023 | 2/28/2023 | | TX Division Allocation | Grapevine Interim | I-TITLE | | GJ | 3,465.22 | | -143,480.29 |
| 2/28/2023 | 2/28/2023 | | TX Division Allocation | Allen | I-TITLE | | GJ | 6,930.45 | | -136,549.84 |
| 2/28/2023 | 2/28/2023 | | TX Division Allocation | Pilot Point | I-TITLE | | GJ | 3,465.22 | | -133,084.62 |
| 2/28/2023 | 2/28/2023 | | TX Title Plant Division Allocation | PLANO | I-TITLE | | GJ | 5,075.09 | | -128,009.53 |
| 2/28/2023 | 2/28/2023 | | TX Title Plant Division Allocation | MCKINNEY | I-TITLE | | GJ | 5,075.01 | | -122,934.52 |
| 2/28/2023 | 2/28/2023 | | TX Title Plant Division Allocation | TX-Title Plant | I-TITLE | | GJ | | 3,601.62 | -126,536.14 |
| 2/28/2023 | 2/28/2023 | | TX Title Plant Division Allocation | TX-Title Plant | I-TITLE | | GJ | | 28,813.04 | -155,349.18 |
| 2/28/2023 | 2/28/2023 | | TX Title Plant Division Allocation | Grapevine HMH | I-TITLE | | GJ | 6,548.41 | | -148,800.77 |
| 2/28/2023 | 2/28/2023 | | TX Title Plant Division Allocation | Grapevine Interim | I-TITLE | | GJ | 5,238.72 | | -143,562.05 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/28/2023 | 2/28/2023 | | TX Title Plant Division Allocation | Allen | I-TITLE | | GJ | 5,238.72 | | -138,323.33 |
| 2/28/2023 | 2/28/2023 | | TX Title Plant Division Allocation | Pilot Point | I-TITLE | | GJ | 1,637.09 | | -136,686.24 |
| 3/31/2023 | 3/31/2023 | | TX Division Allocation | PLANO | I-TITLE | | GJ | 7,428.53 | | -129,257.71 |
| 3/31/2023 | 3/31/2023 | | TX Division Allocation | MCKINNEY | I-TITLE | | GJ | 7,428.53 | | -121,829.18 |
| 3/31/2023 | 3/31/2023 | | TX Division Allocation | TEXAS | I-TITLE | | GJ | | 12,999.93 | -134,829.11 |
| 3/31/2023 | 3/31/2023 | | TX Division Allocation | TEXAS | I-TITLE | | GJ | | 40,856.90 | -175,686.01 |
| 3/31/2023 | 3/31/2023 | | TX Division Allocation | Grapevine HMH | I-TITLE | | GJ | 7,428.53 | | -168,257.48 |
| 3/31/2023 | 3/31/2023 | | TX Division Allocation | Grapevine Interim | I-TITLE | | GJ | 3,714.26 | | -164,543.22 |
| 3/31/2023 | 3/31/2023 | | TX Division Allocation | Allen | I-TITLE | | GJ | 7,428.53 | | -157,114.69 |
| 3/31/2023 | 3/31/2023 | | TX Division Allocation | Pilot Point | I-TITLE | | GJ | 3,714.26 | | -153,400.43 |
| 3/31/2023 | 3/31/2023 | | TX Division Allocation | Rockwall | I-TITLE | | GJ | 3,714.26 | | -149,686.17 |
| 3/31/2023 | 3/31/2023 | | TX Title Plant Division Allocation | PLANO | I-TITLE | | GJ | 4,304.30 | | -145,381.87 |
| 3/31/2023 | 3/31/2023 | | TX Title Plant Division Allocation | MCKINNEY | I-TITLE | | GJ | 4,304.30 | | -141,077.57 |
| 3/31/2023 | 3/31/2023 | | TX Title Plant Division Allocation | TX-Title Plant | I-TITLE | | GJ | | 3,054.68 | -144,132.25 |
| 3/31/2023 | 3/31/2023 | | TX Title Plant Division Allocation | TX-Title Plant | I-TITLE | | GJ | | 26,103.50 | -170,235.75 |
| 3/31/2023 | 3/31/2023 | | TX Title Plant Division Allocation | Grapevine HMH | I-TITLE | | GJ | 5,553.94 | | -164,681.81 |
| 3/31/2023 | 3/31/2023 | | TX Title Plant Division Allocation | Grapevine Interim | I-TITLE | | GJ | 4,443.15 | | -160,238.66 |
| 3/31/2023 | 3/31/2023 | | TX Title Plant Division Allocation | Allen | I-TITLE | | GJ | 4,443.15 | | -155,795.51 |
| 3/31/2023 | 3/31/2023 | | TX Title Plant Division Allocation | Pilot Point | I-TITLE | | GJ | 1,388.48 | | -154,407.03 |
| 3/31/2023 | 3/31/2023 | | TX Title Plant Division Allocation | Rockwall | I-TITLE | | GJ | 1,666.18 | | -152,740.85 |
| 4/30/2023 | 4/30/2023 | | TX Division Allocation | PLANO | I-TITLE | | GJ | 3,336.53 | | -149,404.32 |
| 4/30/2023 | 4/30/2023 | | TX Division Allocation | MCKINNEY | I-TITLE | | GJ | 5,560.89 | | -143,843.43 |
| 4/30/2023 | 4/30/2023 | | TX Division Allocation | TEXAS | I-TITLE | | GJ | | 7,785.25 | -151,628.68 |
| 4/30/2023 | 4/30/2023 | | TX Division Allocation | TEXAS | I-TITLE | | GJ | | 37,814.06 | -189,442.74 |
| 4/30/2023 | 4/30/2023 | | TX Division Allocation | Grapevine HMH | I-TITLE | | GJ | 4,448.71 | | -184,994.03 |
| 4/30/2023 | 4/30/2023 | | TX Division Allocation | Grapevine Interim | I-TITLE | | GJ | 2,224.36 | | -182,769.67 |
| 4/30/2023 | 4/30/2023 | | TX Division Allocation | Allen | I-TITLE | | GJ | 5,560.89 | | -177,208.78 |
| 4/30/2023 | 4/30/2023 | | TX Division Allocation | Pilot Point | I-TITLE | | GJ | 2,224.36 | | -174,984.42 |
| 4/30/2023 | 4/30/2023 | | TX Division Allocation | Rockwall | I-TITLE | | GJ | 2,224.36 | | -172,760.06 |
| 4/30/2023 | 4/30/2023 | | TX Division Allocation | Grand Prairie | I-TITLE | | GJ | 2,224.36 | | -170,535.70 |
| 4/30/2023 | 4/30/2023 | | TX Division Allocation | Cedar Hill | I-TITLE | | GJ | 4,448.71 | | -166,086.99 |
| 4/30/2023 | 4/30/2023 | | TX Division Allocation | Waxahachie | I-TITLE | | GJ | 2,224.36 | | -163,862.63 |
| 4/30/2023 | 4/30/2023 | | TX Division Allocation | Grapevine Retail | I-TITLE | | GJ | 3,336.53 | | -160,526.10 |
| 5/31/2023 | 5/31/2023 | | TX Division Allocation | PLANO | I-TITLE | | GJ | 6,220.77 | | -154,305.33 |
| 5/31/2023 | 5/31/2023 | | TX Division Allocation | MCKINNEY | I-TITLE | | GJ | 8,294.36 | | -146,010.97 |
| 5/31/2023 | 5/31/2023 | | TX Division Allocation | TEXAS | I-TITLE | | GJ | | 12,441.56 | -158,452.53 |
| 5/31/2023 | 5/31/2023 | | TX Division Allocation | TEXAS | I-TITLE | | GJ | | 76,722.83 | -235,175.36 |
| 5/31/2023 | 5/31/2023 | | TX Division Allocation | Grapevine HMH | I-TITLE | | GJ | 8,294.36 | | -226,881.00 |
| 5/31/2023 | 5/31/2023 | | TX Division Allocation | Grapevine Interim | I-TITLE | | GJ | 4,147.18 | | -222,733.82 |
| 5/31/2023 | 5/31/2023 | | TX Division Allocation | Allen | I-TITLE | | GJ | 10,367.95 | | -212,365.87 |
| 5/31/2023 | 5/31/2023 | | TX Division Allocation | Pilot Point | I-TITLE | | GJ | 4,147.18 | | -208,218.69 |
| 5/31/2023 | 5/31/2023 | | TX Division Allocation | Rockwall | I-TITLE | | GJ | 8,294.36 | | -199,924.33 |
| 5/31/2023 | 5/31/2023 | | TX Division Allocation | Grand Prairie | I-TITLE | | GJ | 6,220.77 | | -193,703.56 |
| 5/31/2023 | 5/31/2023 | | TX Division Allocation | Cedar Hill | I-TITLE | | GJ | 10,367.95 | | -183,335.61 |
| 5/31/2023 | 5/31/2023 | | TX Division Allocation | Waxahachie | I-TITLE | | GJ | 4,147.18 | | -179,188.43 |
| 5/31/2023 | 5/31/2023 | | TX Division Allocation | Grapevine Retail | I-TITLE | | GJ | 6,220.77 | | -172,967.66 |
| 6/30/2023 | 6/30/2023 | | TX Division Allocation | PLANO | I-TITLE | | GJ | 3,018.10 | | -169,949.56 |
| 6/30/2023 | 6/30/2023 | | TX Division Allocation | MCKINNEY | I-TITLE | | GJ | 7,545.25 | | -162,404.31 |
| 6/30/2023 | 6/30/2023 | | TX Division Allocation | TEXAS | I-TITLE | | GJ | | 12,072.36 | -174,476.67 |
| 6/30/2023 | 6/30/2023 | | TX Division Allocation | TEXAS | I-TITLE | | GJ | | 55,834.85 | -230,311.52 |
| 6/30/2023 | 6/30/2023 | | TX Division Allocation | Grapevine HMH | I-TITLE | | GJ | 6,036.20 | | -224,275.32 |
| 6/30/2023 | 6/30/2023 | | TX Division Allocation | Grapevine Interim | I-TITLE | | GJ | 3,018.10 | | -221,257.22 |

| Company name: | Starrex International Ltd. |
|---|---|
| Report name: | General Ledger report |
| Reporting Book: | ACCRUAL |
| Start Date: | 9/1/2022 |
| End Date: | 8/31/2023 |
| Department: | TEXAS--Texas Division- C2C |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/30/2023 | 6/30/2023 | | TX Division Allocation | Allen | I-TITLE | | GJ | 7,545.25 | | -213,711.97 |
| 6/30/2023 | 6/30/2023 | | TX Division Allocation | Pilot Point | I-TITLE | | GJ | 3,018.10 | | -210,693.87 |
| 6/30/2023 | 6/30/2023 | | TX Division Allocation | Rockwall | I-TITLE | | GJ | 6,036.20 | | -204,657.67 |
| 6/30/2023 | 6/30/2023 | | TX Division Allocation | Grand Prairie | I-TITLE | | GJ | 4,527.15 | | -200,130.52 |
| 6/30/2023 | 6/30/2023 | | TX Division Allocation | Cedar Hill | I-TITLE | | GJ | 7,545.25 | | -192,585.27 |
| 6/30/2023 | 6/30/2023 | | TX Division Allocation | Waxahachie | I-TITLE | | GJ | 3,018.10 | | -189,567.17 |
| 6/30/2023 | 6/30/2023 | | TX Division Allocation | Grapevine Retail | I-TITLE | | GJ | 4,527.15 | | -185,040.02 |
| 7/31/2023 | 7/31/2023 | | TX Division Allocation | PLANO | I-TITLE | | GJ | 5,622.59 | | -179,417.43 |
| 7/31/2023 | 7/31/2023 | | TX Division Allocation | MCKINNEY | I-TITLE | | GJ | 14,056.48 | | -165,360.95 |
| 7/31/2023 | 7/31/2023 | | TX Division Allocation | TEXAS | I-TITLE | | GJ | | 11,245.18 | -176,606.13 |
| 7/31/2023 | 7/31/2023 | | TX Division Allocation | TEXAS | I-TITLE | | GJ | | 25,301.65 | -201,907.78 |
| 7/31/2023 | 7/31/2023 | | TX Division Allocation | TEXAS | I-TITLE | | GJ | | 95,584.04 | -297,491.82 |
| 7/31/2023 | 7/31/2023 | | TX Division Allocation | Grapevine HMH | I-TITLE | | GJ | 11,245.18 | | -286,246.64 |
| 7/31/2023 | 7/31/2023 | | TX Division Allocation | Grapevine Interim | I-TITLE | | GJ | 5,622.59 | | -280,624.05 |
| 7/31/2023 | 7/31/2023 | | TX Division Allocation | Allen | I-TITLE | | GJ | 14,056.48 | | -266,567.57 |
| 7/31/2023 | 7/31/2023 | | TX Division Allocation | Pilot Point | I-TITLE | | GJ | 5,622.59 | | -260,944.98 |
| 7/31/2023 | 7/31/2023 | | TX Division Allocation | Rockwall | I-TITLE | | GJ | 11,245.18 | | -249,699.80 |
| 7/31/2023 | 7/31/2023 | | TX Division Allocation | Grand Prairie | I-TITLE | | GJ | 5,622.59 | | -244,077.21 |
| 7/31/2023 | 7/31/2023 | | TX Division Allocation | Cedar Hill | I-TITLE | | GJ | 11,245.18 | | -232,832.03 |
| 7/31/2023 | 7/31/2023 | | TX Division Allocation | Waxahachie | I-TITLE | | GJ | 5,622.59 | | -227,209.44 |
| 7/31/2023 | 7/31/2023 | | TX Division Allocation | Grapevine Retail | I-TITLE | | GJ | 5,622.59 | | -221,586.85 |
| 8/31/2023 | 8/31/2023 | | TX Division Allocation | MCKINNEY | I-TITLE | | GJ | 5,507.07 | | -216,079.78 |
| 8/31/2023 | 8/31/2023 | | TX Division Allocation | TEXAS | I-TITLE | | GJ | | 20,192.59 | -236,272.37 |
| 8/31/2023 | 8/31/2023 | | TX Division Allocation | TEXAS | I-TITLE | | GJ | | 47,727.94 | -284,000.31 |
| 8/31/2023 | 8/31/2023 | | TX Division Allocation | Grapevine HMH | I-TITLE | | GJ | 5,507.07 | | -278,493.24 |
| 8/31/2023 | 8/31/2023 | | TX Division Allocation | Grapevine Interim | I-TITLE | | GJ | 3,671.38 | | -274,821.86 |
| 8/31/2023 | 8/31/2023 | | TX Division Allocation | Allen | I-TITLE | | GJ | 9,178.45 | | -265,643.41 |
| 8/31/2023 | 8/31/2023 | | TX Division Allocation | Rockwall | I-TITLE | | GJ | 5,507.07 | | -260,136.34 |
| 8/31/2023 | 8/31/2023 | | TX Division Allocation | Grand Prairie | I-TITLE | | GJ | 5,507.07 | | -254,629.27 |
| 8/31/2023 | 8/31/2023 | | TX Division Allocation | Cedar Hill | I-TITLE | | GJ | 5,507.07 | | -249,122.20 |
| 8/31/2023 | 8/31/2023 | | TX Division Allocation | Waxahachie | I-TITLE | | GJ | 3,671.38 | | -245,450.82 |
| 8/31/2023 | 8/31/2023 | | TX Division Allocation | Grapevine Retail | I-TITLE | | GJ | 3,671.38 | | -241,779.44 |
| **Totals for 5495 - Division Allocation** | | | | | | | | **818,612.00** | **1,060,391.44** | **-241,779.44** |

**5496 - Corp Allocation (Balance forward As of 09/01/2022)**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 0.00 |
| 9/30/2022 | 9/30/2022 | | Corporate Allocation | PLANO | I-TITLE | | GJ | 12,039.64 | | 12,039.64 |
| 9/30/2022 | 9/30/2022 | | Corporate Allocation | MCKINNEY | I-TITLE | | GJ | 18,059.46 | | 30,099.10 |
| 9/30/2022 | 9/30/2022 | | Corporate Allocation | Grapevine Interim | I-TITLE | | GJ | 6,019.82 | | 36,118.92 |
| 10/31/2022 | 10/31/2022 | | Corporate Allocation | PLANO | I-TITLE | | GJ | 13,517.69 | | 49,636.61 |
| 10/31/2022 | 10/31/2022 | | Corporate Allocation | MCKINNEY | I-TITLE | | GJ | 16,897.11 | | 66,533.72 |
| 10/31/2022 | 10/31/2022 | | Corporate Allocation | Grapevine HMH | I-TITLE | | GJ | 10,138.27 | | 76,671.99 |
| 10/31/2022 | 10/31/2022 | | Corporate Allocation | Grapevine Interim | I-TITLE | | GJ | 6,758.84 | | 83,430.83 |
| 10/31/2022 | 10/31/2022 | | Corporate Allocation | Allen | I-TITLE | | GJ | 6,758.84 | | 90,189.67 |
| 11/30/2022 | 11/30/2022 | | Corporate Allocation | PLANO | I-TITLE | | GJ | 14,408.61 | | 104,598.28 |
| 11/30/2022 | 11/30/2022 | | Corporate Allocation | MCKINNEY | I-TITLE | | GJ | 18,010.77 | | 122,609.05 |
| 11/30/2022 | 11/30/2022 | | Corporate Allocation | Grapevine HMH | I-TITLE | | GJ | 10,806.46 | | 133,415.51 |
| 11/30/2022 | 11/30/2022 | | Corporate Allocation | Grapevine Interim | I-TITLE | | GJ | 7,204.31 | | 140,619.82 |
| 11/30/2022 | 11/30/2022 | | Corporate Allocation | Allen | I-TITLE | | GJ | 7,204.31 | | 147,824.13 |
| 12/31/2022 | 12/31/2022 | | Corporate Allocation | PLANO | I-TITLE | | GJ | 16,101.47 | | 163,925.60 |
| 12/31/2022 | 12/31/2022 | | Corporate Allocation | MCKINNEY | I-TITLE | | GJ | 20,126.84 | | 184,052.44 |
| 12/31/2022 | 12/31/2022 | | Corporate Allocation | Grapevine HMH | I-TITLE | | GJ | 12,076.10 | | 196,128.54 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/31/2022 | 12/31/2022 | | Corporate Allocation | Grapevine Interim | I-TITLE | | GJ | 8,050.74 | | 204,179.28 |
| 12/31/2022 | 12/31/2022 | | Corporate Allocation | Allen | I-TITLE | | GJ | 8,050.74 | | 212,230.02 |
| 1/31/2023 | 1/31/2023 | | Corporate Allocation | PLANO | I-TITLE | | GJ | 11,325.92 | | 223,555.94 |
| 1/31/2023 | 1/31/2023 | | Corporate Allocation | MCKINNEY | I-TITLE | | GJ | 11,325.92 | | 234,881.86 |
| 1/31/2023 | 1/31/2023 | | Corporate Allocation | Grapevine HMH | I-TITLE | | GJ | 8,494.44 | | 243,376.30 |
| 1/31/2023 | 1/31/2023 | | Corporate Allocation | Grapevine Interim | I-TITLE | | GJ | 5,662.96 | | 249,039.26 |
| 1/31/2023 | 1/31/2023 | | Corporate Allocation | Allen | I-TITLE | | GJ | 11,325.92 | | 260,365.18 |
| 2/28/2023 | 2/28/2023 | | Corporate Allocation- 02 2023 | PLANO | I-TITLE | | GJ | 13,458.43 | | 273,823.61 |
| 2/28/2023 | 2/28/2023 | | Corporate Allocation- 02 2023 | MCKINNEY | I-TITLE | | GJ | 10,766.74 | | 284,590.35 |
| 2/28/2023 | 2/28/2023 | | Corporate Allocation- 02 2023 | Grapevine HMH | I-TITLE | | GJ | 8,075.06 | | 292,665.41 |
| 2/28/2023 | 2/28/2023 | | Corporate Allocation- 02 2023 | Grapevine Interim | I-TITLE | | GJ | 5,383.37 | | 298,048.78 |
| 2/28/2023 | 2/28/2023 | | Corporate Allocation- 02 2023 | Allen | I-TITLE | | GJ | 10,766.74 | | 308,815.52 |
| 2/28/2023 | 2/28/2023 | | Corporate Allocation- 02 2023 | Pilot Point | I-TITLE | | GJ | 5,383.37 | | 314,198.89 |
| 3/31/2023 | 3/31/2023 | | Corporate Allocation- 03 2023 | PLANO | I-TITLE | | GJ | 32,946.09 | | 347,144.98 |
| 3/31/2023 | 3/31/2023 | | Corporate Allocation- 03 2023 | MCKINNEY | I-TITLE | | GJ | 32,946.09 | | 380,091.07 |
| 3/31/2023 | 3/31/2023 | | Corporate Allocation- 03 2023 | Grapevine HMH | I-TITLE | | GJ | 32,946.09 | | 413,037.16 |
| 3/31/2023 | 3/31/2023 | | Corporate Allocation- 03 2023 | Grapevine Interim | I-TITLE | | GJ | 16,473.04 | | 429,510.20 |
| 3/31/2023 | 3/31/2023 | | Corporate Allocation- 03 2023 | Allen | I-TITLE | | GJ | 32,946.09 | | 462,456.29 |
| 3/31/2023 | 3/31/2023 | | Corporate Allocation- 03 2023 | Pilot Point | I-TITLE | | GJ | 16,473.04 | | 478,929.33 |
| 3/31/2023 | 3/31/2023 | | Corporate Allocation- 03 2023 | Rockwall | I-TITLE | | GJ | 16,473.04 | | 495,402.37 |
| 4/30/2023 | 4/30/2023 | | Corporate Allocation- 04 2023 | PLANO | I-TITLE | | GJ | 7,815.63 | | 503,218.00 |
| 4/30/2023 | 4/30/2023 | | Corporate Allocation- 04 2023 | MCKINNEY | I-TITLE | | GJ | 13,026.06 | | 516,244.06 |
| 4/30/2023 | 4/30/2023 | | Corporate Allocation- 04 2023 | Grapevine HMH | I-TITLE | | GJ | 10,420.85 | | 526,664.91 |
| 4/30/2023 | 4/30/2023 | | Corporate Allocation- 04 2023 | Grapevine Interim | I-TITLE | | GJ | 5,210.42 | | 531,875.33 |
| 4/30/2023 | 4/30/2023 | | Corporate Allocation- 04 2023 | Allen | I-TITLE | | GJ | 13,026.06 | | 544,901.39 |
| 4/30/2023 | 4/30/2023 | | Corporate Allocation- 04 2023 | Pilot Point | I-TITLE | | GJ | 5,210.42 | | 550,111.81 |
| 4/30/2023 | 4/30/2023 | | Corporate Allocation- 04 2023 | Rockwall | I-TITLE | | GJ | 5,210.42 | | 555,322.23 |
| 4/30/2023 | 4/30/2023 | | Corporate Allocation- 04 2023 | Grand Prairie | I-TITLE | | GJ | 5,210.42 | | 560,532.65 |
| 4/30/2023 | 4/30/2023 | | Corporate Allocation- 04 2023 | Cedar Hill | I-TITLE | | GJ | 10,420.85 | | 570,953.50 |
| 4/30/2023 | 4/30/2023 | | Corporate Allocation- 04 2023 | Waxahachie | I-TITLE | | GJ | 5,210.42 | | 576,163.92 |
| 4/30/2023 | 4/30/2023 | | Corporate Allocation- 04 2023 | Grapevine Retail | I-TITLE | | GJ | 7,815.63 | | 583,979.55 |
| 5/31/2023 | 5/31/2023 | | Corporate Allocation- 04 2023 | PLANO | I-TITLE | | GJ | 6,977.16 | | 590,956.71 |
| 5/31/2023 | 5/31/2023 | | Corporate Allocation- 04 2023 | MCKINNEY | I-TITLE | | GJ | 9,302.88 | | 600,259.59 |
| 5/31/2023 | 5/31/2023 | | Corporate Allocation- 04 2023 | Grapevine HMH | I-TITLE | | GJ | 9,302.88 | | 609,562.47 |
| 5/31/2023 | 5/31/2023 | | Corporate Allocation- 04 2023 | Grapevine Interim | I-TITLE | | GJ | 4,651.44 | | 614,213.91 |
| 5/31/2023 | 5/31/2023 | | Corporate Allocation- 04 2023 | Allen | I-TITLE | | GJ | 11,628.60 | | 625,842.51 |
| 5/31/2023 | 5/31/2023 | | Corporate Allocation- 04 2023 | Pilot Point | I-TITLE | | GJ | 4,651.44 | | 630,493.95 |
| 5/31/2023 | 5/31/2023 | | Corporate Allocation- 04 2023 | Rockwall | I-TITLE | | GJ | 9,302.88 | | 639,796.83 |
| 5/31/2023 | 5/31/2023 | | Corporate Allocation- 04 2023 | Grand Prairie | I-TITLE | | GJ | 6,977.16 | | 646,773.99 |
| 5/31/2023 | 5/31/2023 | | Corporate Allocation- 04 2023 | Cedar Hill | I-TITLE | | GJ | 11,628.60 | | 658,402.59 |
| 5/31/2023 | 5/31/2023 | | Corporate Allocation- 04 2023 | Waxahachie | I-TITLE | | GJ | 4,651.44 | | 663,054.03 |
| 5/31/2023 | 5/31/2023 | | Corporate Allocation- 04 2023 | Grapevine Retail | I-TITLE | | GJ | 6,977.16 | | 670,031.19 |
| 6/30/2023 | 6/30/2023 | | Corporate Allocation- 06 2023 | PLANO | I-TITLE | | GJ | 4,860.00 | | 674,891.19 |
| 6/30/2023 | 6/30/2023 | | Corporate Allocation- 06 2023 | MCKINNEY | I-TITLE | | GJ | 12,149.99 | | 687,041.18 |
| 6/30/2023 | 6/30/2023 | | Corporate Allocation- 06 2023 | Grapevine HMH | I-TITLE | | GJ | 9,719.99 | | 696,761.17 |
| 6/30/2023 | 6/30/2023 | | Corporate Allocation- 06 2023 | Grapevine Interim | I-TITLE | | GJ | 4,860.00 | | 701,621.17 |
| 6/30/2023 | 6/30/2023 | | Corporate Allocation- 06 2023 | Allen | I-TITLE | | GJ | 12,149.99 | | 713,771.16 |
| 6/30/2023 | 6/30/2023 | | Corporate Allocation- 06 2023 | Pilot Point | I-TITLE | | GJ | 4,860.00 | | 718,631.16 |
| 6/30/2023 | 6/30/2023 | | Corporate Allocation- 06 2023 | Rockwall | I-TITLE | | GJ | 9,719.99 | | 728,351.15 |
| 6/30/2023 | 6/30/2023 | | Corporate Allocation- 06 2023 | Grand Prairie | I-TITLE | | GJ | 7,290.00 | | 735,641.15 |
| 6/30/2023 | 6/30/2023 | | Corporate Allocation- 06 2023 | Cedar Hill | I-TITLE | | GJ | 12,149.99 | | 747,791.14 |
| 6/30/2023 | 6/30/2023 | | Corporate Allocation- 06 2023 | Waxahachie | I-TITLE | | GJ | 4,860.00 | | 752,651.14 |

STARREX000044.xlsx
General Ledger report (14)

| Company name: | Starrex International Ltd. |
|---|---|
| Report name: | General Ledger report |
| Reporting Book: | ACCRUAL |
| Start Date: | 9/1/2022 |
| End Date: | 8/31/2023 |
| Department: | TEXAS--Texas Division- C2C |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/30/2023 | 6/30/2023 | | Corporate Allocation- 06 2023 | Grapevine Retail | I-TITLE | | GJ | 7,290.00 | | 759,941.14 |
| 7/31/2023 | 7/31/2023 | | Corporate Allocation- 07 2023 | PLANO | I-TITLE | | GJ | 3,681.09 | | 763,622.23 |
| 7/31/2023 | 7/31/2023 | | Corporate Allocation- 07 2023 | MCKINNEY | I-TITLE | | GJ | 9,202.73 | | 772,824.96 |
| 7/31/2023 | 7/31/2023 | | Corporate Allocation- 07 2023 | Grapevine HMH | I-TITLE | | GJ | 7,362.19 | | 780,187.15 |
| 7/31/2023 | 7/31/2023 | | Corporate Allocation- 07 2023 | Grapevine Interim | I-TITLE | | GJ | 3,681.09 | | 783,868.24 |
| 7/31/2023 | 7/31/2023 | | Corporate Allocation- 07 2023 | Allen | I-TITLE | | GJ | 9,202.73 | | 793,070.97 |
| 7/31/2023 | 7/31/2023 | | Corporate Allocation- 07 2023 | Pilot Point | I-TITLE | | GJ | 3,681.09 | | 796,752.06 |
| 7/31/2023 | 7/31/2023 | | Corporate Allocation- 07 2023 | Rockwall | I-TITLE | | GJ | 7,362.19 | | 804,114.25 |
| 7/31/2023 | 7/31/2023 | | Corporate Allocation- 07 2023 | Grand Prairie | I-TITLE | | GJ | 3,681.09 | | 807,795.34 |
| 7/31/2023 | 7/31/2023 | | Corporate Allocation- 07 2023 | Cedar Hill | I-TITLE | | GJ | 7,362.19 | | 815,157.53 |
| 7/31/2023 | 7/31/2023 | | Corporate Allocation- 07 2023 | Waxahachie | I-TITLE | | GJ | 3,681.09 | | 818,838.62 |
| 7/31/2023 | 7/31/2023 | | Corporate Allocation- 07 2023 | Grapevine Retail | I-TITLE | | GJ | 3,681.09 | | 822,519.71 |
| 8/31/2023 | 8/31/2023 | | Corporate Allocation | MCKINNEY | I-TITLE | | GJ | 8,450.05 | | 830,969.76 |
| 8/31/2023 | 8/31/2023 | | Corporate Allocation | Grapevine HMH | I-TITLE | | GJ | 8,450.05 | | 839,419.81 |
| 8/31/2023 | 8/31/2023 | | Corporate Allocation | Grapevine Interim | I-TITLE | | GJ | 5,633.37 | | 845,053.18 |
| 8/31/2023 | 8/31/2023 | | Corporate Allocation | Allen | I-TITLE | | GJ | 14,083.42 | | 859,136.60 |
| 8/31/2023 | 8/31/2023 | | Corporate Allocation | Rockwall | I-TITLE | | GJ | 8,450.05 | | 867,586.65 |
| 8/31/2023 | 8/31/2023 | | Corporate Allocation | Grand Prairie | I-TITLE | | GJ | 8,450.05 | | 876,036.70 |
| 8/31/2023 | 8/31/2023 | | Corporate Allocation | Cedar Hill | I-TITLE | | GJ | 8,450.05 | | 884,486.75 |
| 8/31/2023 | 8/31/2023 | | Corporate Allocation | Waxahachie | I-TITLE | | GJ | 5,633.37 | | 890,120.12 |
| 8/31/2023 | 8/31/2023 | | Corporate Allocation | Grapevine Retail | I-TITLE | | GJ | 5,633.37 | | 895,753.49 |
| **Totals for 5496 - Corp Allocation** | | | | | | | | **895,753.49** | **0.00** | **895,753.49** |

**5497 - Region Allocation (Balance forward As of 09/01/2022)**     0.00

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/30/2022 | 9/30/2022 | | Dal Regional Allocation | PLANO | I-TITLE | | GJ | | 2,367.06 | -2,367.06 |
| 9/30/2022 | 9/30/2022 | | Dal Regional Allocation | DAL - Title | I-TITLE | | GJ | 7,101.18 | | 4,734.12 |
| 9/30/2022 | 9/30/2022 | | Dal Regional Allocation | MCKINNEY | I-TITLE | | GJ | | 3,550.59 | 1,183.53 |
| 9/30/2022 | 9/30/2022 | | Dal Regional Allocation | Grapevine Interim | I-TITLE | | GJ | | 1,183.53 | 0.00 |
| 10/31/2022 | 10/31/2022 | | Dal Regional Allocation | PLANO | I-TITLE | | GJ | 2,568.39 | | 2,568.39 |
| 10/31/2022 | 10/31/2022 | | Dal Regional Allocation | DAL - Title | I-TITLE | | GJ | | 10,273.57 | -7,705.18 |
| 10/31/2022 | 10/31/2022 | | Dal Regional Allocation | MCKINNEY | I-TITLE | | GJ | 3,210.49 | | -4,494.69 |
| 10/31/2022 | 10/31/2022 | | Dal Regional Allocation | Grapevine HMH | I-TITLE | | GJ | 1,926.29 | | -2,568.40 |
| 10/31/2022 | 10/31/2022 | | Dal Regional Allocation | Grapevine Interim | I-TITLE | | GJ | 1,284.20 | | -1,284.20 |
| 10/31/2022 | 10/31/2022 | | Dal Regional Allocation | Allen | I-TITLE | | GJ | 1,284.20 | | 0.00 |
| 11/30/2022 | 11/30/2022 | | Dal Regional Allocation | PLANO | I-TITLE | | GJ | 6,797.44 | | 6,797.44 |
| 11/30/2022 | 11/30/2022 | | Dal Regional Allocation | DAL - Title | I-TITLE | | GJ | | 27,189.80 | -20,392.36 |
| 11/30/2022 | 11/30/2022 | | Dal Regional Allocation | MCKINNEY | I-TITLE | | GJ | 8,496.81 | | -11,895.55 |
| 11/30/2022 | 11/30/2022 | | Dal Regional Allocation | Grapevine HMH | I-TITLE | | GJ | 5,098.09 | | -6,797.46 |
| 11/30/2022 | 11/30/2022 | | Dal Regional Allocation | Grapevine Interim | I-TITLE | | GJ | 3,398.73 | | -3,398.73 |
| 11/30/2022 | 11/30/2022 | | Dal Regional Allocation | Allen | I-TITLE | | GJ | 3,398.73 | | 0.00 |
| 12/31/2022 | 12/31/2022 | | Dal Regional Allocation | PLANO | I-TITLE | | GJ | 4,123.21 | | 4,123.21 |
| 12/31/2022 | 12/31/2022 | | Dal Regional Allocation | DAL - Title | I-TITLE | | GJ | | 16,492.88 | -12,369.67 |
| 12/31/2022 | 12/31/2022 | | Dal Regional Allocation | MCKINNEY | I-TITLE | | GJ | 5,154.03 | | -7,215.64 |
| 12/31/2022 | 12/31/2022 | | Dal Regional Allocation | Grapevine HMH | I-TITLE | | GJ | 3,092.42 | | -4,123.22 |
| 12/31/2022 | 12/31/2022 | | Dal Regional Allocation | Grapevine Interim | I-TITLE | | GJ | 2,061.61 | | -2,061.61 |
| 12/31/2022 | 12/31/2022 | | Dal Regional Allocation | Allen | I-TITLE | | GJ | 2,061.61 | | 0.00 |
| 1/31/2023 | 1/31/2023 | | Dal Regional Allocation | PLANO | I-TITLE | | GJ | 4,004.81 | | 4,004.81 |
| 1/31/2023 | 1/31/2023 | | Dal Regional Allocation | DAL - Title | I-TITLE | | GJ | | 17,020.45 | -13,015.64 |
| 1/31/2023 | 1/31/2023 | | Dal Regional Allocation | MCKINNEY | I-TITLE | | GJ | 4,004.81 | | -9,010.83 |
| 1/31/2023 | 1/31/2023 | | Dal Regional Allocation | Grapevine HMH | I-TITLE | | GJ | 3,003.61 | | -6,007.22 |
| 1/31/2023 | 1/31/2023 | | Dal Regional Allocation | Grapevine Interim | I-TITLE | | GJ | 2,002.41 | | -4,004.81 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/31/2023 | 1/31/2023 | | Dal Regional Allocation | Allen | I-TITLE | | GJ | 4,004.81 | | 0.00 |
| 2/28/2023 | 2/28/2023 | | Dal Regional Allocation | PLANO | I-TITLE | | GJ | 5,184.32 | | 5,184.32 |
| 2/28/2023 | 2/28/2023 | | Dal Regional Allocation | DAL - Title | I-TITLE | | GJ | | 20,737.27 | -15,552.95 |
| 2/28/2023 | 2/28/2023 | | Dal Regional Allocation | MCKINNEY | I-TITLE | | GJ | 4,147.45 | | -11,405.50 |
| 2/28/2023 | 2/28/2023 | | Dal Regional Allocation | Grapevine HMH | I-TITLE | | GJ | 3,110.59 | | -8,294.91 |
| 2/28/2023 | 2/28/2023 | | Dal Regional Allocation | Grapevine Interim | I-TITLE | | GJ | 2,073.73 | | -6,221.18 |
| 2/28/2023 | 2/28/2023 | | Dal Regional Allocation | Allen | I-TITLE | | GJ | 4,147.45 | | -2,073.73 |
| 2/28/2023 | 2/28/2023 | | Dal Regional Allocation | Pilot Point | I-TITLE | | GJ | 2,073.73 | | 0.00 |
| 3/31/2023 | 3/31/2023 | | Dal Regional Allocation | PLANO | I-TITLE | | GJ | 6,168.02 | | 6,168.02 |
| 3/31/2023 | 3/31/2023 | | Dal Regional Allocation | DAL - Title | I-TITLE | | GJ | | 33,924.02 | -27,756.00 |
| 3/31/2023 | 3/31/2023 | | Dal Regional Allocation | MCKINNEY | I-TITLE | | GJ | 6,168.00 | | -21,588.00 |
| 3/31/2023 | 3/31/2023 | | Dal Regional Allocation | Grapevine HMH | I-TITLE | | GJ | 6,168.00 | | -15,420.00 |
| 3/31/2023 | 3/31/2023 | | Dal Regional Allocation | Grapevine Interim | I-TITLE | | GJ | 3,084.00 | | -12,336.00 |
| 3/31/2023 | 3/31/2023 | | Dal Regional Allocation | Allen | I-TITLE | | GJ | 6,168.00 | | -6,168.00 |
| 3/31/2023 | 3/31/2023 | | Dal Regional Allocation | Pilot Point | I-TITLE | | GJ | 3,084.00 | | -3,084.00 |
| 3/31/2023 | 3/31/2023 | | Dal Regional Allocation | Rockwall | I-TITLE | | GJ | 3,084.00 | | 0.00 |
| 4/30/2023 | 4/30/2023 | | Dal Regional Allocation | PLANO | I-TITLE | | GJ | 4,479.52 | | 4,479.52 |
| 4/30/2023 | 4/30/2023 | | Dal Regional Allocation | DAL - Title | I-TITLE | | GJ | | 50,767.67 | -46,288.15 |
| 4/30/2023 | 4/30/2023 | | Dal Regional Allocation | MCKINNEY | I-TITLE | | GJ | 7,465.83 | | -38,822.32 |
| 4/30/2023 | 4/30/2023 | | Dal Regional Allocation | Grapevine HMH | I-TITLE | | GJ | 5,972.67 | | -32,849.65 |
| 4/30/2023 | 4/30/2023 | | Dal Regional Allocation | Grapevine Interim | I-TITLE | | GJ | 2,986.33 | | -29,863.32 |
| 4/30/2023 | 4/30/2023 | | Dal Regional Allocation | Allen | I-TITLE | | GJ | 7,465.83 | | -22,397.49 |
| 4/30/2023 | 4/30/2023 | | Dal Regional Allocation | Pilot Point | I-TITLE | | GJ | 2,986.33 | | -19,411.16 |
| 4/30/2023 | 4/30/2023 | | Dal Regional Allocation | Rockwall | I-TITLE | | GJ | 2,986.33 | | -16,424.83 |
| 4/30/2023 | 4/30/2023 | | Dal Regional Allocation | Grand Prairie | I-TITLE | | GJ | 2,986.33 | | -13,438.50 |
| 4/30/2023 | 4/30/2023 | | Dal Regional Allocation | Cedar Hill | I-TITLE | | GJ | 5,972.67 | | -7,465.83 |
| 4/30/2023 | 4/30/2023 | | Dal Regional Allocation | Waxahachie | I-TITLE | | GJ | 2,986.33 | | -4,479.50 |
| 4/30/2023 | 4/30/2023 | | Dal Regional Allocation | Grapevine Retail | I-TITLE | | GJ | 4,479.50 | | 0.00 |
| 5/31/2023 | 5/31/2023 | | Dal Regional Allocation | PLANO | I-TITLE | | GJ | 2,275.20 | | 2,275.20 |
| 5/31/2023 | 5/31/2023 | | Dal Regional Allocation | DAL - Title | I-TITLE | | GJ | | 28,060.80 | -25,785.60 |
| 5/31/2023 | 5/31/2023 | | Dal Regional Allocation | MCKINNEY | I-TITLE | | GJ | 3,033.60 | | -22,752.00 |
| 5/31/2023 | 5/31/2023 | | Dal Regional Allocation | Grapevine HMH | I-TITLE | | GJ | 3,033.60 | | -19,718.40 |
| 5/31/2023 | 5/31/2023 | | Dal Regional Allocation | Grapevine Interim | I-TITLE | | GJ | 1,516.80 | | -18,201.60 |
| 5/31/2023 | 5/31/2023 | | Dal Regional Allocation | Allen | I-TITLE | | GJ | 3,792.00 | | -14,409.60 |
| 5/31/2023 | 5/31/2023 | | Dal Regional Allocation | Pilot Point | I-TITLE | | GJ | 1,516.80 | | -12,892.80 |
| 5/31/2023 | 5/31/2023 | | Dal Regional Allocation | Rockwall | I-TITLE | | GJ | 3,033.60 | | -9,859.20 |
| 5/31/2023 | 5/31/2023 | | Dal Regional Allocation | Grand Prairie | I-TITLE | | GJ | 2,275.20 | | -7,584.00 |
| 5/31/2023 | 5/31/2023 | | Dal Regional Allocation | Cedar Hill | I-TITLE | | GJ | 3,792.00 | | -3,792.00 |
| 5/31/2023 | 5/31/2023 | | Dal Regional Allocation | Waxahachie | I-TITLE | | GJ | 1,516.80 | | -2,275.20 |
| 5/31/2023 | 5/31/2023 | | Dal Regional Allocation | Grapevine Retail | I-TITLE | | GJ | 2,275.20 | | 0.00 |
| 6/30/2023 | 6/30/2023 | | Dal Regional Allocation | PLANO | I-TITLE | | GJ | 1,946.70 | | 1,946.70 |
| 6/30/2023 | 6/30/2023 | | Dal Regional Allocation | DAL - Title | I-TITLE | | GJ | | 36,013.80 | -34,067.10 |
| 6/30/2023 | 6/30/2023 | | Dal Regional Allocation | MCKINNEY | I-TITLE | | GJ | 4,866.73 | | -29,200.37 |
| 6/30/2023 | 6/30/2023 | | Dal Regional Allocation | Grapevine HMH | I-TITLE | | GJ | 3,893.38 | | -25,306.99 |
| 6/30/2023 | 6/30/2023 | | Dal Regional Allocation | Grapevine Interim | I-TITLE | | GJ | 1,946.69 | | -23,360.30 |
| 6/30/2023 | 6/30/2023 | | Dal Regional Allocation | Allen | I-TITLE | | GJ | 4,866.73 | | -18,493.57 |
| 6/30/2023 | 6/30/2023 | | Dal Regional Allocation | Pilot Point | I-TITLE | | GJ | 1,946.69 | | -16,546.88 |
| 6/30/2023 | 6/30/2023 | | Dal Regional Allocation | Rockwall | I-TITLE | | GJ | 3,893.38 | | -12,653.50 |
| 6/30/2023 | 6/30/2023 | | Dal Regional Allocation | Grand Prairie | I-TITLE | | GJ | 2,920.04 | | -9,733.46 |
| 6/30/2023 | 6/30/2023 | | Dal Regional Allocation | Cedar Hill | I-TITLE | | GJ | 4,866.73 | | -4,866.73 |
| 6/30/2023 | 6/30/2023 | | Dal Regional Allocation | Waxahachie | I-TITLE | | GJ | 1,946.69 | | -2,920.04 |
| 6/30/2023 | 6/30/2023 | | Dal Regional Allocation | Grapevine Retail | I-TITLE | | GJ | 2,920.04 | | 0.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/31/2023 | 7/31/2023 | | Dal Regional Allocation | PLANO | I-TITLE | | GJ | 2,117.13 | | 2,117.13 |
| 7/31/2023 | 7/31/2023 | | Dal Regional Allocation | DAL - Title | I-TITLE | | GJ | | 35,991.47 | -33,874.34 |
| 7/31/2023 | 7/31/2023 | | Dal Regional Allocation | MCKINNEY | I-TITLE | | GJ | 5,292.86 | | -28,581.48 |
| 7/31/2023 | 7/31/2023 | | Dal Regional Allocation | Grapevine HMH | I-TITLE | | GJ | 4,234.29 | | -24,347.19 |
| 7/31/2023 | 7/31/2023 | | Dal Regional Allocation | Grapevine Interim | I-TITLE | | GJ | 2,117.15 | | -22,230.04 |
| 7/31/2023 | 7/31/2023 | | Dal Regional Allocation | Allen | I-TITLE | | GJ | 5,292.86 | | -16,937.18 |
| 7/31/2023 | 7/31/2023 | | Dal Regional Allocation | Pilot Point | I-TITLE | | GJ | 2,117.15 | | -14,820.03 |
| 7/31/2023 | 7/31/2023 | | Dal Regional Allocation | Rockwall | I-TITLE | | GJ | 4,234.29 | | -10,585.74 |
| 7/31/2023 | 7/31/2023 | | Dal Regional Allocation | Grand Prairie | I-TITLE | | GJ | 2,117.15 | | -8,468.59 |
| 7/31/2023 | 7/31/2023 | | Dal Regional Allocation | Cedar Hill | I-TITLE | | GJ | 4,234.29 | | -4,234.30 |
| 7/31/2023 | 7/31/2023 | | Dal Regional Allocation | Waxahachie | I-TITLE | | GJ | 2,117.15 | | -2,117.15 |
| 7/31/2023 | 7/31/2023 | | Dal Regional Allocation | Grapevine Retail | I-TITLE | | GJ | 2,117.15 | | 0.00 |
| 8/31/2023 | 8/31/2023 | | Dal Regional Allocation | DAL - Title | I-TITLE | | GJ | | 32,021.79 | -32,021.79 |
| 8/31/2023 | 8/31/2023 | | Dal Regional Allocation | MCKINNEY | I-TITLE | | GJ | 3,694.84 | | -28,326.95 |
| 8/31/2023 | 8/31/2023 | | Dal Regional Allocation | Grapevine HMH | I-TITLE | | GJ | 3,694.82 | | -24,632.13 |
| 8/31/2023 | 8/31/2023 | | Dal Regional Allocation | Grapevine Interim | I-TITLE | | GJ | 2,463.21 | | -22,168.92 |
| 8/31/2023 | 8/31/2023 | | Dal Regional Allocation | Allen | I-TITLE | | GJ | 6,158.04 | | -16,010.88 |
| 8/31/2023 | 8/31/2023 | | Dal Regional Allocation | Rockwall | I-TITLE | | GJ | 3,694.82 | | -12,316.06 |
| 8/31/2023 | 8/31/2023 | | Dal Regional Allocation | Grand Prairie | I-TITLE | | GJ | 3,694.82 | | -8,621.24 |
| 8/31/2023 | 8/31/2023 | | Dal Regional Allocation | Cedar Hill | I-TITLE | | GJ | 3,694.82 | | -4,926.42 |
| 8/31/2023 | 8/31/2023 | | Dal Regional Allocation | Waxahachie | I-TITLE | | GJ | 2,463.21 | | -2,463.21 |
| 8/31/2023 | 8/31/2023 | | Dal Regional Allocation | Grapevine Retail | I-TITLE | | GJ | 2,463.21 | | 0.00 |
| **Totals for 5497 - Region Allocation** | | | | | | | | **315,594.70** | **315,594.70** | **0.00** |

**5498 - Continuing Education (Balance forward As of 09/01/2022)**

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 0.00 |
| 10/31/2022 | 10/31/2022 | | October AMEX | DAL - Title | I-TITLE | | GJ | 200.00 | | 200.00 |
| **Totals for 5498 - Continuing Education** | | | | | | | | **200.00** | **0.00** | **200.00** |

**5499 - Title Plant Allocation (Balance forward As of 09/01/2022)**

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 0.00 |
| 4/30/2023 | 4/30/2023 | | TX Title Plant Division Allocation | PLANO | I-TITLE | | GJ | 3,932.68 | | 3,932.68 |
| 4/30/2023 | 4/30/2023 | | TX Title Plant Division Allocation | MCKINNEY | I-TITLE | | GJ | 3,277.24 | | 7,209.92 |
| 4/30/2023 | 4/30/2023 | | TX Title Plant Division Allocation | TX-Title Plant | I-TITLE | | GJ | | 3,604.95 | 3,604.97 |
| 4/30/2023 | 4/30/2023 | | TX Title Plant Division Allocation | TX-Title Plant | I-TITLE | | GJ | | 26,982.58 | -23,377.61 |
| 4/30/2023 | 4/30/2023 | | TX Title Plant Division Allocation | Grapevine HMH | I-TITLE | | GJ | 2,403.31 | | -20,974.30 |
| 4/30/2023 | 4/30/2023 | | TX Title Plant Division Allocation | Grapevine Interim | I-TITLE | | GJ | 4,478.89 | | -16,495.41 |
| 4/30/2023 | 4/30/2023 | | TX Title Plant Division Allocation | Allen | I-TITLE | | GJ | 4,151.16 | | -12,344.25 |
| 4/30/2023 | 4/30/2023 | | TX Title Plant Division Allocation | Pilot Point | I-TITLE | | GJ | 546.21 | | -11,798.04 |
| 4/30/2023 | 4/30/2023 | | TX Title Plant Division Allocation | Rockwall | I-TITLE | | GJ | 1,638.62 | | -10,159.42 |
| 4/30/2023 | 4/30/2023 | | TX Title Plant Division Allocation | Grand Prairie | I-TITLE | | GJ | 1,638.62 | | -8,520.80 |
| 4/30/2023 | 4/30/2023 | | TX Title Plant Division Allocation | Cedar Hill | I-TITLE | | GJ | 1,966.34 | | -6,554.46 |
| 4/30/2023 | 4/30/2023 | | TX Title Plant Division Allocation | Waxahachie | I-TITLE | | GJ | 1,310.89 | | -5,243.57 |
| 4/30/2023 | 4/30/2023 | | TX Title Plant Division Allocation | Grapevine Retail | I-TITLE | | GJ | 1,638.62 | | -3,604.95 |
| 5/31/2023 | 5/31/2023 | | TX Title Plant Division Allocation | PLANO | I-TITLE | | GJ | 3,887.65 | | 282.70 |
| 5/31/2023 | 5/31/2023 | | TX Title Plant Division Allocation | MCKINNEY | I-TITLE | | GJ | 2,650.67 | | 2,933.37 |
| 5/31/2023 | 5/31/2023 | | TX Title Plant Division Allocation | TX-Title Plant | I-TITLE | | GJ | | 3,357.52 | -424.15 |
| 5/31/2023 | 5/31/2023 | | TX Title Plant Division Allocation | TX-Title Plant | I-TITLE | | GJ | | 27,125.20 | -27,549.35 |
| 5/31/2023 | 5/31/2023 | | TX Title Plant Division Allocation | Grapevine HMH | I-TITLE | | GJ | 2,739.03 | | -24,810.32 |
| 5/31/2023 | 5/31/2023 | | TX Title Plant Division Allocation | Grapevine Interim | I-TITLE | | GJ | 5,478.05 | | -19,332.27 |
| 5/31/2023 | 5/31/2023 | | TX Title Plant Division Allocation | Allen | I-TITLE | | GJ | 3,710.94 | | -15,621.33 |
| 5/31/2023 | 5/31/2023 | | TX Title Plant Division Allocation | Pilot Point | I-TITLE | | GJ | 795.20 | | -14,826.13 |

STARREX000044.xlsx
General Ledger report (14)

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/31/2023 | 5/31/2023 | | TX Title Plant Division Allocation | Rockwall | I-TITLE | | GJ | 2,032.18 | | -12,793.95 |
| 5/31/2023 | 5/31/2023 | | TX Title Plant Division Allocation | Grand Prairie | I-TITLE | | GJ | 1,855.47 | | -10,938.48 |
| 5/31/2023 | 5/31/2023 | | TX Title Plant Division Allocation | Cedar Hill | I-TITLE | | GJ | 2,032.18 | | -8,906.30 |
| 5/31/2023 | 5/31/2023 | | TX Title Plant Division Allocation | Waxahachie | I-TITLE | | GJ | 441.78 | | -8,464.52 |
| 5/31/2023 | 5/31/2023 | | TX Title Plant Division Allocation | Grapevine Retail | I-TITLE | | GJ | 1,502.05 | | -6,962.47 |
| 6/30/2023 | 6/30/2023 | | TX Title Plant Division Allocation | PLANO | I-TITLE | | GJ | 2,178.51 | | -4,783.96 |
| 6/30/2023 | 6/30/2023 | | TX Title Plant Division Allocation | MCKINNEY | I-TITLE | | GJ | 3,112.16 | | -1,671.80 |
| 6/30/2023 | 6/30/2023 | | TX Title Plant Division Allocation | TX-Title Plant | I-TITLE | | GJ | | 5,290.67 | -6,962.47 |
| 6/30/2023 | 6/30/2023 | | TX Title Plant Division Allocation | TX-Title Plant | I-TITLE | | GJ | | 25,104.75 | -32,067.22 |
| 6/30/2023 | 6/30/2023 | | TX Title Plant Division Allocation | Grapevine HMH | I-TITLE | | GJ | 829.91 | | -31,237.31 |
| 6/30/2023 | 6/30/2023 | | TX Title Plant Division Allocation | Grapevine Interim | I-TITLE | | GJ | 4,668.24 | | -26,569.07 |
| 6/30/2023 | 6/30/2023 | | TX Title Plant Division Allocation | Allen | I-TITLE | | GJ | 2,697.20 | | -23,871.87 |
| 6/30/2023 | 6/30/2023 | | TX Title Plant Division Allocation | Pilot Point | I-TITLE | | GJ | 622.43 | | -23,249.44 |
| 6/30/2023 | 6/30/2023 | | TX Title Plant Division Allocation | Rockwall | I-TITLE | | GJ | 2,489.73 | | -20,759.71 |
| 6/30/2023 | 6/30/2023 | | TX Title Plant Division Allocation | Grand Prairie | I-TITLE | | GJ | 2,385.99 | | -18,373.72 |
| 6/30/2023 | 6/30/2023 | | TX Title Plant Division Allocation | Cedar Hill | I-TITLE | | GJ | 1,867.30 | | -16,506.42 |
| 6/30/2023 | 6/30/2023 | | TX Title Plant Division Allocation | Waxahachie | I-TITLE | | GJ | 1,244.86 | | -15,261.56 |
| 6/30/2023 | 6/30/2023 | | TX Title Plant Division Allocation | Grapevine Retail | I-TITLE | | GJ | 3,008.42 | | -12,253.14 |
| 7/31/2023 | 7/31/2023 | | TX Title Plant Division Allocation | PLANO | I-TITLE | | GJ | 631.62 | | -11,621.52 |
| 7/31/2023 | 7/31/2023 | | TX Title Plant Division Allocation | MCKINNEY | I-TITLE | | GJ | 2,289.61 | | -9,331.91 |
| 7/31/2023 | 7/31/2023 | | TX Title Plant Division Allocation | TX-Title Plant | I-TITLE | | GJ | | 1,657.99 | -10,989.90 |
| 7/31/2023 | 7/31/2023 | | TX Title Plant Division Allocation | TX-Title Plant | I-TITLE | | GJ | | 5,289.78 | -16,279.68 |
| 7/31/2023 | 7/31/2023 | | TX Title Plant Division Allocation | TX-Title Plant | I-TITLE | | GJ | | 16,500.98 | -32,780.66 |
| 7/31/2023 | 7/31/2023 | | TX Title Plant Division Allocation | Grapevine HMH | I-TITLE | | GJ | 1,026.38 | | -31,754.28 |
| 7/31/2023 | 7/31/2023 | | TX Title Plant Division Allocation | Grapevine Interim | I-TITLE | | GJ | 3,710.74 | | -28,043.54 |
| 7/31/2023 | 7/31/2023 | | TX Title Plant Division Allocation | Allen | I-TITLE | | GJ | 1,973.80 | | -26,069.74 |
| 7/31/2023 | 7/31/2023 | | TX Title Plant Division Allocation | Pilot Point | I-TITLE | | GJ | 236.86 | | -25,832.88 |
| 7/31/2023 | 7/31/2023 | | TX Title Plant Division Allocation | Rockwall | I-TITLE | | GJ | 1,894.85 | | -23,938.03 |
| 7/31/2023 | 7/31/2023 | | TX Title Plant Division Allocation | Grand Prairie | I-TITLE | | GJ | 1,105.33 | | -22,832.70 |
| 7/31/2023 | 7/31/2023 | | TX Title Plant Division Allocation | Cedar Hill | I-TITLE | | GJ | 1,736.94 | | -21,095.76 |
| 7/31/2023 | 7/31/2023 | | TX Title Plant Division Allocation | Waxahachie | I-TITLE | | GJ | 868.47 | | -20,227.29 |
| 7/31/2023 | 7/31/2023 | | TX Title Plant Division Allocation | Grapevine Retail | I-TITLE | | GJ | 1,026.38 | | -19,200.91 |
| 8/31/2023 | 8/31/2023 | | TX Title Plant Division Allocation | MCKINNEY | I-TITLE | | GJ | 3,237.86 | | -15,963.05 |
| 8/31/2023 | 8/31/2023 | | TX Title Plant Division Allocation | TX-Title Plant | I-TITLE | | GJ | | 6,799.49 | -22,762.54 |
| 8/31/2023 | 8/31/2023 | | TX Title Plant Division Allocation | TX-Title Plant | I-TITLE | | GJ | | 18,563.71 | -41,326.25 |
| 8/31/2023 | 8/31/2023 | | TX Title Plant Division Allocation | Grapevine HMH | I-TITLE | | GJ | 1,726.86 | | -39,599.39 |
| 8/31/2023 | 8/31/2023 | | TX Title Plant Division Allocation | Grapevine Interim | I-TITLE | | GJ | 4,209.21 | | -35,390.18 |
| 8/31/2023 | 8/31/2023 | | TX Title Plant Division Allocation | Allen | I-TITLE | | GJ | 1,726.86 | | -33,663.32 |
| 8/31/2023 | 8/31/2023 | | TX Title Plant Division Allocation | Rockwall | I-TITLE | | GJ | 3,345.78 | | -30,317.54 |
| 8/31/2023 | 8/31/2023 | | TX Title Plant Division Allocation | Grand Prairie | I-TITLE | | GJ | 1,403.07 | | -28,914.47 |
| 8/31/2023 | 8/31/2023 | | TX Title Plant Division Allocation | Cedar Hill | I-TITLE | | GJ | 1,511.00 | | -27,403.47 |
| 8/31/2023 | 8/31/2023 | | TX Title Plant Division Allocation | Waxahachie | I-TITLE | | GJ | 539.64 | | -26,863.83 |
| 8/31/2023 | 8/31/2023 | | TX Title Plant Division Allocation | Grapevine Retail | I-TITLE | | GJ | 863.43 | | -26,000.40 |
| **Totals for 5499 - Title Plant Allocation** | | | | | | | | **114,277.22** | **140,277.62** | **-26,000.40** |

**5502 - Insurance Expense (Balance forward As of 09/01/2022)**     0.00

| 6/12/2023 | 6/12/2023 | | MTC - Bank Charges | DAL - Title | I-TITLE | | GJ | 283.81 | | 283.81 |
| **Totals for 5502 - Insurance Expense** | | | | | | | | **283.81** | **0.00** | **283.81** |

**5503 - Insurance Expense-Claims (Balance forward As of 09/01/2022)**     0.00

STARREX000044.xlsx
General Ledger report (14)

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/21/2022 | 9/21/2022 | | MTC-PLA; Tracepoint INV TIN22-0421.BC-1 | PLANO | I-TITLE | | GJ | 5,000.00 | | 5,000.00 |
| **Totals for 5503 - Insurance Expense-Claims** | | | | | | | | **5,000.00** | **0.00** | **5,000.00** |
| | | | | | | | | | | |
| **5550 - Policy Production (Balance forward As of 09/01/2022)** | | | | | | | | | | 0.00 |
| 1/31/2023 | 1/31/2023 | 541 Allen | Bill - Bradshaw ATX Investments, LLC: 3 Policies Issued for Allen in January 2023 | Allen | I-TITLE | | APJ | 75.00 | | 75.00 |
| 1/31/2023 | 1/31/2023 | 541 Grapevine HMH | Bill - Bradshaw ATX Investments, LLC: 24 Policies Issued for Grapevine HMH for January 2023 | Grapevine HMH | I-TITLE | | APJ | 600.00 | | 675.00 |
| 1/31/2023 | 1/31/2023 | 541 McKinney | Bill - Bradshaw ATX Investments, LLC: 30 Policies Issued | MCKINNEY | I-TITLE | | APJ | 750.00 | | 1,425.00 |
| 1/31/2023 | 1/31/2023 | 541 Plano | Bill - Bradshaw ATX Investments, LLC: 24 Policies issued for January 2023 | PLANO | I-TITLE | | APJ | 600.00 | | 2,025.00 |
| 2/27/2023 | 2/27/2023 | 543 Allen | Bill - Bradshaw ATX Investments, LLC: Policies issued for February 2023 | Allen | I-TITLE | | APJ | 125.00 | | 2,150.00 |
| 2/27/2023 | 2/27/2023 | 543 Grapevine HMH | Bill - Bradshaw ATX Investments, LLC: Policies issued for February 2023 | Grapevine HMH | I-TITLE | | APJ | 400.00 | | 2,550.00 |
| 2/27/2023 | 2/27/2023 | 543 Grapevine Interim | Bill - Bradshaw ATX Investments, LLC: Policies Issued for February 2023 | Grapevine Interim | I-TITLE | | APJ | 25.00 | | 2,575.00 |
| 2/27/2023 | 2/27/2023 | 543 McKinney | Bill - Bradshaw ATX Investments, LLC: Policies Issued for February 2023 | MCKINNEY | I-TITLE | | APJ | 875.00 | | 3,450.00 |
| 2/27/2023 | 2/27/2023 | 543 Plano | Bill - Bradshaw ATX Investments, LLC: Policies issued for February 2023 | PLANO | I-TITLE | | APJ | 225.00 | | 3,675.00 |
| 3/31/2023 | 3/31/2023 | 551-Allen | Bill - Bradshaw ATX Investments, LLC: Policies Issued for March 2023 | Allen | I-TITLE | | APJ | 600.00 | | 4,275.00 |
| 3/31/2023 | 3/31/2023 | 551-Cedar Hill | Bill - Bradshaw ATX Investments, LLC: Policies Issued for March 2023 | Cedar Hill | I-TITLE | | APJ | 75.00 | | 4,350.00 |
| 3/31/2023 | 3/31/2023 | 551-Grand Prairie | Bill - Bradshaw ATX Investments, LLC: Policies Issued for March 2023 | Grand Prairie | I-TITLE | | APJ | 200.00 | | 4,550.00 |
| 3/31/2023 | 3/31/2023 | 551-Grapevine HMH | Bill - Bradshaw ATX Investments, LLC: Policies Issued for March 2023 | Grapevine HMH | I-TITLE | | APJ | 850.00 | | 5,400.00 |
| 3/31/2023 | 3/31/2023 | 551-Grapevine Interim | Bill - Bradshaw ATX Investments, LLC: Policies Issued for March 2023 | Grapevine Interim | I-TITLE | | APJ | 50.00 | | 5,450.00 |
| 3/31/2023 | 3/31/2023 | 551-McKinney | Bill - Bradshaw ATX Investments, LLC: Pollicies Issued for March 2023 | MCKINNEY | I-TITLE | | APJ | 725.00 | | 6,175.00 |
| 3/31/2023 | 3/31/2023 | 551-Pilot Point | Bill - Bradshaw ATX Investments, LLC: Policies Issued for March 2023 | Pilot Point | I-TITLE | | APJ | 75.00 | | 6,250.00 |
| 3/31/2023 | 3/31/2023 | 551-Plano | Bill - Bradshaw ATX Investments, LLC: Policies Issued for March 2023 | PLANO | I-TITLE | | APJ | 425.00 | | 6,675.00 |
| 3/31/2023 | 3/31/2023 | 551-Rockwall | Bill - Bradshaw ATX Investments, LLC: Policies Issued for March 2023 | Rockwall | I-TITLE | | APJ | 225.00 | | 6,900.00 |
| 4/30/2023 | 4/30/2023 | 554 Allen | Bill - Bradshaw ATX Investments, LLC: April Policies | Allen | I-TITLE | | APJ | 575.00 | | 7,475.00 |
| 4/30/2023 | 4/30/2023 | 554 Cedar Hill | Bill - Bradshaw ATX Investments, LLC: April Policies | Cedar Hill | I-TITLE | | APJ | 200.00 | | 7,675.00 |
| 4/30/2023 | 4/30/2023 | 554 Grand Prairie | Bill - Bradshaw ATX Investments, LLC: April Policies | Grand Prairie | I-TITLE | | APJ | 250.00 | | 7,925.00 |
| 4/30/2023 | 4/30/2023 | 554 Grapevine HMH | Bill - Bradshaw ATX Investments, LLC: April Policies | Grapevine HMH | I-TITLE | | APJ | 800.00 | | 8,725.00 |
| 4/30/2023 | 4/30/2023 | 554 Grapevine Interim | Bill - Bradshaw ATX Investments, LLC: April Policies | Grapevine Interim | I-TITLE | | APJ | 50.00 | | 8,775.00 |
| 4/30/2023 | 4/30/2023 | 554 McKinney | Bill - Bradshaw ATX Investments, LLC: April Policies | MCKINNEY | I-TITLE | | APJ | 575.00 | | 9,350.00 |
| 4/30/2023 | 4/30/2023 | 554 Pilot Point | Bill - Bradshaw ATX Investments, LLC: April Policies | Pilot Point | I-TITLE | | APJ | 100.00 | | 9,450.00 |
| 4/30/2023 | 4/30/2023 | 554 Plano | Bill - Bradshaw ATX Investments, LLC: April Policies | PLANO | I-TITLE | | APJ | 275.00 | | 9,725.00 |
| 4/30/2023 | 4/30/2023 | 554 Rockwall | Bill - Bradshaw ATX Investments, LLC: April Policies | Rockwall | I-TITLE | | APJ | 250.00 | | 9,975.00 |

STARREX000044.xlsx
General Ledger report (14)

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/30/2023 | 4/30/2023 | 554 Waxahachie | Bill - Bradshaw ATX Investments, LLC: April Policies | Waxahachie | I-TITLE | | APJ | 125.00 | | 10,100.00 |
| 5/31/2023 | 5/31/2023 | 558 Allen | Bill - Bradshaw ATX Investments, LLC: Policies issued for May 2023 | Allen | I-TITLE | | APJ | 700.00 | | 10,800.00 |
| 5/31/2023 | 5/31/2023 | 558 Cedar Hill | Bill - Bradshaw ATX Investments, LLC: Policies issued for May 2023 | Cedar Hill | I-TITLE | | APJ | 150.00 | | 10,950.00 |
| 5/31/2023 | 5/31/2023 | 558 Grand Prairie | Bill - Bradshaw ATX Investments, LLC: Policies issued for May 2023 | Grand Prairie | I-TITLE | | APJ | 175.00 | | 11,125.00 |
| 5/31/2023 | 5/31/2023 | 558 Grapevine HMH | Bill - Bradshaw ATX Investments, LLC: Policies issued for May 2023 | Grapevine HMH | I-TITLE | | APJ | 625.00 | | 11,750.00 |
| 5/31/2023 | 5/31/2023 | 558 Grapevine Interim | Bill - Bradshaw ATX Investments, LLC: Policies issued for May 2023 | Grapevine Interim | I-TITLE | | APJ | 175.00 | | 11,925.00 |
| 5/31/2023 | 5/31/2023 | 558 Grapevine Retail | Bill - Bradshaw ATX Investments, LLC: Policies issued for May 2023 | Grapevine Retail | I-TITLE | | APJ | 25.00 | | 11,950.00 |
| 5/31/2023 | 5/31/2023 | 558 McKinney | Bill - Bradshaw ATX Investments, LLC: Policies Issued for May 2023 | MCKINNEY | I-TITLE | | APJ | 750.00 | | 12,700.00 |
| 5/31/2023 | 5/31/2023 | 558 Pilot Point | Bill - Bradshaw ATX Investments, LLC: Policies issued for May 2023 | Pilot Point | I-TITLE | | APJ | 25.00 | | 12,725.00 |
| 5/31/2023 | 5/31/2023 | 558 Plano | Bill - Bradshaw ATX Investments, LLC: Policies issued for May 2023 | PLANO | I-TITLE | | APJ | 775.00 | | 13,500.00 |
| 5/31/2023 | 5/31/2023 | 558 Rockwall | Bill - Bradshaw ATX Investments, LLC: Policies issued for May 2023 | Rockwall | I-TITLE | | APJ | 325.00 | | 13,825.00 |
| 5/31/2023 | 5/31/2023 | 558 Waxahachie | Bill - Bradshaw ATX Investments, LLC: Policies issued for May 2023 | Waxahachie | I-TITLE | | APJ | 250.00 | | 14,075.00 |
| 6/30/2023 | 6/30/2023 | 559 DAL | Bill - Bradshaw ATX Investments, LLC: Policies issued for June 2023 | Grapevine Interim | I-TITLE | | APJ | 25.00 | | 14,100.00 |
| 6/30/2023 | 6/30/2023 | 559 DAL | Bill - Bradshaw ATX Investments, LLC: Policies issued for June 2023 | Ft. Worth | I-TITLE | | APJ | 25.00 | | 14,125.00 |
| 6/30/2023 | 6/30/2023 | 559 DAL | Bill - Bradshaw ATX Investments, LLC: Policies issued for June 2023 | Waxahachie | I-TITLE | | APJ | 125.00 | | 14,250.00 |
| 6/30/2023 | 6/30/2023 | 559 DAL | Bill - Bradshaw ATX Investments, LLC: Policies issued for June 2023 | Cedar Hill | I-TITLE | | APJ | 150.00 | | 14,400.00 |
| 6/30/2023 | 6/30/2023 | 559 DAL | Bill - Bradshaw ATX Investments, LLC: Policies issued for June 2023 | Grand Prairie | I-TITLE | | APJ | 175.00 | | 14,575.00 |
| 6/30/2023 | 6/30/2023 | 559 DAL | Bill - Bradshaw ATX Investments, LLC: Policies issued for June 2023 | Pilot Point | I-TITLE | | APJ | 225.00 | | 14,800.00 |
| 6/30/2023 | 6/30/2023 | 559 DAL | Bill - Bradshaw ATX Investments, LLC: Policies issued for June 2023 | Rockwall | I-TITLE | | APJ | 275.00 | | 15,075.00 |
| 6/30/2023 | 6/30/2023 | 559 DAL | Bill - Bradshaw ATX Investments, LLC: Policies issued for June 2023 | Grapevine Retail | I-TITLE | | APJ | 275.00 | | 15,350.00 |
| 6/30/2023 | 6/30/2023 | 559 DAL | Bill - Bradshaw ATX Investments, LLC: Policies issued for June 2023 | Grapevine HMH | I-TITLE | | APJ | 375.00 | | 15,725.00 |
| 6/30/2023 | 6/30/2023 | 559 DAL | Bill - Bradshaw ATX Investments, LLC: Policies issued for June 2023 | PLANO | I-TITLE | | APJ | 525.00 | | 16,250.00 |
| 6/30/2023 | 6/30/2023 | 559 DAL | Bill - Bradshaw ATX Investments, LLC: Policies issued for June 2023 | Allen | I-TITLE | | APJ | 575.00 | | 16,825.00 |
| 6/30/2023 | 6/30/2023 | 559 DAL | Bill - Bradshaw ATX Investments, LLC: Policies issued for June 2023 | MCKINNEY | I-TITLE | | APJ | 675.00 | | 17,500.00 |
| 7/31/2023 | 7/31/2023 | 560 - Dallas | Bill - Bradshaw ATX Investments, LLC: Policies Issued - Allen | Allen | I-TITLE | | APJ | 400.00 | | 17,900.00 |
| 7/31/2023 | 7/31/2023 | 560 - Dallas | Bill - Bradshaw ATX Investments, LLC: Policies Issued - Cedar Hill | Cedar Hill | I-TITLE | | APJ | 175.00 | | 18,075.00 |
| 7/31/2023 | 7/31/2023 | 560 - Dallas | Bill - Bradshaw ATX Investments, LLC: Policies Issued - Ft. Worth | Ft. Worth | I-TITLE | | APJ | 375.00 | | 18,450.00 |
| 7/31/2023 | 7/31/2023 | 560 - Dallas | Bill - Bradshaw ATX Investments, LLC: Policies Issued - Grand Prairie | Grand Prairie | I-TITLE | | APJ | 200.00 | | 18,650.00 |
| 7/31/2023 | 7/31/2023 | 560 - Dallas | Bill - Bradshaw ATX Investments, LLC: Policies Issued - Grapevine HMH | Grapevine HMH | I-TITLE | | APJ | 425.00 | | 19,075.00 |
| 7/31/2023 | 7/31/2023 | 560 - Dallas | Bill - Bradshaw ATX Investments, LLC: Policies Issued - Grapevine Interim | Grapevine Interim | I-TITLE | | APJ | 175.00 | | 19,250.00 |
| 7/31/2023 | 7/31/2023 | 560 - Dallas | Bill - Bradshaw ATX Investments, LLC: Policies Issued - Grapevine Retail | Grapevine Retail | I-TITLE | | APJ | 275.00 | | 19,525.00 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/31/2023 | 7/31/2023 | 560 - Dallas | Bill - Bradshaw ATX Investments, LLC: Policies Issued - McKinney | MCKINNEY | I-TITLE | | APJ | 750.00 | | 20,275.00 |
| 7/31/2023 | 7/31/2023 | 560 - Dallas | Bill - Bradshaw ATX Investments, LLC: Policies Issued - Pilot Point | Pilot Point | I-TITLE | | APJ | 125.00 | | 20,400.00 |
| 7/31/2023 | 7/31/2023 | 560 - Dallas | Bill - Bradshaw ATX Investments, LLC: Policies Issued - Plano | PLANO | I-TITLE | | APJ | 675.00 | | 21,075.00 |
| 7/31/2023 | 7/31/2023 | 560 - Dallas | Bill - Bradshaw ATX Investments, LLC: Policies Issued - Rockwall | Rockwall | I-TITLE | | APJ | 325.00 | | 21,400.00 |
| 7/31/2023 | 7/31/2023 | 560 - Dallas | Bill - Bradshaw ATX Investments, LLC: Policies Issued - Waxahachie | Waxahachie | I-TITLE | | APJ | 100.00 | | 21,500.00 |
| 8/31/2023 | 8/31/2023 | 561 Dallas | Bill - Bradshaw ATX Investments, LLC: Policies Issued | Pilot Point | I-TITLE | | APJ | 75.00 | | 21,575.00 |
| 8/31/2023 | 8/31/2023 | 561 Dallas | Bill - Bradshaw ATX Investments, LLC: Policies Issued | Grapevine Interim | I-TITLE | | APJ | 150.00 | | 21,725.00 |
| 8/31/2023 | 8/31/2023 | 561 Dallas | Bill - Bradshaw ATX Investments, LLC: Policies Issued | Waxahachie | I-TITLE | | APJ | 150.00 | | 21,875.00 |
| 8/31/2023 | 8/31/2023 | 561 Dallas | Bill - Bradshaw ATX Investments, LLC: Policies Issued | Rockwall | I-TITLE | | APJ | 250.00 | | 22,125.00 |
| 8/31/2023 | 8/31/2023 | 561 Dallas | Bill - Bradshaw ATX Investments, LLC: Policies Issued | Cedar Hill | I-TITLE | | APJ | 325.00 | | 22,450.00 |
| 8/31/2023 | 8/31/2023 | 561 Dallas | Bill - Bradshaw ATX Investments, LLC: Policies Issued | MCKINNEY | I-TITLE | | APJ | 400.00 | | 22,850.00 |
| 8/31/2023 | 8/31/2023 | 561 Dallas | Bill - Bradshaw ATX Investments, LLC: Policies Issued | Grapevine HMH | I-TITLE | | APJ | 400.00 | | 23,250.00 |
| 8/31/2023 | 8/31/2023 | 561 Dallas | Bill - Bradshaw ATX Investments, LLC: Policies Issued | Grapevine Retail | I-TITLE | | APJ | 450.00 | | 23,700.00 |
| 8/31/2023 | 8/31/2023 | 561 Dallas | Bill - Bradshaw ATX Investments, LLC: Policies Issued | Ft. Worth | I-TITLE | | APJ | 475.00 | | 24,175.00 |
| 8/31/2023 | 8/31/2023 | 561 Dallas | Bill - Bradshaw ATX Investments, LLC: Policies Issued | Grand Prairie | I-TITLE | | APJ | 500.00 | | 24,675.00 |
| 8/31/2023 | 8/31/2023 | 561 Dallas | Bill - Bradshaw ATX Investments, LLC: Policies Issued | Allen | I-TITLE | | APJ | 575.00 | | 25,250.00 |
| 8/31/2023 | 8/31/2023 | 561 Dallas | Bill - Bradshaw ATX Investments, LLC: Policies Issued | PLANO | I-TITLE | | APJ | 700.00 | | 25,950.00 |
| **Totals for 5550 - Policy Production** | | | | | | | | **25,950.00** | **0.00** | **25,950.00** |

**5551 - Title Plant Expenses (Balance forward As of 09/01/2022)**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 0.00 |
| 9/1/2022 | 9/1/2022 | 22-067337 | Bill - Westcor land Title Insurance Company: 5010000004 | MCKINNEY | I-TITLE | 5010000004 | APJ | 85.00 | | 85.00 |
| 9/1/2022 | 9/1/2022 | 30435-2 | Bill - Title Data, Inc | DAL - Title | I-TITLE | | APJ | 7,750.44 | | 7,835.44 |
| 9/5/2022 | 9/5/2022 | 2022-09 | Bill - FNF Southwest Agency-Dallas: Current Title Evidence Invoice | MCKINNEY | I-TITLE | | APJ | 2,430.00 | | 10,265.44 |
| 9/9/2022 | 9/9/2022 | | Title Evidence Fee | PLANO | I-TITLE | 5020000002 | GJ | 85.00 | | 10,350.44 |
| 9/12/2022 | 9/12/2022 | | MTC-DAL; Title Evidence | PLANO | I-TITLE | 5020000002 | GJ | | 85.00 | 10,265.44 |
| 9/13/2022 | 9/13/2022 | | MTC-DAL; Title Evidence | PLANO | I-TITLE | 5020000002 | GJ | | 85.00 | 10,180.44 |
| 9/16/2022 | 9/16/2022 | | Title Evidence Fee | PLANO | I-TITLE | 5020000005 | GJ | 85.00 | | 10,265.44 |
| 9/19/2022 | 9/19/2022 | | Due to Wise Title | MCKINNEY | I-TITLE | 5010000004 | GJ | 1,010.45 | | 11,275.89 |
| 9/19/2022 | 9/19/2022 | | MTC-DAL; Title Evidence | PLANO | I-TITLE | 5020000005 | GJ | | 85.00 | 11,190.89 |
| 9/20/2022 | 9/20/2022 | | Title Evidence Fee | PLANO | I-TITLE | 5020000011 | GJ | 85.00 | | 11,275.89 |
| 9/21/2022 | 9/21/2022 | | MTC-DAL; Title Evidence | PLANO | I-TITLE | 5020000011 | GJ | | 85.00 | 11,190.89 |
| 9/23/2022 | 9/23/2022 | | Title Evidence | MCKINNEY | I-TITLE | 5010000015 | GJ | 85.00 | | 11,275.89 |
| 9/26/2022 | 9/26/2022 | | Title Evidence Fee | PLANO | I-TITLE | 5020000022 | GJ | 85.00 | | 11,360.89 |
| 9/26/2022 | 9/26/2022 | | MTC-DAL; Title Evidence | MCKINNEY | I-TITLE | 5010000015 | GJ | | 85.00 | 11,275.89 |
| 9/26/2022 | 9/26/2022 | | MTC-DAL; Title Evidence | MCKINNEY | I-TITLE | 5010000005 | GJ | | 85.00 | 11,190.89 |
| 9/27/2022 | 9/27/2022 | | Title Evidence Fee | PLANO | I-TITLE | 5020000010 | GJ | 85.00 | | 11,275.89 |
| 9/28/2022 | 9/28/2022 | | MTC-DAL; Title Evidence | PLANO | I-TITLE | 5020000010 | GJ | | 85.00 | 11,190.89 |
| 9/29/2022 | 9/29/2022 | | Title Evidence Fee | PLANO | I-TITLE | 5020000013 | GJ | 85.00 | | 11,275.89 |
| 9/30/2022 | 9/30/2022 | | MTC; Westcor Accrual 09 2022 | Grapevine | I-TITLE | | GJ | 85.00 | | 11,360.89 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/30/2022 | 9/30/2022 | | Title Search R/C | PLANO | I-TITLE | 5020000003 | GJ | 85.00 | | 11,445.89 |
| 9/30/2022 | 9/30/2022 | 2022.10 CTC | Bill - FNF Southwest Agency-Dallas: September 2022 McKinney Current Title Evidence | MCKINNEY | I-TITLE | | APJ | 1,920.00 | | 13,365.89 |
| 9/30/2022 | 9/30/2022 | 2022.10 CTC | Bill - FNF Southwest Agency-Dallas: September 2022 Plano Current Title Evidence | PLANO | I-TITLE | | APJ | 1,512.50 | | 14,878.39 |
| 10/1/2022 | 10/1/2022 | 30707 | Bill - Title Data, Inc: Bundled Counties Subscription Fee | DAL - Title | I-TITLE | | APJ | 7,115.82 | | 21,994.21 |
| 10/1/2022 | 10/1/2022 | Reversed - | Reversed -- MTC; Westcor Accrual 09 2022 | Grapevine | I-TITLE | | GJ | | 85.00 | 21,909.21 |
| 10/3/2022 | 10/3/2022 | | Title Evidence Fee | Grapevine HMH | I-TITLE | 5030000002 | GJ | 85.00 | | 21,994.21 |
| 10/5/2022 | 10/5/2022 | | MTC-DAL; Title Evidence | Grapevine | I-TITLE | 5030000002 | GJ | | 85.00 | 21,909.21 |
| 10/6/2022 | 10/6/2022 | | Title Evidence | MCKINNEY | I-TITLE | 5010000014 | GJ | 85.00 | | 21,994.21 |
| 10/6/2022 | 10/6/2022 | | Title Evidence | MCKINNEY | I-TITLE | 5010000022 | GJ | 85.00 | | 22,079.21 |
| 10/6/2022 | 10/6/2022 | | Title Evidence Fee | PLANO | I-TITLE | 5020000020 | GJ | 85.00 | | 22,164.21 |
| 10/11/2022 | 10/11/2022 | | MTC-DAL; Title Evidence | PLANO | I-TITLE | 5020000020 | GJ | | 85.00 | 22,079.21 |
| 10/11/2022 | 10/11/2022 | | MTC-DAL; Title Evidence | MCKINNEY | I-TITLE | 5010000014 | GJ | | 85.00 | 21,994.21 |
| 10/11/2022 | 10/11/2022 | | MTC-DAL; Title Evidence | MCKINNEY | I-TITLE | 5010000022 | GJ | | 85.00 | 21,909.21 |
| 10/12/2022 | 10/12/2022 | | Title Evidence Fee | PLANO | I-TITLE | 5020000018 | GJ | 85.00 | | 21,994.21 |
| 10/12/2022 | 10/12/2022 | | Title Evidence Fee | PLANO | I-TITLE | 5020000030 | GJ | 85.00 | | 22,079.21 |
| 10/13/2022 | 10/13/2022 | | MTC-DAL; Title Evidence | PLANO | I-TITLE | 5020000030 | GJ | | 85.00 | 21,994.21 |
| 10/14/2022 | 10/14/2022 | | Title Evidence Fee | PLANO | I-TITLE | 5020000008 | GJ | 85.00 | | 22,079.21 |
| 10/14/2022 | 10/14/2022 | | Title Evidence Fee | PLANO | I-TITLE | 5020000015 | GJ | 85.00 | | 22,164.21 |
| 10/14/2022 | 10/14/2022 | | Title Evidence Fee | PLANO | I-TITLE | 5020000017 | GJ | 594.66 | | 22,758.87 |
| 10/14/2022 | 10/14/2022 | | Title Evidence Fee | Grapevine HMH | I-TITLE | 5030000012 | GJ | 85.00 | | 22,843.87 |
| 10/17/2022 | 10/17/2022 | | MTC-DAL; Title Evidence | PLANO | I-TITLE | 5020000008 | GJ | | 85.00 | 22,758.87 |
| 10/17/2022 | 10/17/2022 | | MTC-DAL; Title Evidence | Grapevine HMH | I-TITLE | 5030000012 | GJ | | 85.00 | 22,673.87 |
| 10/18/2022 | 10/18/2022 | | Title Evidence | MCKINNEY | I-TITLE | 5010000027 | GJ | 85.00 | | 22,758.87 |
| 10/18/2022 | 10/18/2022 | | MTC-DAL; Title Evidence | PLANO | I-TITLE | 5020000015 | GJ | | 85.00 | 22,673.87 |
| 10/20/2022 | 10/20/2022 | | MTC-DAL; Title Evidence | MCKINNEY | I-TITLE | 5010000027 | GJ | | 85.00 | 22,588.87 |
| 10/21/2022 | 10/21/2022 | | Title Evidence Fee | Allen | I-TITLE | 5050000002 | GJ | 85.00 | | 22,673.87 |
| 10/24/2022 | 10/24/2022 | | Title Evidence | MCKINNEY | I-TITLE | 5010000019 | GJ | 450.00 | | 23,123.87 |
| 10/24/2022 | 10/24/2022 | | MTC-DAL; Title Evidence | Allen | I-TITLE | 5050000002 | GJ | | 85.00 | 23,038.87 |
| 10/25/2022 | 10/25/2022 | | Title Evidence Fee | PLANO | I-TITLE | 5020000006 | GJ | 85.00 | | 23,123.87 |
| 10/26/2022 | 10/26/2022 | | MTC-DAL; Title Evidence | PLANO | I-TITLE | 5020000006 | GJ | | 85.00 | 23,038.87 |
| 10/26/2022 | 10/26/2022 | | MTC-DAL; Title Evidence | MCKINNEY | I-TITLE | 5010000019 | GJ | | 450.00 | 22,588.87 |
| 10/27/2022 | 10/27/2022 | | Title Evidence Fee | Allen | I-TITLE | 5050000003 | GJ | 85.00 | | 22,673.87 |
| 10/28/2022 | 10/28/2022 | | Title Evidence | MCKINNEY | I-TITLE | 5010000163 | GJ | 85.00 | | 22,758.87 |
| 10/28/2022 | 10/28/2022 | | Title Evidence | MCKINNEY | I-TITLE | 5010000164 | GJ | 85.00 | | 22,843.87 |
| 10/28/2022 | 10/28/2022 | | Title Evidence Fee | Allen | I-TITLE | 5050000013 | GJ | 85.00 | | 22,928.87 |
| 10/28/2022 | 10/28/2022 | | MTC-DAL; Title Evidence | Allen | I-TITLE | 5050000003 | GJ | | 85.00 | 22,843.87 |
| 10/31/2022 | 10/31/2022 | 2022.11 | Bill - FNF Southwest Agency-Dallas: Title Plant Expense | PLANO | I-TITLE | | APJ | 1,860.00 | | 24,703.87 |
| 10/31/2022 | 10/31/2022 | 2022.11 | Bill - FNF Southwest Agency-Dallas: Title Plant Expense | Allen | I-TITLE | | APJ | 2,005.00 | | 26,708.87 |
| 10/31/2022 | 10/31/2022 | 2022.11 | Bill - FNF Southwest Agency-Dallas: Title Plant expense | MCKINNEY | I-TITLE | | APJ | 1,155.00 | | 27,863.87 |
| 10/31/2022 | 10/31/2022 | | Title Evidence Fee | PLANO | I-TITLE | 5020000068 | GJ | 85.00 | | 27,948.87 |
| 10/31/2022 | 10/31/2022 | | MTC-DAL; Title Evidence | PLANO | I-TITLE | 5020000068 | GJ | | 85.00 | 27,863.87 |
| 10/31/2022 | 10/31/2022 | | MTC; Westcor Accrual 10 2022 | Grapevine HMH | I-TITLE | | GJ | 170.00 | | 28,033.87 |
| 11/1/2022 | 11/1/2022 | 30983 | Bill - Title Data, Inc: Bundled Counties Subscription Fee | DAL - Title | I-TITLE | | APJ | 12,182.25 | | 40,216.12 |
| 11/1/2022 | 11/1/2022 | | MTC-DAL; Title Evidence | MCKINNEY | I-TITLE | 5010000164 | GJ | | 85.00 | 40,131.12 |
| 11/1/2022 | 11/1/2022 | | MTC-DAL; Title Evidence | MCKINNEY | I-TITLE | 5010000163 | GJ | | 85.00 | 40,046.12 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/1/2022 | 11/1/2022 | | MTC-DAL; Title Evidence | Allen | I-TITLE | 5050000013 | GJ | | 85.00 | 39,961.12 |
| 11/2/2022 | 11/2/2022 | | MTC-DAL; Title Evidence | PLANO | I-TITLE | 5020000013 | GJ | | 85.00 | 39,876.12 |
| 11/2/2022 | 11/2/2022 | | MTC-DAL; Title Evidence | PLANO | I-TITLE | 5020000018 | GJ | | 85.00 | 39,791.12 |
| 11/4/2022 | 11/4/2022 | | Title Evidence Fee | Allen | I-TITLE | 5050000011 | GJ | 85.00 | | 39,876.12 |
| 11/9/2022 | 11/9/2022 | | Title Evidence Fee | PLANO | I-TITLE | 5020000069 | GJ | 85.00 | | 39,961.12 |
| 11/10/2022 | 11/10/2022 | | MTC-DAL; Title Evidence | PLANO | I-TITLE | 5020000069 | GJ | | 85.00 | 39,876.12 |
| 11/10/2022 | 11/10/2022 | | MTC-DAL; Title Evidence | Allen | I-TITLE | 5050000011 | GJ | | 85.00 | 39,791.12 |
| 11/28/2022 | 11/28/2022 | | Title Evidence Fee | PLANO | I-TITLE | 5020000079 | GJ | 85.00 | | 39,876.12 |
| 11/28/2022 | 11/28/2022 | | Title Evidence Fee | PLANO | I-TITLE | 5020000066 | GJ | 85.00 | | 39,961.12 |
| 11/30/2022 | 11/30/2022 | | MTC-DAL; Title Evidence | PLANO | I-TITLE | 5020000066 | GJ | | 85.00 | 39,876.12 |
| 11/30/2022 | 11/30/2022 | | MTC-DAL; Title Evidence | PLANO | I-TITLE | 5020000079 | GJ | | 85.00 | 39,791.12 |
| 11/30/2022 | 11/30/2022 | | MTC; Westcor Accrual 11 2022 | PLANO | I-TITLE | | GJ | 170.00 | | 39,961.12 |
| 11/30/2022 | 11/30/2022 | | MTC; Westcor Accrual 11 2022 | MCKINNEY | I-TITLE | | GJ | 85.00 | | 40,046.12 |
| 11/30/2022 | 11/30/2022 | 531-501 | Bill - Bradshaw ATX Investments, LLC: Policy Production for November 2022 | MCKINNEY | I-TITLE | | APJ | 1,025.00 | | 41,071.12 |
| 11/30/2022 | 11/30/2022 | 531-502 | Bill - Bradshaw ATX Investments, LLC: Policy Production for November 2022 | PLANO | I-TITLE | | APJ | 525.00 | | 41,596.12 |
| 11/30/2022 | 11/30/2022 | 531-503 | Bill - Bradshaw ATX Investments, LLC: Policy Production for November 2022 | Grapevine HMH | I-TITLE | | APJ | 975.00 | | 42,571.12 |
| 11/30/2022 | 11/30/2022 | 531-504 | Bill - Bradshaw ATX Investments, LLC: Policy Production for November 2022 | Grapevine Interim | I-TITLE | | APJ | 25.00 | | 42,596.12 |
| 11/30/2022 | 11/30/2022 | 531-505 | Bill - Bradshaw ATX Investments, LLC: Policy Production for November 2022 | Allen | I-TITLE | | APJ | 100.00 | | 42,696.12 |
| 11/30/2022 | 11/30/2022 | R2211-0123 | Bill - Records Online: Title Evidence Flat Fee | Allen | I-TITLE | 5050000020 | APJ | 85.00 | | 42,781.12 |
| 12/1/2022 | 12/1/2022 | 31258 | Bill - Title Data, Inc: Bundled Counties Subscription Fee | DAL - Title | I-TITLE | | APJ | 11,026.17 | | 53,807.29 |
| 12/7/2022 | 12/7/2022 | | MTC-DAL; Title Evidence | PLANO | I-TITLE | 5020000022 | GJ | | 85.00 | 53,722.29 |
| 12/15/2022 | 12/15/2022 | | Title Evidence Fee | PLANO | I-TITLE | 5020000072 | GJ | 85.00 | | 53,807.29 |
| 12/19/2022 | 12/19/2022 | | MTC-DAL; Title Evidence | PLANO | I-TITLE | 5020000072 | GJ | | 85.00 | 53,722.29 |
| 12/22/2022 | 12/22/2022 | TX1194 - Plano 12.22.22 | Bill - Westcor Land title Insurance Company: 150 Bay | PLANO | I-TITLE | 5020000079 | APJ | 85.00 | | 53,807.29 |
| 12/27/2022 | 12/27/2022 | | Title Evidence Fee | Allen | I-TITLE | 5050000006 | GJ | 450.00 | | 54,257.29 |
| 12/28/2022 | 12/28/2022 | | MTC-DAL; Title Evidence | PLANO | I-TITLE | 5050000006 | GJ | | 450.00 | 53,807.29 |
| 12/30/2022 | 12/30/2022 | 537 - Allen | Bill - Bradshaw ATX Investments, LLC: Contract Work | Allen | I-TITLE | | APJ | 100.00 | | 53,907.29 |
| 12/30/2022 | 12/30/2022 | 537 - Grapevine | Bill - Bradshaw ATX Investments, LLC: Contract Work | Grapevine | I-TITLE | | APJ | 1,000.00 | | 54,907.29 |
| 12/30/2022 | 12/30/2022 | 537 - McKinney | Bill - Bradshaw ATX Investments, LLC: Contract Work | MCKINNEY | I-TITLE | | APJ | 1,100.00 | | 56,007.29 |
| 12/30/2022 | 12/30/2022 | 537 - Plano | Bill - Bradshaw ATX Investments, LLC: Contract Work | PLANO | I-TITLE | | APJ | 700.00 | | 56,707.29 |
| 1/1/2023 | 1/1/2023 | 31535 | Bill - Title Data, Inc: Bundled Counties Subscription Fee | DAL - Title | I-TITLE | | APJ | 10,063.57 | | 66,770.86 |
| 1/5/2023 | 1/5/2023 | | Title Evidence Fee | PLANO | I-TITLE | 5020000121 | GJ | 85.00 | | 66,855.86 |
| 1/11/2023 | 1/11/2023 | | Title Evidence Fee | PLANO | I-TITLE | 5020000130 | GJ | 85.00 | | 66,940.86 |
| 1/23/2023 | 1/23/2023 | | Title Evidence Fee | PLANO | I-TITLE | 5020000084 | GJ | 85.00 | | 67,025.86 |
| 1/25/2023 | 1/25/2023 | | Title Evidence Fee | PLANO | I-TITLE | 5020000088 | GJ | 85.00 | | 67,110.86 |
| 2/1/2023 | 2/1/2023 | 31814 | Bill - Title Data, Inc: Bundled Counties Subscription Fee | DAL - Title | I-TITLE | | APJ | 5,268.24 | | 72,379.10 |
| 2/6/2023 | 2/6/2023 | | Title Evidence Fee | PLANO | I-TITLE | 5020000119 | GJ | 85.00 | | 72,464.10 |
| 2/8/2023 | 2/8/2023 | | Due to Daniel Schreimann | MCKINNEY | I-TITLE | 5010000268 | GJ | 409.70 | | 72,873.80 |
| 2/10/2023 | 2/10/2023 | | Title Evidence Fee | PLANO | I-TITLE | 5020000141 | GJ | 85.00 | | 72,958.80 |
| 2/17/2023 | 2/17/2023 | | Title Evidence Fee | PLANO | I-TITLE | 5020000016 | GJ | 85.00 | | 73,043.80 |
| 2/27/2023 | 2/27/2023 | | Title Evidence Fee | PLANO | I-TITLE | 5020000162 | GJ | 85.00 | | 73,128.80 |
| 2/28/2023 | 2/28/2023 | | Title Evidence | MCKINNEY | I-TITLE | 5010000287 | GJ | 507.62 | | 73,636.42 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/1/2023 | 3/1/2023 | 32097 | Bill - Title Data, Inc: Bundled Counties Subscription Fees | DAL - Title | I-TITLE | 5050000081 | APJ | 5,288.50 | | 78,924.92 |
| 3/8/2023 | 3/8/2023 | INV-70742 | Bill - Integrity Title Company, LLC: Cooke | Allen | I-TITLE | 5060000005 | APJ | 350.00 | | 79,274.92 |
| 3/13/2023 | 3/13/2023 | | Title Evidence Fee | Rockwall | I-TITLE | 5070000001 | GJ | 85.00 | | 79,359.92 |
| 3/14/2023 | 3/14/2023 | | Title Evidence Fee | Pilot Point | I-TITLE | 5060000005 | GJ | 662.58 | | 80,022.50 |
| 3/20/2023 | 3/20/2023 | INV-72333 | Bill - Integrity Title Company, LLC: Cooke | Pilot Point | I-TITLE | 5060000017 | APJ | 350.00 | | 80,372.50 |
| 3/25/2023 | 3/25/2023 | | Check Deposit | DAL - Title | I-TITLE | | GJ | | 85.00 | 80,287.50 |
| 3/29/2023 | 3/29/2023 | | Title Evidence | MCKINNEY | I-TITLE | 5010000302 | GJ | 7,441.41 | | 87,728.91 |
| 3/29/2023 | 3/29/2023 | | MTC - Wire to Hudson Title Group, RE: GF#PL-2022-1374, 1033 Southwest 3rd St., Grand Prairie | Grand Prairie | I-TITLE | 5080000001 | GJ | 500.00 | | 88,228.91 |
| 4/1/2023 | 4/1/2023 | 32382 | Bill - Title Data, Inc: Bundled Counties Subscription Fee | DAL - Title | I-TITLE | | APJ | 7,412.00 | | 95,640.91 |
| 4/1/2023 | 4/1/2023 | R2302-0156 | Bill - Records Online: Title Evidence and Copy Fees | Allen | I-TITLE | | APJ | 187.00 | | 95,827.91 |
| 4/5/2023 | 4/5/2023 | | Title Evidence Fee | PLANO | I-TITLE | 5020000137 | GJ | 85.00 | | 95,912.91 |
| 4/10/2023 | 4/10/2023 | | Title Evidence Fee | Pilot Point | I-TITLE | 5060000021 | GJ | 350.00 | | 96,262.91 |
| 4/13/2023 | 4/13/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000084 | GJ | | 85.00 | 96,177.91 |
| 4/13/2023 | 4/13/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000088 | GJ | | 85.00 | 96,092.91 |
| 4/13/2023 | 4/13/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000141 | GJ | | 85.00 | 96,007.91 |
| 4/13/2023 | 4/13/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000016 | GJ | | 85.00 | 95,922.91 |
| 4/13/2023 | 4/13/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000162 | GJ | | 85.00 | 95,837.91 |
| 4/17/2023 | 4/17/2023 | | Title Evidence Fee | Rockwall | I-TITLE | 5070000020 | GJ | 500.00 | | 96,337.91 |
| 4/25/2023 | 4/25/2023 | | Title Evidence Fee | Allen | I-TITLE | 5050000135 | GJ | 404.69 | | 96,742.60 |
| 5/1/2023 | 5/1/2023 | 32670 | Bill - Title Data, Inc: Bundled Counties Subscription Fee | DAL - Title | I-TITLE | | APJ | 8,093.00 | | 104,835.60 |
| 5/1/2023 | 5/1/2023 | 30661356 | Bill - CoreLogic Solutions, LLC: LS & RS Nationwide Commitment | Allen | I-TITLE | | APJ | 329.39 | | 105,164.99 |
| 5/1/2023 | 5/1/2023 | R2210-0033 | Bill - Records Online: Title Evidence - Flat Fee | MCKINNEY | I-TITLE | 5010000168 | APJ | 85.00 | | 105,249.99 |
| 5/3/2023 | 5/3/2023 | | Title Evidence Fee | Waxahachie | I-TITLE | 5100000012 | GJ | 717.06 | | 105,967.05 |
| 5/5/2023 | 5/5/2023 | | Title Evidence Fee | Grand Prairie | I-TITLE | 5080000013 | GJ | 500.00 | | 106,467.05 |
| 5/12/2023 | 5/12/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000137 | GJ | | 85.00 | 106,382.05 |
| 6/1/2023 | 6/1/2023 | 32960 | Bill - Title Data, Inc: Bundled Counties Subscription | DAL - Title | I-TITLE | | APJ | 8,445.00 | | 114,827.05 |
| 6/1/2023 | 6/1/2023 | | Title Evidence | MCKINNEY | I-TITLE | 5010000328 | GJ | 2,299.56 | | 117,126.61 |
| 6/1/2023 | 6/1/2023 | | Title Evidence Fee | Waxahachie | I-TITLE | 5100000016 | GJ | 18,774.40 | | 135,901.01 |
| 6/2/2023 | 6/2/2023 | | Fidelity Title Evidence | PLANO | I-TITLE | 5020000121 | GJ | | 85.00 | 135,816.01 |
| 6/5/2023 | 6/5/2023 | | Title Evidence | MCKINNEY | I-TITLE | 5010000384 | GJ | 9,118.21 | | 144,934.22 |
| 6/16/2023 | 6/16/2023 | 30670395 | Bill - CoreLogic Solutions, LLC: Nationwide Commitment | Allen | I-TITLE | | APJ | 329.39 | | 145,263.61 |
| 6/30/2023 | 6/30/2023 | | Title Evidence Fee | Ft. Worth | I-TITLE | 5120000038 | GJ | 1,131.60 | | 146,395.21 |
| 7/1/2023 | 7/1/2023 | 33256 | Bill - Title Data, Inc: Bundled Counties Subscription Fee | DAL - Title | I-TITLE | | APJ | 9,167.50 | | 155,562.71 |
| 7/24/2023 | 7/24/2023 | | Title Evidence Fee | Grapevine Retail | I-TITLE | 5110000061 | GJ | 512.29 | | 156,075.00 |
| 7/31/2023 | 7/31/2023 | | Allen- July Accruals | Allen | I-TITLE | | GJ | 329.39 | | 156,404.39 |
| 7/31/2023 | 7/31/2023 | | Reclass American Express Expense | PLANO | I-TITLE | 5020000312 | GJ | 62.79 | | 156,467.18 |
| 7/31/2023 | 7/31/2023 | | Reclass American Express Expense | PLANO | I-TITLE | 5020000326 | GJ | 62.79 | | 156,529.97 |
| 7/31/2023 | 7/31/2023 | | Reclass American Express Expense | Grapevine Interim | I-TITLE | 5040000342 | GJ | 62.79 | | 156,592.76 |
| 7/31/2023 | 7/31/2023 | | Reclass American Express Expense | Grapevine Interim | I-TITLE | 5040000339 | GJ | 62.79 | | 156,655.55 |
| 7/31/2023 | 7/31/2023 | | Reclass American Express Expense | Grapevine Interim | I-TITLE | 5040000340 | GJ | 62.79 | | 156,718.34 |
| 7/31/2023 | 7/31/2023 | | Reclass American Express Expense | Grapevine Interim | I-TITLE | 5040000341 | GJ | 62.79 | | 156,781.13 |
| 7/31/2023 | 7/31/2023 | | Reclass American Express Expense | Grapevine Interim | I-TITLE | 5040000348 | GJ | 64.95 | | 156,846.08 |
| 7/31/2023 | 7/31/2023 | | Reclass American Express Expense | Pilot Point | I-TITLE | 5060000043 | GJ | 62.79 | | 156,908.87 |
| 7/31/2023 | 7/31/2023 | | Reclass American Express Expense | Waxahachie | I-TITLE | 5100000039 | GJ | 62.79 | | 156,971.66 |
| 7/31/2023 | 7/31/2023 | | Reclass American Express Expense | Grapevine Retail | I-TITLE | 5110000073 | GJ | 62.79 | | 157,034.45 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2023 | 8/1/2023 | 23-044559 | Bill - Westcor Land title Insurance Company: Committment | Ft. Worth | I-TITLE | 5120000031 | APJ | 85.00 | | 157,119.45 |
| 8/1/2023 | 8/1/2023 | 33555 Dallas | Bill - Title Data, Inc: Bundled Counties Subscription Fee | DAL - Title | I-TITLE | | APJ | 9,179.50 | | 166,298.95 |
| 8/1/2023 | 8/1/2023 | Reversed - | Reversed -- Allen- July Accruals | Allen | I-TITLE | | GJ | | 329.39 | 165,969.56 |
| 8/4/2023 | 8/4/2023 | | Title Evidence Fee | MCKINNEY | I-TITLE | 5010000416 | GJ | 1,212.93 | | 167,182.49 |
| 8/8/2023 | 8/8/2023 | | Title Evidence Fee | Allen | I-TITLE | 5050000255 | GJ | 111.52 | | 167,294.01 |
| 8/9/2023 | 8/9/2023 | INV-102606 | Bill - Integrity Title Company, LLC: Seat License/Dallas/Title Plant | DAL - Title | I-TITLE | | APJ | 618.28 | | 167,912.29 |
| 8/31/2023 | 8/31/2023 | | Title Evidence Fee | Ft. Worth | I-TITLE | 5120000103 | GJ | 193.75 | | 168,106.04 |
| 8/31/2023 | 8/31/2023 | MAGNOLIAAUG23 | Bill - CRRG, Inc: Divorce | Allen | I-TITLE | 5050000283 | APJ | 79.73 | | 168,185.77 |
| 8/31/2023 | 8/31/2023 | MAGNOLIAAUG23 | Bill - CRRG, Inc: Probate | Allen | I-TITLE | 5050000270 | APJ | 83.94 | | 168,269.71 |
| 8/31/2023 | 8/31/2023 | MAGNOLIAAUG23 | Bill - CRRG, Inc: Probate | Ft. Worth | I-TITLE | 5120000081 | APJ | 111.24 | | 168,380.95 |
| 8/31/2023 | 8/31/2023 | MAGNOLIAAUG23 | Bill - CRRG, Inc: Probate | Cedar Hill | I-TITLE | 5090000105 | APJ | 117.54 | | 168,498.49 |
| **Totals for 5551 - Title Plant Expenses** | | | | | | | | **173,127.88** | **4,629.39** | **168,498.49** |

**5552 - Title Plant Subscription (Balance forward As of 09/01/2022)**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 0.00 |
| 2/1/2023 | 2/1/2023 | 31814 | Bill - Title Data, Inc: Bundled Counties Subsciption Fee | DAL - Title | I-TITLE | | APJ | 7,030.74 | | 7,030.74 |
| 3/1/2023 | 3/1/2023 | 32097 | Bill - Title Data, Inc: Bundled Counties Subscription Fees | DAL - Title | I-TITLE | | APJ | 7,437.94 | | 14,468.68 |
| 4/1/2023 | 4/1/2023 | 32382 | Bill - Title Data, Inc: Bundled Counties Subscription Fee | DAL - Title | I-TITLE | | APJ | 7,394.74 | | 21,863.42 |
| 5/1/2023 | 5/1/2023 | 32670 | Bill - Title Data, Inc: Bundled Counties Subscription Fee | DAL - Title | I-TITLE | | APJ | 7,623.04 | | 29,486.46 |
| 6/1/2023 | 6/1/2023 | 32960 | Bill - Title Data, Inc: Bundled Counties Subscription | DAL - Title | I-TITLE | | APJ | 7,646.27 | | 37,132.73 |
| 7/1/2023 | 7/1/2023 | 33256 | Bill - Title Data, Inc: Bundled Counties Subscription Fee | DAL - Title | I-TITLE | | APJ | 7,693.96 | | 44,826.69 |
| 8/1/2023 | 8/1/2023 | 33555 Dallas | Bill - Title Data, Inc: Bundled Counties Subscription Fee | DAL - Title | I-TITLE | | APJ | 7,694.75 | | 52,521.44 |
| **Totals for 5552 - Title Plant Subscription** | | | | | | | | **52,521.44** | **0.00** | **52,521.44** |

**5553 - Recording Fee Expense (Balance forward As of 09/01/2022)**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 0.00 |
| 9/30/2022 | 9/30/2022 | | Recording Exp True-Up | PLANO | I-TITLE | 5020000002 | GJ | 3.20 | | 3.20 |
| 9/30/2022 | 9/30/2022 | | Recording Exp True-Up | PLANO | I-TITLE | 5020000005 | GJ | 3.20 | | 6.40 |
| 9/30/2022 | 9/30/2022 | | Recording Exp True-Up | PLANO | I-TITLE | 5020000010 | GJ | 4.00 | | 10.40 |
| 9/30/2022 | 9/30/2022 | | Recording Exp True-Up | PLANO | I-TITLE | MTC-PLN-22-1126 | GJ | 8.00 | | 18.40 |
| 9/30/2022 | 9/30/2022 | | Recording Exp True-Up | PLANO | I-TITLE | MTC-PLN-22-1127 | GJ | 15.20 | | 33.60 |
| 9/30/2022 | 9/30/2022 | | Recording Exp True-Up | PLANO | I-TITLE | MTC-PLN-22-1106 | GJ | 26.40 | | 60.00 |
| 9/30/2022 | 9/30/2022 | | Recording Exp True-Up | MCKINNEY | I-TITLE | MTC-MKN-22-1140 | GJ | 2.00 | | 62.00 |
| 9/30/2022 | 9/30/2022 | | Recording Exp True-Up | MCKINNEY | I-TITLE | 5010000005 | GJ | 2.80 | | 64.80 |
| 9/30/2022 | 9/30/2022 | | Recording Exp True-Up | MCKINNEY | I-TITLE | MTC-MKN-22-1111 | GJ | 4.00 | | 68.80 |
| 9/30/2022 | 9/30/2022 | | Recording Exp True-Up | MCKINNEY | I-TITLE | MTC-MKN-22-1141 | GJ | 12.00 | | 80.80 |
| 9/30/2022 | 9/30/2022 | | Recording Exp True-Up | MCKINNEY | I-TITLE | MTC-MKN-22-1132 | GJ | 20.80 | | 101.60 |
| 9/30/2022 | 9/30/2022 | | Recording Exp True-Up | MCKINNEY | I-TITLE | MTC-MKN-22-1138 | GJ | 24.00 | | 125.60 |
| 9/30/2022 | 9/30/2022 | | Recording Exp True-Up | MCKINNEY | I-TITLE | 5010000017 | GJ | 30.80 | | 156.40 |
| 9/30/2022 | 9/30/2022 | | Recording Exp True-Up | MCKINNEY | I-TITLE | MTC-MKN-22-1145 | GJ | 42.30 | | 198.70 |
| 9/30/2022 | 9/30/2022 | | Recording Exp True-Up | MCKINNEY | I-TITLE | 5010000012 | GJ | 54.00 | | 252.70 |
| 10/31/2022 | 10/31/2022 | | Recording Exp True-Up | PLANO | I-TITLE | MTC-PLN-22-1130 | GJ | 4.00 | | 256.70 |
| 10/31/2022 | 10/31/2022 | | Recording Exp True-Up | PLANO | I-TITLE | 5020000018 | GJ | 4.00 | | 260.70 |
| 10/31/2022 | 10/31/2022 | | Recording Exp True-Up | PLANO | I-TITLE | 5020000006 | GJ | 5.00 | | 265.70 |
| 10/31/2022 | 10/31/2022 | | Recording Exp True-Up | PLANO | I-TITLE | 5020000032 | GJ | 8.80 | | 274.50 |
| 10/31/2022 | 10/31/2022 | | Recording Exp True-Up | PLANO | I-TITLE | 5020000020 | GJ | 16.00 | | 290.50 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/31/2022 | 10/31/2022 | | Recording Exp True-Up | PLANO | I-TITLE | 5020000008 | GJ | 36.00 | | 326.50 |
| 10/31/2022 | 10/31/2022 | | Recording Exp True-Up | PLANO | I-TITLE | MTC-PLN-22-1113 | GJ | 75.60 | | 402.10 |
| 10/31/2022 | 10/31/2022 | | Recording Exp True-Up | PLANO | I-TITLE | 5020000068 | GJ | 244.80 | | 646.90 |
| 10/31/2022 | 10/31/2022 | | Recording Exp True-Up | MCKINNEY | I-TITLE | 5010000092 | GJ | 4.80 | | 651.70 |
| 10/31/2022 | 10/31/2022 | | Recording Exp True-Up | MCKINNEY | I-TITLE | 5010000054 | GJ | 11.94 | | 663.64 |
| 10/31/2022 | 10/31/2022 | | Recording Exp True-Up | MCKINNEY | I-TITLE | 5010000131 | GJ | 11.94 | | 675.58 |
| 10/31/2022 | 10/31/2022 | | Recording Exp True-Up | MCKINNEY | I-TITLE | 5010000019 | GJ | 21.60 | | 697.18 |
| 10/31/2022 | 10/31/2022 | | Recording Exp True-Up | MCKINNEY | I-TITLE | MTC-MKN-21-1070 | GJ | 30.00 | | 727.18 |
| 10/31/2022 | 10/31/2022 | | Recording Exp True-Up | MCKINNEY | I-TITLE | MTC-MKN-22-1130 | GJ | 39.60 | | 766.78 |
| 10/31/2022 | 10/31/2022 | | Recording Exp True-Up | MCKINNEY | I-TITLE | 5010000014 | GJ | 42.80 | | 809.58 |
| 10/31/2022 | 10/31/2022 | | Recording Exp True-Up | MCKINNEY | I-TITLE | 5010000016 | GJ | 44.20 | | 853.78 |
| 10/31/2022 | 10/31/2022 | | Recording Exp True-Up | Grapevine Interim | I-TITLE | 5040000010 | GJ | 4.00 | | 857.78 |
| 10/31/2022 | 10/31/2022 | | Recording Exp True-Up | Grapevine Interim | I-TITLE | 5040000017 | GJ | 4.00 | | 861.78 |
| 10/31/2022 | 10/31/2022 | | Recording Exp True-Up | Grapevine Interim | I-TITLE | 5040000003 | GJ | 22.40 | | 884.18 |
| 10/31/2022 | 10/31/2022 | | Recording Exp True-Up | Allen | I-TITLE | 5050000002 | GJ | 8.00 | | 892.18 |
| 11/30/2022 | 11/30/2022 | | Recording Exp True-Up | PLANO | I-TITLE | 5020000073 | GJ | 3.20 | | 895.38 |
| 11/30/2022 | 11/30/2022 | | Recording Exp True-Up | PLANO | I-TITLE | 5020000066 | GJ | 4.00 | | 899.38 |
| 11/30/2022 | 11/30/2022 | | Recording Exp True-Up | PLANO | I-TITLE | 5020000035 | GJ | 4.00 | | 903.38 |
| 11/30/2022 | 11/30/2022 | | Recording Exp True-Up | PLANO | I-TITLE | 5020000042 | GJ | 4.00 | | 907.38 |
| 11/30/2022 | 11/30/2022 | | Recording Exp True-Up | PLANO | I-TITLE | MTC-PLN-22-1099 | GJ | 7.00 | | 914.38 |
| 11/30/2022 | 11/30/2022 | | Recording Exp True-Up | PLANO | I-TITLE | 5020000049 | GJ | 18.80 | | 933.18 |
| 11/30/2022 | 11/30/2022 | | Recording Exp True-Up | PLANO | I-TITLE | 5020000024 | GJ | 19.00 | | 952.18 |
| 11/30/2022 | 11/30/2022 | | Recording Exp True-Up | PLANO | I-TITLE | 5020000054 | GJ | 22.80 | | 974.98 |
| 11/30/2022 | 11/30/2022 | | Recording Exp True-Up | PLANO | I-TITLE | 5020000033 | GJ | 25.20 | | 1,000.18 |
| 11/30/2022 | 11/30/2022 | | Recording Exp True-Up | PLANO | I-TITLE | 5020000013 | GJ | 26.80 | | 1,026.98 |
| 11/30/2022 | 11/30/2022 | | Recording Exp True-Up | PLANO | I-TITLE | 5020000069 | GJ | 26.80 | | 1,053.78 |
| 11/30/2022 | 11/30/2022 | | Recording Exp True-Up | PLANO | I-TITLE | 5020000053 | GJ | 30.80 | | 1,084.58 |
| 11/30/2022 | 11/30/2022 | | Recording Exp True-Up | PLANO | I-TITLE | 5020000060 | GJ | 38.00 | | 1,122.58 |
| 11/30/2022 | 11/30/2022 | | Recording Exp True-Up | PLANO | I-TITLE | 5020000063 | GJ | 38.80 | | 1,161.38 |
| 11/30/2022 | 11/30/2022 | | Recording Exp True-Up | PLANO | I-TITLE | 5020000046 | GJ | 40.00 | | 1,201.38 |
| 11/30/2022 | 11/30/2022 | | Recording Exp True-Up | MCKINNEY | I-TITLE | MTC-MKN-22-1142 | GJ | 2.00 | | 1,203.38 |
| 11/30/2022 | 11/30/2022 | | Recording Exp True-Up | MCKINNEY | I-TITLE | 5010000160 | GJ | 4.00 | | 1,207.38 |
| 11/30/2022 | 11/30/2022 | | Recording Exp True-Up | MCKINNEY | I-TITLE | 5010000087 | GJ | 4.00 | | 1,211.38 |
| 11/30/2022 | 11/30/2022 | | Recording Exp True-Up | MCKINNEY | I-TITLE | 5010000154 | GJ | 4.00 | | 1,215.38 |
| 11/30/2022 | 11/30/2022 | | Recording Exp True-Up | MCKINNEY | I-TITLE | 5010000189 | GJ | 4.00 | | 1,219.38 |
| 11/30/2022 | 11/30/2022 | | Recording Exp True-Up | MCKINNEY | I-TITLE | 5010000022 | GJ | 26.80 | | 1,246.18 |
| 11/30/2022 | 11/30/2022 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000042 | GJ | 11.20 | | 1,257.38 |
| 11/30/2022 | 11/30/2022 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000139 | GJ | 32.00 | | 1,289.38 |
| 11/30/2022 | 11/30/2022 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000028 | GJ | 62.00 | | 1,351.38 |
| 11/30/2022 | 11/30/2022 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000038 | GJ | 239.40 | | 1,590.78 |
| 11/30/2022 | 11/30/2022 | | Recording Exp True-Up | Grapevine Interim | I-TITLE | 5040000005 | GJ | 4.00 | | 1,594.78 |
| 11/30/2022 | 11/30/2022 | | Recording Exp True-Up | Grapevine Interim | I-TITLE | 5040000006 | GJ | 4.00 | | 1,598.78 |
| 11/30/2022 | 11/30/2022 | | Recording Exp True-Up | Grapevine Interim | I-TITLE | 5040000004 | GJ | 4.00 | | 1,602.78 |
| 11/30/2022 | 11/30/2022 | | Recording Exp True-Up | Grapevine Interim | I-TITLE | 5040000044 | GJ | 4.00 | | 1,606.78 |
| 11/30/2022 | 11/30/2022 | | Recording Exp True-Up | Grapevine Interim | I-TITLE | 5040000057 | GJ | 4.00 | | 1,610.78 |
| 11/30/2022 | 11/30/2022 | | Recording Exp True-Up | Grapevine Interim | I-TITLE | 5040000022 | GJ | 11.20 | | 1,621.98 |
| 11/30/2022 | 11/30/2022 | | Recording Exp True-Up | Grapevine Interim | I-TITLE | 5040000001 | GJ | 23.20 | | 1,645.18 |
| 11/30/2022 | 11/30/2022 | | Recording Exp True-Up | Allen | I-TITLE | 5050000007 | GJ | 4.80 | | 1,649.98 |
| 11/30/2022 | 11/30/2022 | | Recording Exp True-Up | Allen | I-TITLE | 5050000016 | GJ | 20.00 | | 1,669.98 |
| 11/30/2022 | 11/30/2022 | | Recording Exp True-Up | Allen | I-TITLE | 5050000008 | GJ | 50.00 | | 1,719.98 |
| 11/30/2022 | 11/30/2022 | | Recording Exp True-Up | Allen | I-TITLE | 5050000013 | GJ | 81.60 | | 1,801.58 |
| 11/30/2022 | 11/30/2022 | | Recording Exp True-Up | Allen | I-TITLE | 5050000011 | GJ | 90.80 | | 1,892.38 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/31/2022 | 12/31/2022 | | AgrovitzROL | DAL - Title | I-TITLE | | GJ | 27.80 | | 1,920.18 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | PLANO | I-TITLE | 5020000047 | GJ | 4.00 | | 1,924.18 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | PLANO | I-TITLE | 5020000077 | GJ | 4.00 | | 1,928.18 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | PLANO | I-TITLE | 5020000034 | GJ | 8.80 | | 1,936.98 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | PLANO | I-TITLE | 5020000080 | GJ | 12.00 | | 1,948.98 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | PLANO | I-TITLE | 5020000052 | GJ | 15.20 | | 1,964.18 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | PLANO | I-TITLE | 5020000101 | GJ | 15.20 | | 1,979.38 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | PLANO | I-TITLE | 5020000085 | GJ | 17.04 | | 1,996.42 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | PLANO | I-TITLE | 5020000055 | GJ | 22.80 | | 2,019.22 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | PLANO | I-TITLE | 5020000087 | GJ | 25.00 | | 2,044.22 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | MCKINNEY | I-TITLE | 5010000188 | GJ | 4.80 | | 2,049.02 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | MCKINNEY | I-TITLE | 5010000067 | GJ | 8.00 | | 2,057.02 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | MCKINNEY | I-TITLE | 5010000180 | GJ | 12.00 | | 2,069.02 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | MCKINNEY | I-TITLE | 5010000102 | GJ | 12.00 | | 2,081.02 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | MCKINNEY | I-TITLE | 5010000209 | GJ | 16.00 | | 2,097.02 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | MCKINNEY | I-TITLE | 5010000155 | GJ | 16.80 | | 2,113.82 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | MCKINNEY | I-TITLE | 5010000190 | GJ | 20.00 | | 2,133.82 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | MCKINNEY | I-TITLE | 5010000009 | GJ | 24.00 | | 2,157.82 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | MCKINNEY | I-TITLE | 5010000098 | GJ | 26.00 | | 2,183.82 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | MCKINNEY | I-TITLE | 5010000151 | GJ | 30.80 | | 2,214.62 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | MCKINNEY | I-TITLE | 5010000139 | GJ | 32.80 | | 2,247.42 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | MCKINNEY | I-TITLE | 5010000204 | GJ | 34.80 | | 2,282.22 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | MCKINNEY | I-TITLE | 5010000150 | GJ | 72.00 | | 2,354.22 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000070 | GJ | 0.20 | | 2,354.42 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000004 | GJ | 2.00 | | 2,356.42 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000057 | GJ | 4.00 | | 2,360.42 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000034 | GJ | 4.00 | | 2,364.42 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000045 | GJ | 4.00 | | 2,368.42 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000037 | GJ | 4.00 | | 2,372.42 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000016 | GJ | 4.00 | | 2,376.42 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000044 | GJ | 4.00 | | 2,380.42 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000053 | GJ | 4.00 | | 2,384.42 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000097 | GJ | 4.00 | | 2,388.42 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000077 | GJ | 4.00 | | 2,392.42 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000010 | GJ | 4.00 | | 2,396.42 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000095 | GJ | 4.00 | | 2,400.42 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000065 | GJ | 4.20 | | 2,404.62 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000149 | GJ | 7.45 | | 2,412.07 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000018 | GJ | 8.00 | | 2,420.07 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000047 | GJ | 8.00 | | 2,428.07 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000052 | GJ | 8.00 | | 2,436.07 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000048 | GJ | 8.00 | | 2,444.07 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000046 | GJ | 8.00 | | 2,452.07 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000072 | GJ | 8.00 | | 2,460.07 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000076 | GJ | 8.00 | | 2,468.07 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000060 | GJ | 24.00 | | 2,492.07 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000055 | GJ | 27.00 | | 2,519.07 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000054 | GJ | 27.80 | | 2,546.87 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | Grapevine Interim | I-TITLE | 5040000067 | GJ | 1.00 | | 2,547.87 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | Grapevine Interim | I-TITLE | 5040000029 | GJ | 4.00 | | 2,551.87 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | Grapevine Interim | I-TITLE | 5040000030 | GJ | 4.00 | | 2,555.87 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | Grapevine Interim | I-TITLE | 5040000043 | GJ | 4.00 | | 2,559.87 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | Allen | I-TITLE | 5050000018 | GJ | 26.00 | | 2,585.87 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | Allen | I-TITLE | 5050000023 | GJ | 34.80 | | 2,620.67 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | Allen | I-TITLE | 5050000022 | GJ | 44.00 | | 2,664.67 |
| 12/31/2022 | 12/31/2022 | | Recording Exp True-Up | Allen | I-TITLE | 5050000006 | GJ | 203.20 | | 2,867.87 |
| 12/31/2022 | 12/31/2022 | | Yamuchi | DAL - Title | I-TITLE | | GJ | 34.80 | | 2,902.67 |
| 1/31/2023 | 1/31/2023 | | Collin County | DAL - Title | I-TITLE | | GJ | 500.00 | | 3,402.67 |
| 1/31/2023 | 1/31/2023 | | Greene | DAL - Title | I-TITLE | | GJ | 34.80 | | 3,437.47 |
| 1/31/2023 | 1/31/2023 | | Lawler | DAL - Title | I-TITLE | | GJ | 70.80 | | 3,508.27 |
| 1/31/2023 | 1/31/2023 | | MCGREGOR DEED | DAL - Title | I-TITLE | | GJ | 35.33 | | 3,543.60 |
| 1/31/2023 | 1/31/2023 | | MTC-22-1003 | DAL - Title | I-TITLE | | GJ | 136.66 | | 3,680.26 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | PLANO | I-TITLE | 5020000115 | GJ | 3.20 | | 3,683.46 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | PLANO | I-TITLE | 5020000110 | GJ | 3.20 | | 3,686.66 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | PLANO | I-TITLE | 5020000031 | GJ | 4.00 | | 3,690.66 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | PLANO | I-TITLE | 5020000130 | GJ | 4.00 | | 3,694.66 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | PLANO | I-TITLE | 5020000076 | GJ | 9.60 | | 3,704.26 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | PLANO | I-TITLE | 5020000038 | GJ | 22.80 | | 3,727.06 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | PLANO | I-TITLE | 5020000123 | GJ | 27.20 | | 3,754.26 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | PLANO | I-TITLE | 5020000059 | GJ | 28.00 | | 3,782.26 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | PLANO | I-TITLE | 5020000131 | GJ | 29.20 | | 3,811.46 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | PLANO | I-TITLE | 5020000116 | GJ | 30.80 | | 3,842.26 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | PLANO | I-TITLE | 5020000062 | GJ | 34.17 | | 3,876.43 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | PLANO | I-TITLE | 5020000044 | GJ | 34.80 | | 3,911.23 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | PLANO | I-TITLE | 5020000084 | GJ | 62.80 | | 3,974.03 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | MCKINNEY | I-TITLE | 5010000247 | GJ | 3.20 | | 3,977.23 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | MCKINNEY | I-TITLE | 5010000193 | GJ | 4.00 | | 3,981.23 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | MCKINNEY | I-TITLE | 5010000244 | GJ | 4.00 | | 3,985.23 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | MCKINNEY | I-TITLE | 5010000107 | GJ | 4.00 | | 3,989.23 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | MCKINNEY | I-TITLE | 5010000242 | GJ | 4.00 | | 3,993.23 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | MCKINNEY | I-TITLE | 5010000123 | GJ | 16.00 | | 4,009.23 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | MCKINNEY | I-TITLE | 5010000121 | GJ | 16.00 | | 4,025.23 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | MCKINNEY | I-TITLE | 5010000038 | GJ | 16.00 | | 4,041.23 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | MCKINNEY | I-TITLE | 5010000071 | GJ | 18.00 | | 4,059.23 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | MCKINNEY | I-TITLE | 5010000100 | GJ | 20.00 | | 4,079.23 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | MCKINNEY | I-TITLE | 5010000132 | GJ | 20.00 | | 4,099.23 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | MCKINNEY | I-TITLE | 5010000034 | GJ | 28.00 | | 4,127.23 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | MCKINNEY | I-TITLE | 5010000002 | GJ | 30.00 | | 4,157.23 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | MCKINNEY | I-TITLE | 5010000048 | GJ | 30.00 | | 4,187.23 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | MCKINNEY | I-TITLE | 5010000096 | GJ | 34.00 | | 4,221.23 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | MCKINNEY | I-TITLE | 5010000231 | GJ | 44.00 | | 4,265.23 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | MCKINNEY | I-TITLE | 5010000058 | GJ | 46.80 | | 4,312.03 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000004 | GJ | 2.00 | | 4,314.03 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000051 | GJ | 4.00 | | 4,318.03 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000100 | GJ | 4.00 | | 4,322.03 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000138 | GJ | 4.00 | | 4,326.03 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000115 | GJ | 4.00 | | 4,330.03 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000102 | GJ | 4.00 | | 4,334.03 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000080 | GJ | 4.00 | | 4,338.03 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000144 | GJ | 4.00 | | 4,342.03 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000082 | GJ | 4.00 | | 4,346.03 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000109 | GJ | 4.00 | | 4,350.03 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000067 | GJ | 4.00 | | 4,354.03 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000152 | GJ | 4.00 | | 4,358.03 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000154 | GJ | 4.00 | | 4,362.03 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000094 | GJ | 4.00 | | 4,366.03 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000061 | GJ | 8.00 | | 4,374.03 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000091 | GJ | 8.00 | | 4,382.03 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000146 | GJ | 8.00 | | 4,390.03 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000074 | GJ | 8.00 | | 4,398.03 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000132 | GJ | 8.20 | | 4,406.23 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000148 | GJ | 12.00 | | 4,418.23 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | Grapevine HMH | I-TITLE | 5030000003 | GJ | 20.00 | | 4,438.23 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | Grapevine Interim | I-TITLE | 5040000077 | GJ | 0.80 | | 4,439.03 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | Grapevine Interim | I-TITLE | 5040000078 | GJ | 4.00 | | 4,443.03 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | Grapevine Interim | I-TITLE | 5040000061 | GJ | 4.00 | | 4,447.03 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | Grapevine Interim | I-TITLE | 5040000072 | GJ | 8.00 | | 4,455.03 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | Allen | I-TITLE | 5050000034 | GJ | 4.00 | | 4,459.03 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | Allen | I-TITLE | 5050000030 | GJ | 12.00 | | 4,471.03 |
| 1/31/2023 | 1/31/2023 | | Recording Exp True-Up | Allen | I-TITLE | 5050000024 | GJ | 28.00 | | 4,499.03 |
| 2/6/2023 | 2/6/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000132 | GJ | 34.80 | | 4,533.83 |
| 2/7/2023 | 2/7/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000148 | GJ | 34.80 | | 4,568.63 |
| 2/7/2023 | 2/7/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000134 | GJ | 4.00 | | 4,572.63 |
| 2/7/2023 | 2/7/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000085 | GJ | 4.00 | | 4,576.63 |
| 2/7/2023 | 2/7/2023 | | MTR - St James and McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000071 | GJ | 38.80 | | 4,615.43 |
| 2/8/2023 | 2/8/2023 | | MTC-DAL; Accounting Request | PLANO | I-TITLE | 5020000076 | GJ | 4.00 | | 4,619.43 |
| 2/8/2023 | 2/8/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000159 | GJ | 8.00 | | 4,627.43 |
| 2/8/2023 | 2/8/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000043 | GJ | 36.00 | | 4,663.43 |
| 2/8/2023 | 2/8/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000117 | GJ | 30.80 | | 4,694.23 |
| 2/9/2023 | 2/9/2023 | | MTC-DAL; Accounting Request | MCKINNEY | I-TITLE | 5010000155 | GJ | 12.00 | | 4,706.23 |
| 2/10/2023 | 2/10/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000045 | GJ | 12.00 | | 4,718.23 |
| 2/10/2023 | 2/10/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000104 | GJ | 16.00 | | 4,734.23 |
| 2/10/2023 | 2/10/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000031 | GJ | 30.80 | | 4,765.03 |
| 2/10/2023 | 2/10/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000071 | GJ | 38.80 | | 4,803.83 |
| 2/10/2023 | 2/10/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000107 | GJ | 26.00 | | 4,829.83 |
| 2/10/2023 | 2/10/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000058 | GJ | 30.80 | | 4,860.63 |
| 2/14/2023 | 2/14/2023 | | MTC-DAL; Accounting Request | MCKINNEY | I-TITLE | 5010000127 | GJ | 4.00 | | 4,864.63 |
| 2/15/2023 | 2/15/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000245 | GJ | 4.00 | | 4,868.63 |
| 2/15/2023 | 2/15/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000237 | GJ | 4.00 | | 4,872.63 |
| 2/15/2023 | 2/15/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000088 | GJ | 12.00 | | 4,884.63 |
| 2/15/2023 | 2/15/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000116 | GJ | 77.60 | | 4,962.23 |
| 2/16/2023 | 2/16/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000068 | GJ | 1.00 | | 4,963.23 |
| 2/17/2023 | 2/17/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000063 | GJ | 8.00 | | 4,971.23 |
| 2/17/2023 | 2/17/2023 | | MTR - Grapevine Interim Recording Fees | Grapevine Interim | I-TITLE | 5040000071 | GJ | 16.00 | | 4,987.23 |
| 2/17/2023 | 2/17/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000116 | GJ | 38.80 | | 5,026.03 |
| 2/21/2023 | 2/21/2023 | | MTC-DAL; Accounting Request | MCKINNEY | I-TITLE | 5010000103 | GJ | 28.00 | | 5,054.03 |
| 2/22/2023 | 2/22/2023 | | MTC-DAL; Accounting Request | MCKINNEY | I-TITLE | 5010000116 | GJ | 4.00 | | 5,058.03 |
| 2/23/2023 | 2/23/2023 | | MTC-DAL; Accounting Request | MCKINNEY | I-TITLE | 5010000239 | GJ | 5.60 | | 5,063.63 |
| 2/24/2023 | 2/24/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000062 | GJ | 34.80 | | 5,098.43 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | PLANO | I-TITLE | MTC-PLN-21-1004 | GJ | 19.80 | | 5,118.23 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | PLANO | I-TITLE | 5020000141 | GJ | 22.80 | | 5,141.03 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | PLANO | I-TITLE | 5020000018 | GJ | 24.80 | | 5,165.83 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | PLANO | I-TITLE | MTC-PLN-22-1040 | GJ | 30.80 | | 5,196.63 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | PLANO | I-TITLE | MTC-PLN-22-1103 | GJ | 30.80 | | 5,227.43 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | PLANO | I-TITLE | MTC-PLN-22-1096 | GJ | 30.80 | | 5,258.23 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | PLANO | I-TITLE | 5020000032 | GJ | 30.80 | | 5,289.03 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | PLANO | I-TITLE | MTC-PLN-22-1084 | GJ | 34.80 | | 5,323.83 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | PLANO | I-TITLE | MTC-PLN-22-1094 | GJ | 34.80 | | 5,358.63 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | PLANO | I-TITLE | 5020000002 | GJ | 34.80 | | 5,393.43 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | PLANO | I-TITLE | 5020000005 | GJ | 34.80 | | 5,428.23 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | PLANO | I-TITLE | 5020000043 | GJ | 34.80 | | 5,463.03 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | PLANO | I-TITLE | 5020000060 | GJ | 34.80 | | 5,497.83 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | PLANO | I-TITLE | 5020000073 | GJ | 34.80 | | 5,532.63 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | PLANO | I-TITLE | 5020000055 | GJ | 34.80 | | 5,567.43 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | PLANO | I-TITLE | 5020000052 | GJ | 34.80 | | 5,602.23 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | PLANO | I-TITLE | 5020000101 | GJ | 34.80 | | 5,637.03 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | PLANO | I-TITLE | MTC-PLN-21-1036 | GJ | 35.33 | | 5,672.36 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | PLANO | I-TITLE | MTC-PLN-22-1097 | GJ | 38.80 | | 5,711.16 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | PLANO | I-TITLE | 5020000029 | GJ | 61.60 | | 5,772.76 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | PLANO | I-TITLE | MTC-PLN-22-1089 | GJ | 63.60 | | 5,836.36 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | PLANO | I-TITLE | MTC-PLN-22-1059 | GJ | 65.60 | | 5,901.96 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | PLANO | I-TITLE | 5020000010 | GJ | 69.60 | | 5,971.56 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | PLANO | I-TITLE | MTC-PLN-22-1002 | GJ | | 94.66 | 5,876.90 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | PLANO | I-TITLE | 5020000122 | GJ | 100.00 | | 5,976.90 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | PLANO | I-TITLE | MTC-PLN-22-1086 | GJ | 117.60 | | 6,094.50 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | PLANO | I-TITLE | MTC-PLN-22-1028 | GJ | 138.13 | | 6,232.63 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | PLANO | I-TITLE | 5020000136 | GJ | 146.00 | | 6,378.63 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | MCKINNEY | I-TITLE | MTC-MKN-22-1145 | GJ | 27.00 | | 6,405.63 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | MCKINNEY | I-TITLE | MTC-MKN-22-1127 | GJ | 30.80 | | 6,436.43 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | MCKINNEY | I-TITLE | MTC-MKN-22-1121 | GJ | 34.80 | | 6,471.23 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | MCKINNEY | I-TITLE | MTC-MKN-22-1128 | GJ | 34.80 | | 6,506.03 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | MCKINNEY | I-TITLE | 5010000054 | GJ | 34.80 | | 6,540.83 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | MCKINNEY | I-TITLE | 5010000096 | GJ | 38.80 | | 6,579.63 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | MCKINNEY | I-TITLE | MTC-MKN-22-1140 | GJ | 42.80 | | 6,622.43 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | MCKINNEY | I-TITLE | 5010000061 | GJ | 50.00 | | 6,672.43 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | MCKINNEY | I-TITLE | MTC-MKN-21-1028 | GJ | 102.66 | | 6,775.09 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | MCKINNEY | I-TITLE | 5010000012 | GJ | 113.60 | | 6,888.69 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | MCKINNEY | I-TITLE | MTC-MKN-22-1130 | GJ | 151.20 | | 7,039.89 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | MCKINNEY | I-TITLE | MTC-MKN-22-1081 | GJ | 337.20 | | 7,377.09 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | MCKINNEY | I-TITLE | MTC-MKN-22-1094 | GJ | 364.00 | | 7,741.09 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | TEXAS | I-TITLE | | GJ | | 233.20 | 7,507.89 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | Grapevine HMH | I-TITLE | 5030000245 | GJ | 4.00 | | 7,511.89 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | Grapevine HMH | I-TITLE | 5030000228 | GJ | 12.00 | | 7,523.89 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | Grapevine HMH | I-TITLE | 5030000070 | GJ | 23.80 | | 7,547.69 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | Grapevine HMH | I-TITLE | 5030000028 | GJ | 30.80 | | 7,578.49 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | Grapevine HMH | I-TITLE | 5030000210 | GJ | 31.80 | | 7,610.29 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | Grapevine HMH | I-TITLE | 5030000038 | GJ | 51.60 | | 7,661.89 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | Grapevine HMH | I-TITLE | 5030000105 | GJ | 224.40 | | 7,886.29 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | Grapevine Interim | I-TITLE | 5040000117 | GJ | 4.00 | | 7,890.29 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | Grapevine Interim | I-TITLE | 5040000007 | GJ | 13.60 | | 7,903.89 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | Grapevine Interim | I-TITLE | 5040000111 | GJ | 14.40 | | 7,918.29 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | Grapevine Interim | I-TITLE | 5040000135 | GJ | 41.20 | | 7,959.49 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | Grapevine Interim | I-TITLE | 5040000106 | GJ | 96.00 | | 8,055.49 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | Grapevine Interim | I-TITLE | 5040000035 | GJ | 180.80 | | 8,236.29 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | Allen | I-TITLE | 5050000078 | GJ | 4.00 | | 8,240.29 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | Allen | I-TITLE | 5050000037 | GJ | 19.80 | | 8,260.09 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | Allen | I-TITLE | 5050000086 | GJ | 26.80 | | 8,286.89 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | Allen | I-TITLE | 5050000041 | GJ | 36.00 | | 8,322.89 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | Allen | I-TITLE | 5050000057 | GJ | 38.80 | | 8,361.69 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | Allen | I-TITLE | 5050000044 | GJ | 74.80 | | 8,436.49 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | Allen | I-TITLE | 5050000039 | GJ | 108.80 | | 8,545.29 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | Allen | I-TITLE | 5050000016 | GJ | 161.60 | | 8,706.89 |
| 2/28/2023 | 2/28/2023 | | GL 2005 Clean UP | Pilot Point | I-TITLE | 5060000001 | GJ | 16.00 | | 8,722.89 |
| 2/28/2023 | 2/28/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000116 | GJ | 4.00 | | 8,726.89 |
| 2/28/2023 | 2/28/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000157 | GJ | 4.00 | | 8,730.89 |
| 2/28/2023 | 2/28/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000165 | GJ | 4.00 | | 8,734.89 |
| 2/28/2023 | 2/28/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000078 | GJ | 4.00 | | 8,738.89 |
| 2/28/2023 | 2/28/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000213 | GJ | 4.00 | | 8,742.89 |
| 2/28/2023 | 2/28/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000104 | GJ | 4.00 | | 8,746.89 |
| 2/28/2023 | 2/28/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000040 | GJ | 42.80 | | 8,789.69 |
| 3/2/2023 | 3/2/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000038 | GJ | 23.80 | | 8,813.49 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsiliation | PLANO | I-TITLE | 5020000153 | GJ | 3.20 | | 8,816.69 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsiliation | PLANO | I-TITLE | 5020000155 | GJ | 7.20 | | 8,823.89 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsiliation | PLANO | I-TITLE | 5020000186 | GJ | 12.80 | | 8,836.69 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsiliation | PLANO | I-TITLE | 5020000128 | GJ | 22.00 | | 8,858.69 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsiliation | MCKINNEY | I-TITLE | 5010000266 | GJ | 4.00 | | 8,862.69 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsiliation | MCKINNEY | I-TITLE | 5010000276 | GJ | 8.00 | | 8,870.69 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsiliation | MCKINNEY | I-TITLE | 5010000289 | GJ | 8.00 | | 8,878.69 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsiliation | MCKINNEY | I-TITLE | 5010000287 | GJ | 21.00 | | 8,899.69 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsiliation | MCKINNEY | I-TITLE | 5010000033 | GJ | 24.80 | | 8,924.49 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsiliation | MCKINNEY | I-TITLE | 5010000140 | GJ | 32.00 | | 8,956.49 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsiliation | Grapevine HMH | I-TITLE | 5030000106 | GJ | 1.00 | | 8,957.49 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsiliation | Grapevine HMH | I-TITLE | 5030000049 | GJ | 4.00 | | 8,961.49 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsiliation | Grapevine HMH | I-TITLE | 5030000121 | GJ | 4.00 | | 8,965.49 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsiliation | Grapevine HMH | I-TITLE | 5030000140 | GJ | 4.00 | | 8,969.49 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsiliation | Grapevine HMH | I-TITLE | 5030000158 | GJ | 4.00 | | 8,973.49 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsiliation | Grapevine HMH | I-TITLE | 5030000232 | GJ | 4.00 | | 8,977.49 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsiliation | Grapevine HMH | I-TITLE | 5030000159 | GJ | 4.00 | | 8,981.49 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsiliation | Grapevine HMH | I-TITLE | 5030000145 | GJ | 4.00 | | 8,985.49 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsiliation | Grapevine HMH | I-TITLE | 5030000214 | GJ | 4.00 | | 8,989.49 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsiliation | Grapevine HMH | I-TITLE | 5030000244 | GJ | 4.00 | | 8,993.49 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsiliation | Grapevine HMH | I-TITLE | 5030000243 | GJ | 4.00 | | 8,997.49 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsiliation | Grapevine HMH | I-TITLE | 5030000227 | GJ | 4.00 | | 9,001.49 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsiliation | Grapevine HMH | I-TITLE | 5030000259 | GJ | 8.00 | | 9,009.49 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsiliation | Grapevine HMH | I-TITLE | 5030000255 | GJ | 31.80 | | 9,041.29 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsiliation | Grapevine HMH | I-TITLE | 5030000090 | GJ | 60.80 | | 9,102.09 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsiliation | Grapevine HMH | I-TITLE | 5030000275 | GJ | 112.00 | | 9,214.09 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsiliation | Grapevine Interim | I-TITLE | 5040000112 | GJ | 4.00 | | 9,218.09 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsiliation | Grapevine Interim | I-TITLE | 5040000151 | GJ | 4.00 | | 9,222.09 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsiliation | Grapevine Interim | I-TITLE | 5040000150 | GJ | 4.00 | | 9,226.09 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsiliation | Grapevine Interim | I-TITLE | 5040000131 | GJ | 32.80 | | 9,258.89 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsiliation | Grapevine Interim | I-TITLE | 5040000142 | GJ | 62.00 | | 9,320.89 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsiliation | Grapevine Interim | I-TITLE | 5040000166 | GJ | 68.00 | | 9,388.89 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsiliation | Allen | I-TITLE | 5050000064 | GJ | 4.00 | | 9,392.89 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsiliation | Allen | I-TITLE | 5050000087 | GJ | 4.00 | | 9,396.89 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsiliation | Allen | I-TITLE | 5050000074-A | GJ | 4.00 | | 9,400.89 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsiliation | Allen | I-TITLE | 5050000074 | GJ | 4.00 | | 9,404.89 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsiliation | Allen | I-TITLE | 5050000066 | GJ | 8.00 | | 9,412.89 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsiliation | Allen | I-TITLE | 5050000043 | GJ | 15.20 | | 9,428.09 |

STARREX000044.xlsx
General Ledger report (14)

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/31/2023 | 3/31/2023 | | 2005 Reconsilation | Allen | I-TITLE | 5050000081 | GJ | 16.00 | | 9,444.09 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsilation | Allen | I-TITLE | 5050000079 | GJ | 26.00 | | 9,470.09 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsilation | Allen | I-TITLE | 5050000100 | GJ | 28.00 | | 9,498.09 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsilation | Allen | I-TITLE | 5050000042 | GJ | 32.00 | | 9,530.09 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsilation | Allen | I-TITLE | 5050000068 | GJ | 34.00 | | 9,564.09 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsilation | Allen | I-TITLE | 5050000108 | GJ | 34.80 | | 9,598.89 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsilation | Allen | I-TITLE | 5050000077 | GJ | 50.80 | | 9,649.69 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsilation | Allen | I-TITLE | 5050000061 | GJ | 100.00 | | 9,749.69 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsilation | Rockwall | I-TITLE | 5070000004 | GJ | 62.80 | | 9,812.49 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsilation | Grand Prairie | I-TITLE | 5080000010 | GJ | 8.00 | | 9,820.49 |
| 3/31/2023 | 3/31/2023 | | 2005 Reconsilation | Cedar Hill | I-TITLE | 5090000005 | GJ | 44.80 | | 9,865.29 |
| 3/31/2023 | 3/31/2023 | | GL 2005 True Up | PLANO | I-TITLE | 5020000135 | GJ | 22.50 | | 9,887.79 |
| 3/31/2023 | 3/31/2023 | | GL 2005 True Up | PLANO | I-TITLE | 5020000136 | GJ | 30.80 | | 9,918.59 |
| 3/31/2023 | 3/31/2023 | | GL 2005 True Up | MCKINNEY | I-TITLE | 5010000105 | GJ | 0.10 | | 9,918.69 |
| 3/31/2023 | 3/31/2023 | | GL 2005 True Up | MCKINNEY | I-TITLE | 5010000059 | GJ | 12.00 | | 9,930.69 |
| 3/31/2023 | 3/31/2023 | | GL 2005 True Up | MCKINNEY | I-TITLE | 5010000046 | GJ | 12.00 | | 9,942.69 |
| 3/31/2023 | 3/31/2023 | | GL 2005 True Up | Grapevine HMH | I-TITLE | 5030000155 | GJ | 4.00 | | 9,946.69 |
| 3/31/2023 | 3/31/2023 | | GL 2005 True Up | Grapevine Interim | I-TITLE | 5040000135 | GJ | 34.80 | | 9,981.49 |
| 3/31/2023 | 3/31/2023 | | GL 2005 True Up | Grapevine Interim | I-TITLE | 5040000019 | GJ | 63.00 | | 10,044.49 |
| 3/31/2023 | 3/31/2023 | | GL 2005 True Up | Allen | I-TITLE | 5050000053 | GJ | 28.80 | | 10,073.29 |
| 3/31/2023 | 3/31/2023 | | GL 2005 True Up | Allen | I-TITLE | 5060000001 | GJ | 94.80 | | 10,168.09 |
| 3/31/2023 | 3/31/2023 | | GL 2005 True Up | Allen | I-TITLE | 5050000065 | GJ | 129.60 | | 10,297.69 |
| 4/4/2023 | 4/4/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000061 | GJ | 38.80 | | 10,336.49 |
| 4/4/2023 | 4/4/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000083 | GJ | 38.80 | | 10,375.29 |
| 4/6/2023 | 4/6/2023 | | MTR - Grapevine HMH Recording Fees | Grapevine HMH | I-TITLE | 5030000095 | GJ | 27.80 | | 10,403.09 |
| 4/17/2023 | 4/17/2023 | | MTR - Allen Recording Fees | Allen | I-TITLE | 5050000044 | GJ | 54.80 | | 10,457.89 |
| 4/30/2023 | 4/30/2023 | | GRP HMH- expense recording fees on Cancelled files | Grapevine HMH | I-TITLE | 5030000207 | GJ | 23.80 | | 10,481.69 |
| 4/30/2023 | 4/30/2023 | | GRP HMH- expense recording fees on Cancelled files | Grapevine HMH | I-TITLE | 5030000197 | GJ | 30.80 | | 10,512.49 |
| 4/30/2023 | 4/30/2023 | | GRP HMH- expense recording fees on Cancelled files | Grapevine HMH | I-TITLE | 5030000177 | GJ | 30.80 | | 10,543.29 |
| 4/30/2023 | 4/30/2023 | | MTC - Reconciliation Clean Up 2005 | Grapevine HMH | I-TITLE | 5030000275 | GJ | 194.80 | | 10,738.09 |
| 4/30/2023 | 4/30/2023 | | MTC - Reconciliation Clean Up 2005 | Grand Prairie | I-TITLE | 5080000019 | GJ | 4.00 | | 10,742.09 |
| 4/30/2023 | 4/30/2023 | | MTC - Reconciliation Clean Up 2005 | Grand Prairie | I-TITLE | 5080000035 | GJ | 5.00 | | 10,747.09 |
| 4/30/2023 | 4/30/2023 | | MTC - Reconciliation Clean Up 2005 | Cedar Hill | I-TITLE | 5090000001 | GJ | 4.00 | | 10,751.09 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean 2005 | MCKINNEY | I-TITLE | 5010000162 | GJ | 4.00 | | 10,755.09 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean 2005 | MCKINNEY | I-TITLE | 5010000298 | GJ | 4.00 | | 10,759.09 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean 2005 | MCKINNEY | I-TITLE | 5010000290 | GJ | 4.00 | | 10,763.09 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean 2005 | MCKINNEY | I-TITLE | 5010000126 | GJ | 4.00 | | 10,767.09 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean 2005 | MCKINNEY | I-TITLE | 5010000314 | GJ | 8.00 | | 10,775.09 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean 2005 | MCKINNEY | I-TITLE | 5010000277 | GJ | 8.00 | | 10,783.09 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean 2005 | MCKINNEY | I-TITLE | 5010000333 | GJ | 16.00 | | 10,799.09 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean 2005 | MCKINNEY | I-TITLE | 5010000061 | GJ | 200.40 | | 10,999.49 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean Up 2005 | Grapevine HMH | I-TITLE | 5030000260 | GJ | 16.00 | | 11,015.49 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean Up 2005 | Grapevine HMH | I-TITLE | 5030000087 | GJ | 4.00 | | 11,019.49 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean Up 2005 | Grapevine HMH | I-TITLE | 5030000126 | GJ | 4.00 | | 11,023.49 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean Up 2005 | Grapevine HMH | I-TITLE | 5030000261 | GJ | 4.00 | | 11,027.49 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean Up 2005 | Grapevine HMH | I-TITLE | 5030000137 | GJ | 4.00 | | 11,031.49 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean Up 2005 | Grapevine HMH | I-TITLE | 5030000108 | GJ | 4.00 | | 11,035.49 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean Up 2005 | Grapevine HMH | I-TITLE | 5030000322 | GJ | 4.00 | | 11,039.49 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean Up 2005 | Grapevine HMH | I-TITLE | 5030000163 | GJ | 4.00 | | 11,043.49 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean Up 2005 | Grapevine HMH | I-TITLE | 5030000125 | GJ | 4.00 | | 11,047.49 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean Up 2005 | Grapevine HMH | I-TITLE | 5030000088 | GJ | 4.00 | | 11,051.49 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean Up 2005 | Grapevine HMH | I-TITLE | 5030000289 | GJ | 4.00 | | 11,055.49 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean Up 2005 | Grapevine HMH | I-TITLE | 5030000147 | GJ | 4.00 | | 11,059.49 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean Up 2005 | Grapevine HMH | I-TITLE | 5030000337 | GJ | 12.00 | | 11,071.49 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean Up 2005 | Grapevine Interim | I-TITLE | 5040000172 | GJ | 4.00 | | 11,075.49 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean Up 2005 | Grapevine Interim | I-TITLE | 5040000174 | GJ | 4.00 | | 11,079.49 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean Up 2005 | Grapevine Interim | I-TITLE | 5040000179 | GJ | 4.00 | | 11,083.49 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean Up 2005 | Grapevine Interim | I-TITLE | 5040000180 | GJ | 4.00 | | 11,087.49 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean Up 2005 | Grapevine Interim | I-TITLE | 5040000184 | GJ | 4.00 | | 11,091.49 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean Up 2005 | Grapevine Interim | I-TITLE | 5040000183 | GJ | 4.00 | | 11,095.49 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean Up 2005 | Grapevine Interim | I-TITLE | 5040000198 | GJ | 4.00 | | 11,099.49 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean Up 2005 | Grapevine Interim | I-TITLE | 5040000148 | GJ | 4.00 | | 11,103.49 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean Up 2005 | Grapevine Interim | I-TITLE | 5040000199 | GJ | 4.00 | | 11,107.49 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean Up 2005 | Grapevine Interim | I-TITLE | 5040000205 | GJ | 4.00 | | 11,111.49 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean Up 2005 | Grapevine Interim | I-TITLE | 5040000176 | GJ | 9.60 | | 11,121.09 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean Up 2005 | Grapevine Interim | I-TITLE | 5040000195 | GJ | 67.20 | | 11,188.29 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean Up 2005 | Allen | I-TITLE | 5050000106 | GJ | 0.80 | | 11,189.09 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean Up 2005 | Allen | I-TITLE | 5050000082 | GJ | 4.00 | | 11,193.09 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean Up 2005 | Allen | I-TITLE | 5050000125 | GJ | 4.00 | | 11,197.09 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean Up 2005 | Allen | I-TITLE | 5050000143 | GJ | 4.00 | | 11,201.09 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean Up 2005 | Allen | I-TITLE | 5050000072 | GJ | 4.80 | | 11,205.89 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean Up 2005 | Allen | I-TITLE | 5050000119 | GJ | 8.00 | | 11,213.89 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean Up 2005 | Allen | I-TITLE | 5050000117 | GJ | 9.60 | | 11,223.49 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean Up 2005 | Allen | I-TITLE | 5050000128 | GJ | 15.00 | | 11,238.49 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean Up 2005 | Allen | I-TITLE | 5050000137 | GJ | 20.00 | | 11,258.49 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean Up 2005 | Allen | I-TITLE | 5050000134 | GJ | 24.00 | | 11,282.49 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean Up 2005 | Allen | I-TITLE | 5050000123 | GJ | 27.25 | | 11,309.74 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean Up 2005 | Allen | I-TITLE | 5050000155 | GJ | 34.00 | | 11,343.74 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean Up 2005 | Allen | I-TITLE | 5050000114 | GJ | 42.80 | | 11,386.54 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean Up 2005 | Pilot Point | I-TITLE | 5060000016 | GJ | 4.00 | | 11,390.54 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean Up 2005 | Pilot Point | I-TITLE | 5060000021 | GJ | 12.00 | | 11,402.54 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean Up 2005 | Pilot Point | I-TITLE | 5060000011 | GJ | 69.20 | | 11,471.74 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean Up 2005 | Rockwall | I-TITLE | 5070000029 | GJ | 4.00 | | 11,475.74 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean Up 2005 | Rockwall | I-TITLE | 5070000013 | GJ | 8.00 | | 11,483.74 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean Up 2005 | Rockwall | I-TITLE | 5070000027 | GJ | 8.00 | | 11,491.74 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean Up 2005 | Rockwall | I-TITLE | 5070000019 | GJ | 20.50 | | 11,512.24 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean Up 2005 | Rockwall | I-TITLE | 5070000025 | GJ | 34.80 | | 11,547.04 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean up 2005 | PLANO | I-TITLE | 5020000199 | GJ | 2.00 | | 11,549.04 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean up 2005 | PLANO | I-TITLE | 5020000187 | GJ | 11.20 | | 11,560.24 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean up 2005 | PLANO | I-TITLE | 5020000219 | GJ | 23.20 | | 11,583.44 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean up 2005 | PLANO | I-TITLE | 5020000201 | GJ | 30.00 | | 11,613.44 |
| 4/30/2023 | 4/30/2023 | | Reconciliation Clean up 2005 | PLANO | I-TITLE | 5020000208 | GJ | 34.80 | | 11,648.24 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | PLANO | I-TITLE | 5020000245 | GJ | 0.80 | | 11,649.04 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | PLANO | I-TITLE | 5020000056 | GJ | 5.20 | | 11,654.24 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | PLANO | I-TITLE | 5020000239 | GJ | 5.20 | | 11,659.44 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | PLANO | I-TITLE | 5020000265 | GJ | 12.00 | | 11,671.44 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | PLANO | I-TITLE | 5020000233 | GJ | 28.80 | | 11,700.24 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | PLANO | I-TITLE | 5020000218 | GJ | 69.80 | | 11,770.04 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | MCKINNEY | I-TITLE | 5010000357 | GJ | 12.00 | | 11,782.04 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | MCKINNEY | I-TITLE | 5010000302 | GJ | 15.00 | | 11,797.04 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | MCKINNEY | I-TITLE | 5010000316 | GJ | 21.00 | | 11,818.04 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | MCKINNEY | I-TITLE | 5010000126 | GJ | 32.80 | | 11,850.84 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Grapevine HMH | I-TITLE | 5030000353 | GJ | 0.20 | | 11,851.04 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Grapevine HMH | I-TITLE | 5030000365 | GJ | 0.80 | | 11,851.84 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Grapevine HMH | I-TITLE | 5030000209 | GJ | 3.00 | | 11,854.84 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Grapevine HMH | I-TITLE | 5030000110 | GJ | 4.00 | | 11,858.84 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Grapevine HMH | I-TITLE | 5030000238 | GJ | 4.00 | | 11,862.84 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Grapevine HMH | I-TITLE | 5030000288 | GJ | 4.00 | | 11,866.84 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Grapevine HMH | I-TITLE | 5030000239 | GJ | 4.00 | | 11,870.84 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Grapevine HMH | I-TITLE | 5030000247 | GJ | 4.00 | | 11,874.84 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Grapevine HMH | I-TITLE | 5030000129 | GJ | 4.00 | | 11,878.84 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Grapevine HMH | I-TITLE | 5030000131 | GJ | 4.00 | | 11,882.84 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Grapevine HMH | I-TITLE | 5030000364 | GJ | 5.20 | | 11,888.04 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Grapevine HMH | I-TITLE | 5030000062 | GJ | 8.00 | | 11,896.04 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Grapevine HMH | I-TITLE | 5030000293 | GJ | 16.00 | | 11,912.04 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Grapevine HMH | I-TITLE | 5030000344 | GJ | 364.20 | | 12,276.24 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Grapevine Interim | I-TITLE | 5040000159 | GJ | 4.00 | | 12,280.24 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Grapevine Interim | I-TITLE | 5040000206 | GJ | 4.00 | | 12,284.24 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Grapevine Interim | I-TITLE | 5040000212 | GJ | 4.00 | | 12,288.24 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Grapevine Interim | I-TITLE | 5040000218 | GJ | 4.00 | | 12,292.24 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Grapevine Interim | I-TITLE | 5040000217 | GJ | 4.00 | | 12,296.24 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Grapevine Interim | I-TITLE | 5040000229 | GJ | 4.00 | | 12,300.24 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Grapevine Interim | I-TITLE | 5040000232 | GJ | 4.00 | | 12,304.24 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Grapevine Interim | I-TITLE | 5040000235 | GJ | 4.00 | | 12,308.24 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Grapevine Interim | I-TITLE | 5040000223 | GJ | 4.00 | | 12,312.24 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Grapevine Interim | I-TITLE | 5040000222 | GJ | 4.00 | | 12,316.24 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Grapevine Interim | I-TITLE | 5040000175 | GJ | 4.00 | | 12,320.24 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Grapevine Interim | I-TITLE | 5040000243 | GJ | 4.00 | | 12,324.24 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Grapevine Interim | I-TITLE | 5040000244 | GJ | 4.00 | | 12,328.24 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Grapevine Interim | I-TITLE | 5040000259 | GJ | 4.00 | | 12,332.24 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Grapevine Interim | I-TITLE | 5040000213 | GJ | 5.75 | | 12,337.99 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Grapevine Interim | I-TITLE | 5040000208 | GJ | 8.00 | | 12,345.99 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Grapevine Interim | I-TITLE | 5040000205 | GJ | 19.75 | | 12,365.74 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Grapevine Interim | I-TITLE | 5040000252 | GJ | 19.75 | | 12,385.49 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Grapevine Interim | I-TITLE | 5040000252 | GJ | 79.00 | | 12,464.49 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Allen | I-TITLE | 5050000144 | GJ | 3.20 | | 12,467.69 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Allen | I-TITLE | 5050000131 | GJ | 4.00 | | 12,471.69 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Allen | I-TITLE | 5050000151 | GJ | 4.00 | | 12,475.69 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Allen | I-TITLE | 5050000185 | GJ | 8.00 | | 12,483.69 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Allen | I-TITLE | 5050000118 | GJ | 12.80 | | 12,496.49 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Allen | I-TITLE | 5050000120 | GJ | 20.00 | | 12,516.49 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Allen | I-TITLE | 5050000069 | GJ | 41.55 | | 12,558.04 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Allen | I-TITLE | 5050000142 | GJ | 62.80 | | 12,620.84 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Allen | I-TITLE | 5050000170 | GJ | 66.80 | | 12,687.64 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Allen | I-TITLE | 5050000133 | GJ | 73.60 | | 12,761.24 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Allen | I-TITLE | 5050000136 | GJ | 103.80 | | 12,865.04 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Rockwall | I-TITLE | 5070000041 | GJ | 4.00 | | 12,869.04 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Rockwall | I-TITLE | 5070000044 | GJ | 42.80 | | 12,911.84 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Grand Prairie | I-TITLE | 5080000055 | GJ | 7.80 | | 12,919.64 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Grand Prairie | I-TITLE | 5080000013 | GJ | 8.00 | | 12,927.64 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Cedar Hill | I-TITLE | 5090000023 | GJ | 20.00 | | 12,947.64 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Waxahachie | I-TITLE | 5100000018 | GJ | 4.00 | | 12,951.64 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Waxahachie | I-TITLE | 5100000026 | GJ | 53.20 | | 13,004.84 |
| 6/1/2023 | 6/1/2023 | | 2005 May 2023 Reconciliation Clean Up | Waxahachie | I-TITLE | 5100000015 | GJ | 67.80 | | 13,072.64 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/15/2023 | 6/15/2023 | | MTR - Plano Recording Fees | PLANO | I-TITLE | 5020000056 | GJ | 34.80 | | 13,107.44 |
| 6/16/2023 | 6/16/2023 | | Escrow Disbursement | PLANO | I-TITLE | 5020000056 | GJ | | 5.58 | 13,101.86 |
| 6/22/2023 | 6/22/2023 | | MTR - McKinney Recording Fees | MCKINNEY | I-TITLE | 5010000129 | GJ | | 38.80 | 13,063.06 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | PLANO | I-TITLE | 5020000083 | GJ | 4.00 | | 13,067.06 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | PLANO | I-TITLE | 5020000254 | GJ | 4.00 | | 13,071.06 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | PLANO | I-TITLE | 5020000190 | GJ | 4.80 | | 13,075.86 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | PLANO | I-TITLE | 5020000203 | GJ | 26.00 | | 13,101.86 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | PLANO | I-TITLE | 5020000262 | GJ | 26.00 | | 13,127.86 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | PLANO | I-TITLE | 5020000217 | GJ | 28.00 | | 13,155.86 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | PLANO | I-TITLE | 5020000268 | GJ | 30.00 | | 13,185.86 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | PLANO | I-TITLE | 5020000248 | GJ | 30.00 | | 13,215.86 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | PLANO | I-TITLE | 5020000163 | GJ | 30.80 | | 13,246.66 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | PLANO | I-TITLE | 5020000026 | GJ | 32.00 | | 13,278.66 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | PLANO | I-TITLE | 5020000269 | GJ | 32.80 | | 13,311.46 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | PLANO | I-TITLE | 5020000266 | GJ | 34.00 | | 13,345.46 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | PLANO | I-TITLE | 5020000306 | GJ | 46.00 | | 13,391.46 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | PLANO | I-TITLE | 5020000275 | GJ | 124.20 | | 13,515.66 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | PLANO | I-TITLE | 5020000214 | GJ | 144.80 | | 13,660.46 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | MCKINNEY | I-TITLE | 5010000241 | GJ | 4.00 | | 13,664.46 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | MCKINNEY | I-TITLE | 5010000368 | GJ | 4.00 | | 13,668.46 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | MCKINNEY | I-TITLE | 5010000353 | GJ | 8.00 | | 13,676.46 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | MCKINNEY | I-TITLE | 5010000223 | GJ | 13.20 | | 13,689.66 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | MCKINNEY | I-TITLE | 5010000391 | GJ | 77.80 | | 13,767.46 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | Grapevine HMH | I-TITLE | 5030000388 | GJ | 9.60 | | 13,777.06 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | Grapevine HMH | I-TITLE | 5030000039 | GJ | 16.00 | | 13,793.06 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | Grapevine HMH | I-TITLE | 5030000162 | GJ | 127.80 | | 13,920.86 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | Grapevine HMH | I-TITLE | 5030000011 | GJ | 129.40 | | 14,050.26 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | Grapevine Interim | I-TITLE | 5040000224 | GJ | 4.00 | | 14,054.26 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | Grapevine Interim | I-TITLE | 50400000234 | GJ | 4.00 | | 14,058.26 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | Grapevine Interim | I-TITLE | 5040000260 | GJ | 4.00 | | 14,062.26 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | Grapevine Interim | I-TITLE | 5040000253 | GJ | 4.00 | | 14,066.26 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | Grapevine Interim | I-TITLE | 5040000254 | GJ | 4.00 | | 14,070.26 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | Grapevine Interim | I-TITLE | 5040000264 | GJ | 4.00 | | 14,074.26 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | Grapevine Interim | I-TITLE | 5040000267 | GJ | 4.00 | | 14,078.26 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | Grapevine Interim | I-TITLE | 5040000282 | GJ | 4.00 | | 14,082.26 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | Grapevine Interim | I-TITLE | 5040000269 | GJ | 4.00 | | 14,086.26 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | Grapevine Interim | I-TITLE | 5040000279 | GJ | 4.00 | | 14,090.26 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | Grapevine Interim | I-TITLE | 5040000301 | GJ | 4.00 | | 14,094.26 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | Grapevine Interim | I-TITLE | 5040000294 | GJ | 4.00 | | 14,098.26 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | Grapevine Interim | I-TITLE | 5040000296 | GJ | 4.00 | | 14,102.26 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | Grapevine Interim | I-TITLE | 5040000303 | GJ | 4.00 | | 14,106.26 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | Grapevine Interim | I-TITLE | 5040000280 | GJ | 6.00 | | 14,112.26 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | Grapevine Interim | I-TITLE | 5040000297 | GJ | 6.00 | | 14,118.26 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | Grapevine Interim | I-TITLE | 5040000242 | GJ | 12.00 | | 14,130.26 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | Grapevine Interim | I-TITLE | 5040000219 | GJ | 16.00 | | 14,146.26 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | Grapevine Interim | I-TITLE | 5040000292 | GJ | 78.80 | | 14,225.06 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | Grapevine Interim | I-TITLE | 5040000275 | GJ | 89.00 | | 14,314.06 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | Allen | I-TITLE | 5050000197 | GJ | 4.00 | | 14,318.06 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | Allen | I-TITLE | 5050000208 | GJ | 4.00 | | 14,322.06 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | Allen | I-TITLE | 5050000055 | GJ | 4.00 | | 14,326.06 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | Allen | I-TITLE | 5050000214 | GJ | 15.00 | | 14,341.06 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | Allen | I-TITLE | 5050000150 | GJ | 38.80 | | 14,379.86 |

| Company name: | Starrex International Ltd. |
|---|---|
| Report name: | General Ledger report |
| Reporting Book: | ACCRUAL |
| Start Date: | 9/1/2022 |
| End Date: | 8/31/2023 |
| Department: | TEXAS--Texas Division- C2C |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | Allen | I-TITLE | 5050000193 | GJ | 44.00 | | 14,423.86 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | Allen | I-TITLE | 5050000202 | GJ | 86.75 | | 14,510.61 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | Pilot Point | I-TITLE | 5060000023 | GJ | 9.60 | | 14,520.21 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | Pilot Point | I-TITLE | 5060000025 | GJ | 32.80 | | 14,553.01 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | Pilot Point | I-TITLE | 5060000014 | GJ | 33.20 | | 14,586.21 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | Rockwall | I-TITLE | 5070000047 | GJ | 4.00 | | 14,590.21 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | Rockwall | I-TITLE | 5070000067 | GJ | 4.00 | | 14,594.21 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | Rockwall | I-TITLE | 5070000075 | GJ | 4.00 | | 14,598.21 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | Rockwall | I-TITLE | 5070000079 | GJ | 8.00 | | 14,606.21 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | Rockwall | I-TITLE | 5070000079 | GJ | 8.00 | | 14,614.21 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | Grand Prairie | I-TITLE | 5080000063 | GJ | 4.80 | | 14,619.01 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | Cedar Hill | I-TITLE | 5090000055 | GJ | 8.00 | | 14,627.01 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | Cedar Hill | I-TITLE | 5090000048 | GJ | 10.00 | | 14,637.01 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | Waxahachie | I-TITLE | 5100000016 | GJ | 49.60 | | 14,686.61 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | Grapevine Retail | I-TITLE | 5110000024 | GJ | 2.50 | | 14,689.11 |
| 7/1/2023 | 7/1/2023 | | Reconcile Dallas 2005 | Grapevine Retail | I-TITLE | 5110000006 | GJ | 2.94 | | 14,692.05 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean UP | Grapevine Interim | I-TITLE | 5040000240 | GJ | 42.80 | | 14,734.85 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean up | PLANO | I-TITLE | 5020000201 | GJ | 34.80 | | 14,769.65 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean up | PLANO | I-TITLE | 5020000120 | GJ | 88.80 | | 14,858.45 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean up | MCKINNEY | I-TITLE | 5010000277 | GJ | 36.80 | | 14,895.25 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean up | Grapevine HMH | I-TITLE | 5030000090 | GJ | 96.60 | | 14,991.85 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean up | Grapevine Interim | I-TITLE | 5040000201 | GJ | 27.80 | | 15,019.65 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean up | Grapevine Interim | I-TITLE | 5040000195 | GJ | 30.80 | | 15,050.45 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean up | Allen | I-TITLE | 5050000085 | GJ | 55.80 | | 15,106.25 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean up | Rockwall | I-TITLE | 5070000026 | GJ | 46.80 | | 15,153.05 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean up | Cedar Hill | I-TITLE | 5090000042 | GJ | 50.80 | | 15,203.85 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean up | PLANO | I-TITLE | 5020000314 | GJ | 4.00 | | 15,207.85 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean up | PLANO | I-TITLE | 5020000242 | GJ | 12.00 | | 15,219.85 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean up | PLANO | I-TITLE | 5020000225 | GJ | 13.20 | | 15,233.05 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean up | PLANO | I-TITLE | 5020000276 | GJ | 56.80 | | 15,289.85 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean up | MCKINNEY | I-TITLE | 5010000160 | GJ | | 4.00 | 15,285.85 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean up | MCKINNEY | I-TITLE | 5010000415 | GJ | 8.00 | | 15,293.85 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean up | MCKINNEY | I-TITLE | 5010000396 | GJ | 12.00 | | 15,305.85 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean up | MCKINNEY | I-TITLE | 5010000315 | GJ | 24.00 | | 15,329.85 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean up | MCKINNEY | I-TITLE | 5010000219 | GJ | 38.80 | | 15,368.65 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean up | Grapevine HMH | I-TITLE | 5030000407 | GJ | 4.80 | | 15,373.45 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean up | Grapevine HMH | I-TITLE | 5030000406 | GJ | 96.80 | | 15,470.25 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean up | Grapevine Interim | I-TITLE | 5040000163 | GJ | 0.40 | | 15,470.65 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean up | Grapevine Interim | I-TITLE | 5040000257 | GJ | 4.00 | | 15,474.65 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean up | Grapevine Interim | I-TITLE | 5040000306 | GJ | 4.00 | | 15,478.65 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean up | Grapevine Interim | I-TITLE | 5040000308 | GJ | 4.00 | | 15,482.65 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean up | Grapevine Interim | I-TITLE | 5040000312 | GJ | 4.00 | | 15,486.65 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean up | Grapevine Interim | I-TITLE | 5040000305 | GJ | 4.00 | | 15,490.65 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean up | Grapevine Interim | I-TITLE | 5040000318 | GJ | 4.00 | | 15,494.65 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean up | Grapevine Interim | I-TITLE | 5040000347 | GJ | 4.00 | | 15,498.65 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean up | Grapevine Interim | I-TITLE | 5040000277 | GJ | 8.00 | | 15,506.65 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean up | Grapevine Interim | I-TITLE | 5040000310 | GJ | 8.00 | | 15,514.65 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean up | Grapevine Interim | I-TITLE | 5040000325 | GJ | 13.20 | | 15,527.85 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean up | Grapevine Interim | I-TITLE | 5040000295 | GJ | 20.00 | | 15,547.85 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean up | Grapevine Interim | I-TITLE | 5040000118 | GJ | 46.80 | | 15,594.65 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean up | Allen | I-TITLE | 5050000232 | GJ | 4.00 | | 15,598.65 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean up | Allen | I-TITLE | 5050000244 | GJ | 4.00 | | 15,602.65 |

STARREX000044.xlsx
General Ledger report (14)

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean up | Allen | I-TITLE | 5050000243 | GJ | 16.00 | | 15,618.65 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean up | Allen | I-TITLE | 5050000237 | GJ | 18.80 | | 15,637.45 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean up | Allen | I-TITLE | 5050000165 | GJ | 30.80 | | 15,668.25 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean up | Allen | I-TITLE | 5050000226 | GJ | 32.00 | | 15,700.25 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean up | Allen | I-TITLE | 5050000092 | GJ | 34.80 | | 15,735.05 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean up | Allen | I-TITLE | 5050000242 | GJ | 38.80 | | 15,773.85 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean up | Allen | I-TITLE | 5050000238 | GJ | 42.80 | | 15,816.65 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean up | Pilot Point | I-TITLE | 5060000038 | GJ | 42.80 | | 15,859.45 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean up | Rockwall | I-TITLE | 5070000084 | GJ | 16.00 | | 15,875.45 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean up | Grand Prairie | I-TITLE | 5080000058 | GJ | 2.00 | | 15,877.45 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean up | Grand Prairie | I-TITLE | 5080000085 | GJ | 58.00 | | 15,935.45 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean up | Grand Prairie | I-TITLE | 5080000056 | GJ | 89.00 | | 16,024.45 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean up | Cedar Hill | I-TITLE | 5090000072 | GJ | 4.00 | | 16,028.45 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean up | Grapevine Retail | I-TITLE | 5110000047 | GJ | 4.00 | | 16,032.45 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean up | Grapevine Retail | I-TITLE | 5110000062 | GJ | 4.00 | | 16,036.45 |
| 7/31/2023 | 7/31/2023 | | July 2023 2005 Reconciliation Clean up | Grapevine Retail | I-TITLE | 5110000046 | GJ | 29.80 | | 16,066.25 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean up | PLANO | I-TITLE | 5020000287 | GJ | 10.00 | | 16,076.25 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean up | PLANO | I-TITLE | 5020000328 | GJ | 16.80 | | 16,093.05 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean up | PLANO | I-TITLE | 5020000322 | GJ | 20.80 | | 16,113.85 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean up | PLANO | I-TITLE | 5020000200 | GJ | 50.00 | | 16,163.85 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean up | MCKINNEY | I-TITLE | 5010000422 | GJ | 54.80 | | 16,218.65 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean up | Grapevine HMH | I-TITLE | 5030000414 | GJ | 4.00 | | 16,222.65 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean up | Grapevine HMH | I-TITLE | 5030000278 | GJ | 12.00 | | 16,234.65 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean up | Grapevine HMH | I-TITLE | 5030000383 | GJ | 62.79 | | 16,297.44 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean up | Grapevine HMH | I-TITLE | 5030000430 | GJ | 62.79 | | 16,360.23 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean up | Grapevine Interim | I-TITLE | 5040000334 | GJ | 0.20 | | 16,360.43 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean up | Grapevine Interim | I-TITLE | 5040000389 | GJ | 1.98 | | 16,362.41 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean up | Grapevine Interim | I-TITLE | 5040000386 | GJ | 2.16 | | 16,364.57 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean up | Grapevine Interim | I-TITLE | 5040000387 | GJ | 2.16 | | 16,366.73 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean up | Grapevine Interim | I-TITLE | 5040000388 | GJ | 2.17 | | 16,368.90 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean up | Grapevine Interim | I-TITLE | 5040000293 | GJ | 4.00 | | 16,372.90 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean up | Grapevine Interim | I-TITLE | 5040000314 | GJ | 4.00 | | 16,376.90 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean up | Grapevine Interim | I-TITLE | 5040000302 | GJ | 4.80 | | 16,381.70 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean up | Grapevine Interim | I-TITLE | 5040000331 | GJ | 4.80 | | 16,386.50 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean up | Grapevine Interim | I-TITLE | 5040000416 | GJ | 8.00 | | 16,394.50 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean up | Grapevine Interim | I-TITLE | 5040000093 | GJ | 11.20 | | 16,405.70 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean up | Grapevine Interim | I-TITLE | 5040000356 | GJ | 15.00 | | 16,420.70 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean up | Grapevine Interim | I-TITLE | 5040000365 | GJ | 19.75 | | 16,440.45 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean Up | Grapevine Interim | I-TITLE | 5040000367 | GJ | 88.00 | | 16,528.45 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean Up | Allen | I-TITLE | 5050000262 | GJ | 4.00 | | 16,532.45 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean Up | Allen | I-TITLE | 5050000257 | GJ | 4.79 | | 16,537.24 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean Up | Allen | I-TITLE | 5050000255 | GJ | 4.79 | | 16,542.03 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean Up | Allen | I-TITLE | 5050000212 | GJ | 16.00 | | 16,558.03 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean Up | Allen | I-TITLE | 5050000253 | GJ | 16.00 | | 16,574.03 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean Up | Allen | I-TITLE | 5050000229 | GJ | 16.00 | | 16,590.03 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean Up | Allen | I-TITLE | 5050000225 | GJ | 22.00 | | 16,612.03 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean Up | Allen | I-TITLE | 5050000256 | GJ | 22.79 | | 16,634.82 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean Up | Allen | I-TITLE | 5050000252 | GJ | 57.99 | | 16,692.81 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean Up | Pilot Point | I-TITLE | 5060000043 | GJ | 43.80 | | 16,736.61 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean Up | Rockwall | I-TITLE | 5070000088 | GJ | 8.00 | | 16,744.61 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean Up | Grand Prairie | I-TITLE | 5080000107 | GJ | 1.00 | | 16,745.61 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean Up | Grand Prairie | I-TITLE | 5080000093 | GJ | 2.79 | | 16,748.40 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean Up | Grand Prairie | I-TITLE | 5080000098 | GJ | 4.00 | | 16,752.40 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean Up | Grand Prairie | I-TITLE | 5080000094 | GJ | 20.20 | | 16,772.60 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean Up | Grand Prairie | I-TITLE | 5080000048 | GJ | 38.80 | | 16,811.40 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean Up | Grand Prairie | I-TITLE | 5080000045 | GJ | 67.58 | | 16,878.98 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean Up | Grand Prairie | I-TITLE | 5080000088 | GJ | 125.00 | | 17,003.98 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean Up | Cedar Hill | I-TITLE | 5090000083 | GJ | 4.00 | | 17,007.98 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean Up | Cedar Hill | I-TITLE | 5090000027 | GJ | 8.00 | | 17,015.98 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean Up | Cedar Hill | I-TITLE | 5090000080 | GJ | 19.00 | | 17,034.98 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean Up | Cedar Hill | I-TITLE | 5090000081 | GJ | 23.80 | | 17,058.78 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean Up | Cedar Hill | I-TITLE | 5090000112 | GJ | 35.99 | | 17,094.77 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean Up | Waxahachie | I-TITLE | 5100000040 | GJ | 4.00 | | 17,098.77 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean Up | Grapevine Retail | I-TITLE | 5110000056 | GJ | 4.00 | | 17,102.77 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean Up | Grapevine Retail | I-TITLE | 5110000070 | GJ | 46.80 | | 17,149.57 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean Up | Grapevine Retail | I-TITLE | 5110000074 | GJ | 62.79 | | 17,212.36 |
| 8/31/2023 | 8/31/2023 | | August 2023 - 2005 Reconciliation Clean Up | Grapevine Retail | I-TITLE | 5110000069 | GJ | 78.79 | | 17,291.15 |
| 8/31/2023 | 8/31/2023 | | Augusut 2023 - 2005 Reconciliation Clean Up | PLANO | I-TITLE | | GJ | 233.20 | | 17,524.35 |
| 8/31/2023 | 8/31/2023 | | Augusut 2023 - 2005 Reconciliation Clean Up | MCKINNEY | I-TITLE | | GJ | | 73.68 | 17,450.67 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/31/2023 | 8/31/2023 | | Augusut 2023 - 2005 Reconciliation Clean Up | Grapevine HMH | I-TITLE | | GJ | 73.60 | | 17,524.27 |
| 8/31/2023 | 8/31/2023 | | Augusut 2023 - 2005 Reconciliation Clean Up | Grapevine Interim | I-TITLE | | GJ | 697.60 | | 18,221.87 |
| 8/31/2023 | 8/31/2023 | | Augusut 2023 - 2005 Reconciliation Clean Up | Allen | I-TITLE | | GJ | 2,600.80 | | 20,822.67 |
| 8/31/2023 | 8/31/2023 | | Augusut 2023 - 2005 Reconciliation Clean Up | Pilot Point | I-TITLE | | GJ | 160.20 | | 20,982.87 |
| 8/31/2023 | 8/31/2023 | | Augusut 2023 - 2005 Reconciliation Clean Up | Rockwall | I-TITLE | | GJ | 34.80 | | 21,017.67 |
| 8/31/2023 | 8/31/2023 | | Augusut 2023 - 2005 Reconciliation Clean Up | Grand Prairie | I-TITLE | | GJ | | 74.00 | 20,943.67 |
| 8/31/2023 | 8/31/2023 | | Augusut 2023 - 2005 Reconciliation Clean Up | Grapevine Retail | I-TITLE | | GJ | 34.80 | | 20,978.47 |
| **Totals for 5553 - Recording Fee Expense** | | | | | | | | **21,502.39** | **523.92** | **20,978.47** |
| | | | | | | | | | | |
| **5554 - Notary Fee (Balance forward As of 09/01/2022)** | | | | | | | | | | 0.00 |
| 9/1/2022 | 9/1/2022 | 396445 | Bill - Superior Notary Services: Seller - Jack Yang | MCKINNEY | I-TITLE | MTC-MKN-22-1120 | APJ | 150.00 | | 150.00 |
| 9/1/2022 | 9/1/2022 | 396717 | Bill - Superior Notary Services | MCKINNEY | I-TITLE | MTC-MKN-22-1129 | APJ | 150.00 | | 300.00 |
| 9/19/2022 | 9/19/2022 | 401676 | Bill - Superior Notary Services: Curt WIlson | MCKINNEY | I-TITLE | 5010000002 | APJ | 150.00 | | 450.00 |
| 9/19/2022 | 9/19/2022 | 401677 | Bill - Superior Notary Services: Doug Solomon | MCKINNEY | I-TITLE | 5010000002 | APJ | 175.00 | | 625.00 |
| 9/19/2022 | 9/19/2022 | 401679 | Bill - Superior Notary Services: Jeri White | MCKINNEY | I-TITLE | 5010000002 | APJ | 150.00 | | 775.00 |
| 9/23/2022 | 9/23/2022 | 15 | Bill - Adria Padgett: 3517 The Commons - Refi Document Signing | MCKINNEY | I-TITLE | 5010000017 | APJ | 175.00 | | 950.00 |
| 9/28/2022 | 9/28/2022 | 16 | Bill - Adria Padgett: 3517 The Commons - Deed Document Signing | MCKINNEY | I-TITLE | 5010000017 | APJ | 125.00 | | 1,075.00 |
| 10/1/2022 | 10/1/2022 | 401018 | Bill - Superior Notary Services: Signer: Julia Bladders Invoice Dated: 09-15-22 | MCKINNEY | I-TITLE | 5010000012 | APJ | 150.00 | | 1,225.00 |
| 10/12/2022 | 10/12/2022 | 222389414 | Bill - BancServ: Borrower/Signer: Larson, Michelle | Grapevine HMH | I-TITLE | 5030000030 | APJ | 200.00 | | 1,425.00 |
| 10/14/2022 | 10/14/2022 | 404368 | Bill - Superior Notary Services: Signer: Jan Graves | MCKINNEY | I-TITLE | 5010000025 | APJ | 175.00 | | 1,600.00 |
| 10/14/2022 | 10/14/2022 | 222388981 | Bill - BancServ: Borrower/Signer: Wozniak, Matthew | Grapevine HMH | I-TITLE | 5030000009 | APJ | 175.00 | | 1,775.00 |
| 10/14/2022 | 10/14/2022 | 222388982 | Bill - BancServ: Borrower/Signer: Weclch, Robert | Grapevine HMH | I-TITLE | 5030000006 | APJ | 200.00 | | 1,975.00 |
| 10/14/2022 | 10/14/2022 | 222388984 | Bill - BancServ: Borrower/Signer: Taymount, Shano | Grapevine HMH | I-TITLE | 5030000012 | APJ | 200.00 | | 2,175.00 |
| 10/14/2022 | 10/14/2022 | 222389005 | Bill - BancServ: Borrower/Signer: Mercer, Glenda | Grapevine HMH | I-TITLE | 5030000031 | APJ | 150.00 | | 2,325.00 |
| 10/14/2022 | 10/14/2022 | 222389152 | Bill - BancServ: Borrower/Signer: Quiroz, Jordan | Grapevine HMH | I-TITLE | 5030000037 | APJ | 200.00 | | 2,525.00 |
| 10/14/2022 | 10/14/2022 | 222389739 | Bill - BancServ: Borrower/Signer: Harmon, Emily | Grapevine HMH | I-TITLE | 5030000011 | APJ | 200.00 | | 2,725.00 |
| 10/17/2022 | 10/17/2022 | 405046 | Bill - Superior Notary Services: Signer: Meverly Maroski | MCKINNEY | I-TITLE | MTC-MKN-22-1130 | APJ | 150.00 | | 2,875.00 |
| 10/17/2022 | 10/17/2022 | 222390575 | Bill - BancServ: Borrower/Signer: Martinez, Cecilia | Grapevine HMH | I-TITLE | 5030000015 | APJ | 200.00 | | 3,075.00 |
| 10/17/2022 | 10/17/2022 | 222390756 | Bill - BancServ: Borrower/Signer: Uredi, Rajendhar | Grapevine HMH | I-TITLE | 5030000017 | APJ | 200.00 | | 3,275.00 |
| 10/18/2022 | 10/18/2022 | 1670 | Bill - J&K Knox Group, LLC: In Office Closing for Vanloo & Lang | Grapevine HMH | I-TITLE | 5030000021 | APJ | 100.00 | | 3,375.00 |
| 10/18/2022 | 10/18/2022 | 1671 | Bill - J&K Knox Group, LLC: Mobile Notary Services for Sellers: Vanloo & Lang | Grapevine HMH | I-TITLE | 5030000021 | APJ | 100.00 | | 3,475.00 |
| 10/18/2022 | 10/18/2022 | 75464 | Bill - Executive Notary Services: Notary for At Home Properties, Inc | Grapevine HMH | I-TITLE | 5030000036 | APJ | 200.00 | | 3,675.00 |
| 10/18/2022 | 10/18/2022 | 75465 | Bill - Executive Notary Services: Notary for At Home Properties, Inc | Grapevine HMH | I-TITLE | 5030000033 | APJ | 200.00 | | 3,875.00 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/18/2022 | 10/18/2022 | 75470 | Bill - Executive Notary Services: Notary Dianne Ratliff Borrower: Mackenzie Henson | Grapevine HMH | I-TITLE | 5030000041 | APJ | 200.00 | | 4,075.00 |
| 10/19/2022 | 10/19/2022 | 75476 | Bill - Executive Notary Services: Notary Shari Sweet Borrower: Ouy Tran | Grapevine HMH | I-TITLE | 5030000093 | APJ | 200.00 | | 4,275.00 |
| 10/19/2022 | 10/19/2022 | 405280 | Bill - Superior Notary Services: Daniel Anderson | MCKINNEY | I-TITLE | 5010000028 | APJ | 175.00 | | 4,450.00 |
| 10/20/2022 | 10/20/2022 | 5082264 | Bill - Sheryl Dickey: Signing Fee | MCKINNEY | I-TITLE | 5010000087 | APJ | 125.00 | | 4,575.00 |
| 10/20/2022 | 10/20/2022 | 222392222 | Bill - BancServ: Borrower/Signer: Guajardo, Jorge | Grapevine HMH | I-TITLE | 5030000032 | APJ | 200.00 | | 4,775.00 |
| 10/20/2022 | 10/20/2022 | 222392223 | Bill - BancServ: Borrower/Signer: Solis, Gerald | Grapevine HMH | I-TITLE | 5030000034 | APJ | 200.00 | | 4,975.00 |
| 10/21/2022 | 10/21/2022 | 17 | Bill - Adria Padgett: 1222 Benwick Dr., - Buyer Document Signing in office | MCKINNEY | I-TITLE | 5010000081 | APJ | 125.00 | | 5,100.00 |
| 10/21/2022 | 10/21/2022 | 17 | Bill - Adria Padgett: 1621 Abbottsford - Buyer Document Signing in office | MCKINNEY | I-TITLE | 5010000076 | APJ | 125.00 | | 5,225.00 |
| 10/21/2022 | 10/21/2022 | 17 | Bill - Adria Padgett: 3009 Cemetery - Refi Document Signing in office | MCKINNEY | I-TITLE | 5010000092 | APJ | 125.00 | | 5,350.00 |
| 10/21/2022 | 10/21/2022 | 17 | Bill - Adria Padgett: 640 Lakeshore - Buyer Document Signing in office | MCKINNEY | I-TITLE | 5010000027 | APJ | 125.00 | | 5,475.00 |
| 10/21/2022 | 10/21/2022 | 17 | Bill - Adria Padgett: 805 Turtle Creek - Buyer Document Signing | MCKINNEY | I-TITLE | 5010000139 | APJ | 175.00 | | 5,650.00 |
| 10/21/2022 | 10/21/2022 | 75508 | Bill - Executive Notary Services: Notary: Melina Ryter Borrower: Annie Roberts | Grapevine HMH | I-TITLE | 5030000022 | APJ | 200.00 | | 5,850.00 |
| 10/21/2022 | 10/21/2022 | 75515 | Bill - Executive Notary Services: Notary Alicia Lynne Dresden Borrower: Antonia Valdez | Grapevine HMH | I-TITLE | 5030000058 | APJ | 200.00 | | 6,050.00 |
| 10/21/2022 | 10/21/2022 | 75517 | Bill - Executive Notary Services: Notary: Floyd Toson Borrower: Reynel Lizeth J Sarno | Grapevine HMH | I-TITLE | 5030000060 | APJ | 200.00 | | 6,250.00 |
| 10/21/2022 | 10/21/2022 | 75522 | Bill - Executive Notary Services: Notary At Home Properties Borrower: Johnishau Herring | Grapevine HMH | I-TITLE | 5030000040 | APJ | 200.00 | | 6,450.00 |
| 10/21/2022 | 10/21/2022 | 5082265 | Bill - Sheryl Dickey: Signer: Kalb | MCKINNEY | I-TITLE | 5010000154 | APJ | 125.00 | | 6,575.00 |
| 10/21/2022 | 10/21/2022 | 222390460 | Bill - BancServ: Borrower/Signer: Kennerson, Janae | Grapevine HMH | I-TITLE | 5030000043 | APJ | 200.00 | | 6,775.00 |
| 10/21/2022 | 10/21/2022 | 222390959 | Bill - BancServ: Borrower/Signer: Hedges, Timothy | Grapevine HMH | I-TITLE | 5030000039 | APJ | 200.00 | | 6,975.00 |
| 10/21/2022 | 10/21/2022 | 222390965 | Bill - BancServ: Borrower/Signer: Oaks, Eric | Grapevine HMH | I-TITLE | 5030000045 | APJ | 200.00 | | 7,175.00 |
| 10/24/2022 | 10/24/2022 | 75523 | Bill - Executive Notary Services: Notary Rosetta Bookman Borrower: Kendall Lee Rivera | Grapevine HMH | I-TITLE | 5030000044 | APJ | 200.00 | | 7,375.00 |
| 10/24/2022 | 10/24/2022 | 75532 | Bill - Executive Notary Services: Notary Deandra L Davis Borrower: Victoria A Sanchez | Grapevine HMH | I-TITLE | 5030000054 | APJ | 200.00 | | 7,575.00 |
| 10/24/2022 | 10/24/2022 | 406109 | Bill - Superior Notary Services: Signer: James Novey | PLANO | I-TITLE | 5020000049 | APJ | 125.00 | | 7,700.00 |
| 10/24/2022 | 10/24/2022 | 222390379 | Bill - BancServ: Borrower/Signer: Tembiwa, Borel | Grapevine HMH | I-TITLE | 5030000037 | APJ | 200.00 | | 7,900.00 |
| 10/25/2022 | 10/25/2022 | 75544 | Bill - Executive Notary Services: Notary Floyd Toson Borrower: Anandaraj Renganathan | Grapevine HMH | I-TITLE | 5030000016 | APJ | 200.00 | | 8,100.00 |
| 10/25/2022 | 10/25/2022 | 5082266 | Bill - Sheryl Dickey: Siger: Sanchez | MCKINNEY | I-TITLE | 5010000154 | APJ | 125.00 | | 8,225.00 |
| 10/26/2022 | 10/26/2022 | 75562 | Bill - Executive Notary Services: Notary Belinda Kaye Buchanan Borrower: Jeyajulit Antonysamy | Grapevine HMH | I-TITLE | 5030000107 | APJ | 200.00 | | 8,425.00 |
| 10/26/2022 | 10/26/2022 | 222391797 | Bill - BancServ: Borrower/Signer: Bradley, Forrest | Grapevine HMH | I-TITLE | 5030000059 | APJ | 200.00 | | 8,625.00 |
| 10/26/2022 | 10/26/2022 | Aryal | Bill - Integrity Process Service & Mobile Notary: Signing: Dibakar and Mamata Aryal | Grapevine HMH | I-TITLE | 5030000047 | APJ | 140.00 | | 8,765.00 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/26/2022 | 10/26/2022 | Bates | Bill - Integrity Process Service & Mobile Notary: Signing: Dillion and Jenica Bates | Grapevine HMH | I-TITLE | 5030000004 | APJ | 140.00 | | 8,905.00 |
| 10/26/2022 | 10/26/2022 | Sy | Bill - Integrity Process Service & Mobile Notary: Signing: Dominic Sy | Grapevine HMH | I-TITLE | 5030000005 | APJ | 140.00 | | 9,045.00 |
| 10/26/2022 | 10/26/2022 | Tubbs | Bill - Integrity Process Service & Mobile Notary: Signing: Tubbs | Grapevine HMH | I-TITLE | 5030000057 | APJ | 155.00 | | 9,200.00 |
| 10/26/2022 | 10/26/2022 | Umanzor | Bill - Integrity Process Service & Mobile Notary: Signing: Melida and Jose Umanzor | Grapevine HMH | I-TITLE | 5030000023 | APJ | 140.00 | | 9,340.00 |
| 10/26/2022 | 10/26/2022 | Youngblood | Bill - Integrity Process Service & Mobile Notary: Signing: William Younablood | Grapevine HMH | I-TITLE | 5030000008 | APJ | 140.00 | | 9,480.00 |
| 10/28/2022 | 10/28/2022 | 18 | Bill - Adria Padgett: 10024 Adams - Buyer Doc Signina | MCKINNEY | I-TITLE | 5010000053 | APJ | 125.00 | | 9,605.00 |
| 10/28/2022 | 10/28/2022 | 18 | Bill - Adria Padgett: 1802 Rhea - Buyer Doc Signing | MCKINNEY | I-TITLE | 5010000068 | APJ | 125.00 | | 9,730.00 |
| 10/28/2022 | 10/28/2022 | 18 | Bill - Adria Padgett: 4113 Oakmont Ave - Buyer Signing | MCKINNEY | I-TITLE | 5010000054 | APJ | 175.00 | | 9,905.00 |
| 10/28/2022 | 10/28/2022 | 18 | Bill - Adria Padgett: 5000 Joshua Dr - Refinance Doc Signing | MCKINNEY | I-TITLE | 5010000150 | APJ | 125.00 | | 10,030.00 |
| 10/28/2022 | 10/28/2022 | 18 | Bill - Adria Padgett: 6908 Mesquite - Buyer Doc Signing | MCKINNEY | I-TITLE | 5010000164 | APJ | 125.00 | | 10,155.00 |
| 10/28/2022 | 10/28/2022 | 18 | Bill - Adria Padgett: 904 Turtle Creek - Buyer Doc Signing | MCKINNEY | I-TITLE | 5010000073 | APJ | 175.00 | | 10,330.00 |
| 10/28/2022 | 10/28/2022 | 18 | Bill - Adria Padgett: 913 Fallbrook - Buyer Doc Signing | MCKINNEY | I-TITLE | 5010000064 | APJ | 125.00 | | 10,455.00 |
| 10/28/2022 | 10/28/2022 | 75509 | Bill - Executive Notary Services: Notary for Dianne Ratliff | Grapevine HMH | I-TITLE | 5030000055 | APJ | 200.00 | | 10,655.00 |
| 10/28/2022 | 10/28/2022 | 406116 | Bill - Superior Notary Services: Signer: Susan Johnson | PLANO | I-TITLE | 5020000032 | APJ | 175.00 | | 10,830.00 |
| 10/28/2022 | 10/28/2022 | 406668 | Bill - Superior Notary Services: Signer: Kimberly Anne Quirk | MCKINNEY | I-TITLE | 5010000030 | APJ | 175.00 | | 11,005.00 |
| 10/28/2022 | 10/28/2022 | 5082269 | Bill - Sheryl Dickey: Signing Fee | MCKINNEY | I-TITLE | 5010000068 | APJ | 125.00 | | 11,130.00 |
| 11/1/2022 | 11/1/2022 | 75609 | Bill - Executive Notary Services: Borrower: Lynn Smith | Grapevine HMH | I-TITLE | 5030000056 | APJ | 200.00 | | 11,330.00 |
| 11/1/2022 | 11/1/2022 | 75612 | Bill - Executive Notary Services: Borrower: Stephen C Didomenico | Grapevine HMH | I-TITLE | 5030000103 | APJ | 200.00 | | 11,530.00 |
| 11/1/2022 | 11/1/2022 | 75638 | Bill - Executive Notary Services: Borrower: Nealie Sanchez | Grapevine HMH | I-TITLE | 5030000076 | APJ | 200.00 | | 11,730.00 |
| 11/1/2022 | 11/1/2022 | 406140 | Bill - Superior Notary Services: Buyer w/ E-docs SAI GARIPALLY Original Invoice date: 10/25/2022 | MCKINNEY | I-TITLE | 5010000131 | APJ | 175.00 | | 11,905.00 |
| 11/1/2022 | 11/1/2022 | 406414 | Bill - Superior Notary Services: 1-10 Page Signing with E-Docs SAI GARAPALLY Original Invoice Date: 10/28/2022 | MCKINNEY | I-TITLE | 5010000131 | APJ | 80.00 | | 11,985.00 |
| 11/1/2022 | 11/1/2022 | 406838 | Bill - Superior Notary Services: Seller w/ E Docs Kim Felix Original Invoice Date: 10/28/2022 | MCKINNEY | I-TITLE | 5010000164 | APJ | 150.00 | | 12,135.00 |
| 11/1/2022 | 11/1/2022 | 5082271 | Bill - Sheryl Dickey: Signing Fee: Buyer Miller | MCKINNEY | I-TITLE | 5010000160 | APJ | 125.00 | | 12,260.00 |
| 11/1/2022 | 11/1/2022 | 5082272 | Bill - Sheryl Dickey: Signer: Venkatesh | MCKINNEY | I-TITLE | 5010000031 | APJ | 125.00 | | 12,385.00 |
| 11/3/2022 | 11/3/2022 | 75608 | Bill - Executive Notary Services: Notary: Amanda Trevino Borrower: Efraim Lugo | Grapevine HMH | I-TITLE | 5030000024 | APJ | 200.00 | | 12,585.00 |
| 11/3/2022 | 11/3/2022 | 75647 | Bill - Executive Notary Services: Borrower: Jasmine Vo Pham Hossn | Grapevine HMH | I-TITLE | 5030000050 | APJ | 200.00 | | 12,785.00 |
| 11/3/2022 | 11/3/2022 | 75652 | Bill - Executive Notary Services: Borrower: Connor Baker | Grapevine HMH | I-TITLE | 5030000010 | APJ | 200.00 | | 12,985.00 |
| 11/3/2022 | 11/3/2022 | 75653 | Bill - Executive Notary Services: Borrower: Steven Hossner | Grapevine HMH | I-TITLE | 5030000050 | APJ | 200.00 | | 13,185.00 |
| 11/4/2022 | 11/4/2022 | 222391863 | Bill - BancServ: Borrower/SIgner: Bertzyk, Mason | Grapevine HMH | I-TITLE | 5030000075 | APJ | 200.00 | | 13,385.00 |
| 11/7/2022 | 11/7/2022 | 19 | Bill - Adria Padgett: Deed Document Signing | MCKINNEY | I-TITLE | 5010000023 | APJ | 175.00 | | 13,560.00 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/8/2022 | 11/8/2022 | 75598 | Bill - Executive Notary Services: Borrower: Breanna Jones Received Invoice 12/05/2022 | Grapevine HMH | I-TITLE | 5030000064 | APJ | 200.00 | | 13,760.00 |
| 11/9/2022 | 11/9/2022 | 75610 | Bill - Executive Notary Services: Borrower: Bernard Patrick Meke Etc | Grapevine HMH | I-TITLE | 5030000052 | APJ | 200.00 | | 13,960.00 |
| 11/9/2022 | 11/9/2022 | 75630 | Bill - Executive Notary Services: Borrower: Jill Gonzales Received 12/05/2022 | Grapevine HMH | I-TITLE | 5030000100 | APJ | 200.00 | | 14,160.00 |
| 11/9/2022 | 11/9/2022 | 408115 | Bill - Superior Notary Services: Signer: Michael Pratt | PLANO | I-TITLE | 5020000035 | APJ | 175.00 | | 14,335.00 |
| 11/17/2022 | 11/17/2022 | 75744 | Bill - Executive Notary Services: Borrrower: Daren Wisdom | Grapevine HMH | I-TITLE | 5030000095 | APJ | 200.00 | | 14,535.00 |
| 11/17/2022 | 11/17/2022 | 408838 | Bill - Superior Notary Services: Jeffrey Dooley | PLANO | I-TITLE | 5020000033 | APJ | 150.00 | | 14,685.00 |
| 11/17/2022 | 11/17/2022 | 408839 | Bill - Superior Notary Services: Signer: Merle Dooley | PLANO | I-TITLE | 5020000033 | APJ | 150.00 | | 14,835.00 |
| 11/17/2022 | 11/17/2022 | 5082273 | Bill - Sheryl Dickey: Signer: Perry | MCKINNEY | I-TITLE | 5010000122 | APJ | 125.00 | | 14,960.00 |
| 11/17/2022 | 11/17/2022 | Ahmed | Bill - Integrity Process Service & Mobile Notary: Loan/Escrow Signing - Purchase Shake Ahmed | Grapevine HMH | I-TITLE | 5030000061 | APJ | 140.00 | | 15,100.00 |
| 11/17/2022 | 11/17/2022 | Banuelos | Bill - Integrity Process Service & Mobile Notary: Loan/Escrow Signing - Purchase Benjamin and Nancy Banuelos | Grapevine HMH | I-TITLE | 5030000079 | APJ | 140.00 | | 15,240.00 |
| 11/18/2022 | 11/18/2022 | 75487 | Bill - Executive Notary Services: Borrower: Jeannot Bisole | Grapevine HMH | I-TITLE | 5030000003 | APJ | 175.00 | | 15,415.00 |
| 11/18/2022 | 11/18/2022 | 408882 | Bill - Superior Notary Services: TX A6 Cash-Out signing w/ E-Docs and Room Fee Michael Flynn | MCKINNEY | I-TITLE | 5010000186 | APJ | 225.00 | | 15,640.00 |
| 11/19/2022 | 11/19/2022 | 5082275 | Bill - Sheryl Dickey: Signer: Chmura | MCKINNEY | I-TITLE | 5010000183 | APJ | 175.00 | | 15,815.00 |
| 11/22/2022 | 11/22/2022 | 409468 | Bill - Superior Notary Services: Buyer with E-Docs Adelcia Louis | MCKINNEY | I-TITLE | 5010000116 | APJ | 175.00 | | 15,990.00 |
| 11/22/2022 | 11/22/2022 | 409478 | Bill - Superior Notary Services: Signer: Robert David | MCKINNEY | I-TITLE | 5010000188 | APJ | 150.00 | | 16,140.00 |
| 11/22/2022 | 11/22/2022 | | MTC-DAL; Accounting Request | PLANO | I-TITLE | 5020000002 | GJ | 160.00 | | 16,300.00 |
| 11/28/2022 | 11/28/2022 | 75646 | Bill - Executive Notary Services: Borrower: Michael Charlton Jr. | Grapevine HMH | I-TITLE | 5030000066 | APJ | 200.00 | | 16,500.00 |
| 11/28/2022 | 11/28/2022 | 409633 | Bill - Superior Notary Services: Buyer with E Docs - Zachary Paul | MCKINNEY | I-TITLE | 5010000065 | APJ | 175.00 | | 16,675.00 |
| 11/29/2022 | 11/29/2022 | 409954 | Bill - Superior Notary Services: E-Docs: Osacar Roraff | PLANO | I-TITLE | 5020000047 | APJ | 175.00 | | 16,850.00 |
| 11/30/2022 | 11/30/2022 | 20 | Bill - Adria Padgett: 1252 Alamo | MCKINNEY | I-TITLE | 5010000094 | APJ | 125.00 | | 16,975.00 |
| 11/30/2022 | 11/30/2022 | 20 | Bill - Adria Padgett: 1256 Alamo | MCKINNEY | I-TITLE | 5010000095 | APJ | 125.00 | | 17,100.00 |
| 11/30/2022 | 11/30/2022 | 20 | Bill - Adria Padgett: 1260 Alamo | MCKINNEY | I-TITLE | 5010000093 | APJ | 125.00 | | 17,225.00 |
| 11/30/2022 | 11/30/2022 | 20 | Bill - Adria Padgett: 2100 Saint Andrews | MCKINNEY | I-TITLE | 5010000161 | APJ | 125.00 | | 17,350.00 |
| 11/30/2022 | 11/30/2022 | 20 | Bill - Adria Padgett: 6008 Pitcher | MCKINNEY | I-TITLE | 5010000184 | APJ | 125.00 | | 17,475.00 |
| 11/30/2022 | 11/30/2022 | 409704 | Bill - Superior Notary Services: Buyer with E-Docs Leah Meyer | PLANO | I-TITLE | 5020000070 | APJ | 175.00 | | 17,650.00 |
| 11/30/2022 | 11/30/2022 | 409882 | Bill - Superior Notary Services: Buyer: Garrett Hindt | MCKINNEY | I-TITLE | 5010000174 | APJ | 175.00 | | 17,825.00 |
| 11/30/2022 | 11/30/2022 | 410105 | Bill - Superior Notary Services: E Docs: Jobin Joseph | PLANO | I-TITLE | 5020000038 | APJ | 175.00 | | 18,000.00 |
| 12/1/2022 | 12/1/2022 | 406381 | Bill - Superior Notary Services: Buyer w/ E-Docs Hunter Martinez | PLANO | I-TITLE | 5020000046 | APJ | 175.00 | | 18,175.00 |
| 12/1/2022 | 12/1/2022 | 409957 | Bill - Superior Notary Services: Buyer w/ E-Docs & Scanbacks Khaled Badawieh | PLANO | I-TITLE | 5020000034 | APJ | 175.00 | | 18,350.00 |
| 12/1/2022 | 12/1/2022 | 222387511 | Bill - BancServ: Original Invoice Date: 10/7/22 Borrower: Kasenaa Kapansa | Grapevine HMH | I-TITLE | 5030000018 | APJ | 200.00 | | 18,550.00 |
| 12/1/2022 | 12/1/2022 | 222388666 | Bill - BancServ: Original Invoice Date: 10/11/22 Borrower: Monty Bhogal | Grapevine HMH | I-TITLE | 5030000026 | APJ | 200.00 | | 18,750.00 |
| 12/1/2022 | 12/1/2022 | 222388675 | Bill - BancServ: Original Invoice Date: 10/12/22 Borrower: Michelle Hayden | Grapevine HMH | I-TITLE | 5030000028 | APJ | 200.00 | | 18,950.00 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/1/2022 | 12/1/2022 | 222391165 | Bill - BancServ: Original Invoice Date: 11/10/22 Borrower: Megan Loyd | Grapevine HMH | I-TITLE | 5030000077 | APJ | 200.00 | | 19,150.00 |
| 12/2/2022 | 12/2/2022 | 407670 | Bill - Superior Notary Services: Buyer E-docs: Humberto Estrada | MCKINNEY | I-TITLE | 5010000159 | APJ | 175.00 | | 19,325.00 |
| 12/2/2022 | 12/2/2022 | 410501 | Bill - Superior Notary Services: Buyer w/ E-Docs & Scanbacks Muetnyan Osayi | PLANO | I-TITLE | 5020000055 | APJ | 175.00 | | 19,500.00 |
| 12/2/2022 | 12/2/2022 | 5082277 | Bill - Donald Dickey: Signing Fee | MCKINNEY | I-TITLE | 5010000097 | APJ | 200.00 | | 19,700.00 |
| 12/2/2022 | 12/2/2022 | 5082278 | Bill - Sheryl Dickey: Signing Fee - 1258 Alano Dr., Lewisville, TX | MCKINNEY | I-TITLE | 5010000108 | APJ | 200.00 | | 19,900.00 |
| 12/9/2022 | 12/9/2022 | 21 | Bill - Adria Padgett: 1207 Goliad | MCKINNEY | I-TITLE | 5010000190 | APJ | 125.00 | | 20,025.00 |
| 12/9/2022 | 12/9/2022 | 21 | Bill - Adria Padgett: 1209 Goliad | MCKINNEY | I-TITLE | 5010000102 | APJ | 125.00 | | 20,150.00 |
| 12/9/2022 | 12/9/2022 | 21 | Bill - Adria Padgett: 1211 Goliad | MCKINNEY | I-TITLE | 5010000151 | APJ | 125.00 | | 20,275.00 |
| 12/9/2022 | 12/9/2022 | 21 | Bill - Adria Padgett: 1213 Goliad | MCKINNEY | I-TITLE | 5010000103 | APJ | 125.00 | | 20,400.00 |
| 12/12/2022 | 12/12/2022 | 438139 | Bill - The Closer LLC: Buyer Only - Musa Adi | Grapevine HMH | I-TITLE | 5030000061 | APJ | 175.00 | | 20,575.00 |
| 12/13/2022 | 12/13/2022 | 438153 | Bill - The Closer LLC: Buyer Only (E-docs) Ahmed Aly | Grapevine HMH | I-TITLE | 5030000061 | APJ | 175.00 | | 20,750.00 |
| 12/15/2022 | 12/15/2022 | 438274 | Bill - The Closer LLC: Buyer Only (EDOCS) David Cazares | Grapevine HMH | I-TITLE | 5030000102 | APJ | 175.00 | | 20,925.00 |
| 12/15/2022 | 12/15/2022 | 438430 | Bill - The Closer LLC: Buyer Only - Sophornia Davis | Grapevine HMH | I-TITLE | 5030000051 | APJ | 175.00 | | 21,100.00 |
| 12/16/2022 | 12/16/2022 | 411993 | Bill - Superior Notary Services: Buyer w/ E-docs & Scan backs Tamore Piracha | MCKINNEY | I-TITLE | 5010000052 | APJ | 175.00 | | 21,275.00 |
| 12/16/2022 | 12/16/2022 | 438432 | Bill - The Closer LLC: Buyer Only (EDOCS) Jermaine Morgan | Grapevine HMH | I-TITLE | 5030000138 | APJ | 175.00 | | 21,450.00 |
| 12/19/2022 | 12/19/2022 | 411587 | Bill - Superior Notary Services: Buyer w/ E-docs & Scanbacks Afeez Ajibade | PLANO | I-TITLE | 5020000052 | APJ | 175.00 | | 21,625.00 |
| 12/20/2022 | 12/20/2022 | 438075 | Bill - The Closer LLC: Buyer Only (EDOCS) Quentin Henry | Grapevine HMH | I-TITLE | 5030000144 | APJ | 175.00 | | 21,800.00 |
| 12/20/2022 | 12/20/2022 | 438300 | Bill - The Closer LLC: Buyer Only (EDOCS) Hylover Esguerra | Grapevine HMH | I-TITLE | 5030000149 | APJ | 175.00 | | 21,975.00 |
| 12/22/2022 | 12/22/2022 | 438726 | Bill - The Closer LLC: Buyer Only (EDOCS) Antonio Jordan | Grapevine HMH | I-TITLE | 5030000109 | APJ | 175.00 | | 22,150.00 |
| 12/22/2022 | 12/22/2022 | 12.22.22 | Bill - Felicia White: Audi M Dickenson | PLANO | I-TITLE | 5020000031 | APJ | 150.00 | | 22,300.00 |
| 12/22/2022 | 12/22/2022 | 12.22.22 | Bill - Felicia White: Erljon Nelson | PLANO | I-TITLE | 5020000059 | APJ | 150.00 | | 22,450.00 |
| 12/22/2022 | 12/22/2022 | 12.22.22 | Bill - Felicia White: Monika Jenkins | PLANO | I-TITLE | 5020000108 | APJ | 150.00 | | 22,600.00 |
| 12/22/2022 | 12/22/2022 | 12.22.22 | Bill - Felicia White: Zerenity Washington | PLANO | I-TITLE | 5020000102 | APJ | 150.00 | | 22,750.00 |
| 12/27/2022 | 12/27/2022 | 438298 | Bill - The Closer LLC: Buy Only (EDOCS) Li Quian Beall | Grapevine HMH | I-TITLE | 5030000151 | APJ | 175.00 | | 22,925.00 |
| 12/28/2022 | 12/28/2022 | 412383 | Bill - Superior Notary Services: Buyer E-docs Allen Hunter | MCKINNEY | I-TITLE | 5010000009 | APJ | 175.00 | | 23,100.00 |
| 12/28/2022 | 12/28/2022 | 438295 | Bill - The Closer LLC: Buyer Only (EDOCS) Justin Daniel | Grapevine HMH | I-TITLE | 5030000151 | APJ | 175.00 | | 23,275.00 |
| 12/29/2022 | 12/29/2022 | 440214 | Bill - The Closer LLC: Buyer Only (EDOCS) Orelesi Wasiu | Grapevine HMH | I-TITLE | 5030000074 | APJ | 175.00 | | 23,450.00 |
| 12/29/2022 | 12/29/2022 | 5082283 | Bill - Sheryl Dickey: Signing Fee | MCKINNEY | I-TITLE | 5010000109 | APJ | 200.00 | | 23,650.00 |
| 12/30/2022 | 12/30/2022 | 412150 | Bill - Superior Notary Services: Buyer w/ E-Docs & Scanbacks HAMID AMELLAL | MCKINNEY | I-TITLE | | APJ | 175.00 | | 23,825.00 |
| 12/30/2022 | 12/30/2022 | 412963 | Bill - Superior Notary Services: Buyer w/ E-docs & Scanbacks SAI KAPPALA | MCKINNEY | I-TITLE | 5010000192 | APJ | 175.00 | | 24,000.00 |
| 12/30/2022 | 12/30/2022 | 438761 | Bill - The Closer LLC: Buyer Only - Brandon & Ashley James | Grapevine HMH | I-TITLE | 5030000154 | APJ | 175.00 | | 24,175.00 |
| 12/30/2022 | 12/30/2022 | 439194 | Bill - The Closer LLC: Buyer Only (EDOCS) Dustin Peterson | Grapevine HMH | I-TITLE | 5030000094 | APJ | 175.00 | | 24,350.00 |
| 12/30/2022 | 12/30/2022 | 439204 | Bill - The Closer LLC: Buyer Only (EDOCS) Mary Eubanks | Grapevine HMH | I-TITLE | 5030000105 | APJ | 175.00 | | 24,525.00 |
| 12/30/2022 | 12/30/2022 | 440021 | Bill - The Closer LLC: Buyer Only (EDOCS) Joey Elmblad Jr | Grapevine HMH | I-TITLE | 5030000152 | APJ | 175.00 | | 24,700.00 |
| 12/30/2022 | 12/30/2022 | 440221 | Bill - The Closer LLC: Buyer Only (EDOCS) Bilikisu Babatunde | Grapevine HMH | I-TITLE | 5030000074 | APJ | 210.00 | | 24,910.00 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2023 | 1/1/2023 | 438103 | Bill - The Closer LLC: Buyer Only (EDOCS) Michelle Rivera | Grapevine HMH | I-TITLE | 5030000065 | APJ | 175.00 | | 25,085.00 |
| 1/1/2023 | 1/1/2023 | 438170 | Bill - The Closer LLC: Buyer Only (EDOCS) Jasdeep Singh | Grapevine HMH | I-TITLE | 5030000099 | APJ | 175.00 | | 25,260.00 |
| 1/1/2023 | 1/1/2023 | 5082281 | Bill - Sheryl Dickey: Signing Fee - Hebig | MCKINNEY | I-TITLE | 5010000143 | APJ | 200.00 | | 25,460.00 |
| 1/4/2023 | 1/4/2023 | 75762 | Bill - Executive Notary Services: Borrower: Sonja Johnson | Grapevine HMH | I-TITLE | 5030000089 | APJ | 200.00 | | 25,660.00 |
| 1/5/2023 | 1/5/2023 | 413514 | Bill - Superior Notary Services: Buyer w/ EDocs & Scanbacks Denis Nadas | MCKINNEY | I-TITLE | 5010000193 | APJ | 175.00 | | 25,835.00 |
| 1/10/2023 | 1/10/2023 | 413889 | Bill - Superior Notary Services: Refinance w/ E-Docs & Scanbacks Lacey Gee | MCKINNEY | I-TITLE | 5010000244 | APJ | 175.00 | | 26,010.00 |
| 1/16/2023 | 1/16/2023 | 414309 | Bill - Superior Notary Services: Buyer w/E-Docs & Scanbacks Susan Washington | MCKINNEY | I-TITLE | 5010000147 | APJ | 175.00 | | 26,185.00 |
| 1/17/2023 | 1/17/2023 | 439554 | Bill - The Closer LLC: Buyer Only (EDOCS) Andre Williams | Grapevine HMH | I-TITLE | 5030000132 | APJ | 175.00 | | 26,360.00 |
| 1/17/2023 | 1/17/2023 | 439555 | Bill - The Closer LLC: Buyer Only (EDOCS) Sherry Bagley | Grapevine HMH | I-TITLE | 5030000157 | APJ | 175.00 | | 26,535.00 |
| 1/18/2023 | 1/18/2023 | 414937 | Bill - Superior Notary Services: Refinance w/ E-Docs & ScanBacks Paul Oqor | MCKINNEY | I-TITLE | 5010000227 | APJ | 175.00 | | 26,710.00 |
| 1/23/2023 | 1/23/2023 | 414783 | Bill - Superior Notary Services: Buyer w/ E-Docs & Scanbacks Swathi Padamati | MCKINNEY | I-TITLE | 5010000071 | APJ | 175.00 | | 26,885.00 |
| 1/24/2023 | 1/24/2023 | 414846 | Bill - Superior Notary Services: Buyer w/ E-Docs & Scanbacks Muneeswar Gupta Nittala | MCKINNEY | I-TITLE | 5010000242 | APJ | 175.00 | | 27,060.00 |
| 1/24/2023 | 1/24/2023 | 440077 | Bill - The Closer LLC: Buyer Only (EDOCS) Linda Bossie | Grapevine HMH | I-TITLE | 5030000165 | APJ | 175.00 | | 27,235.00 |
| 1/25/2023 | 1/25/2023 | 415068 | Bill - Superior Notary Services: Buyer w/ E Docs & Scanbacks Mounika Pvlla | MCKINNEY | I-TITLE | 5010000104 | APJ | 175.00 | | 27,410.00 |
| 1/27/2023 | 1/27/2023 | 416016 | Bill - Superior Notary Services: Buyer w/ E-Docs & Scanbacks Andre Craft | MCKINNEY | I-TITLE | 5010000248 | APJ | 175.00 | | 27,585.00 |
| 1/27/2023 | 1/27/2023 | 440457 | Bill - The Closer LLC: Buyer Only (EDOCS) Jonah Mills | Grapevine HMH | I-TITLE | 5030000117 | APJ | 100.00 | | 27,685.00 |
| 1/27/2023 | 1/27/2023 | 440622 | Bill - The Closer LLC: Buyer Only (EDOCS) Joefrey Cardinoza | Grapevine HMH | I-TITLE | 5030000213 | APJ | 175.00 | | 27,860.00 |
| 1/30/2023 | 1/30/2023 | 22 | Bill - Adria Padgett: Notary Service | MCKINNEY | I-TITLE | 5010000134 | APJ | 125.00 | | 27,985.00 |
| 1/30/2023 | 1/30/2023 | 22 | Bill - Adria Padgett: Notary Service | MCKINNEY | I-TITLE | 5010000135 | APJ | 125.00 | | 28,110.00 |
| 1/30/2023 | 1/30/2023 | 22 | Bill - Adria Padgett: Notary Service | MCKINNEY | I-TITLE | 5010000247 | APJ | 125.00 | | 28,235.00 |
| 1/30/2023 | 1/30/2023 | 22 | Bill - Adria Padgett: Notary Service | MCKINNEY | I-TITLE | 5010000241 | APJ | 125.00 | | 28,360.00 |
| 1/30/2023 | 1/30/2023 | 22 | Bill - Adria Padgett: Notary Service | MCKINNEY | I-TITLE | 5010000259 | APJ | 125.00 | | 28,485.00 |
| 1/30/2023 | 1/30/2023 | 22 | Bill - Adria Padgett: Notary Service | MCKINNEY | I-TITLE | 5010000175 | APJ | 125.00 | | 28,610.00 |
| 1/30/2023 | 1/30/2023 | 22 | Bill - Adria Padgett: Notary Service | MCKINNEY | I-TITLE | 5010000245 | APJ | 175.00 | | 28,785.00 |
| 1/30/2023 | 1/30/2023 | 22 | Bill - Adria Padgett: Notary Service | MCKINNEY | I-TITLE | 5010000050 | APJ | 175.00 | | 28,960.00 |
| 1/31/2023 | 1/31/2023 | 416223 | Bill - Superior Notary Services: Buyer w/ E-Docs & ScanBacks Kishorekumar Dhamadaran | MCKINNEY | I-TITLE | 5010000258 | APJ | 175.00 | | 29,135.00 |
| 1/31/2023 | 1/31/2023 | 416225 | Bill - Superior Notary Services: Buyer w/ E-docs & Scanbacks Naren Nallani | MCKINNEY | I-TITLE | 5010000085 | APJ | 175.00 | | 29,310.00 |
| 1/31/2023 | 1/31/2023 | 416265 | Bill - Superior Notary Services: Buyer w/ E-Docs & Scanbacks Sai Krishna Ponna | MCKINNEY | I-TITLE | 5010000088 | APJ | 175.00 | | 29,485.00 |
| 2/1/2023 | 2/1/2023 | 412308 | Bill - Superior Notary Services: Buyer w/ E-Docs & ScanBacks Russell Hansbrough | PLANO | I-TITLE | 5020000101 | APJ | 175.00 | | 29,660.00 |
| 2/1/2023 | 2/1/2023 | 412667 | Bill - Superior Notary Services: Seller w/ E-Docs Yahya Mohammed | PLANO | I-TITLE | 5020000119 | APJ | 125.00 | | 29,785.00 |
| 2/1/2023 | 2/1/2023 | 01272023MAG | Bill - Tonya Marie Lane: 11 AM Purchase Closing | MCKINNEY | I-TITLE | 5010000049 | APJ | 90.00 | | 29,875.00 |
| 2/1/2023 | 2/1/2023 | 01272023MAG | Bill - Tonya Marie Lane: 9 AM Purchase Closing | MCKINNEY | I-TITLE | 5010000088 | APJ | 90.00 | | 29,965.00 |
| 2/2/2023 | 2/2/2023 | 416634 | Bill - Superior Notary Services: Seller w/ E-Docs & ScanBacks Leonardo Anez | MCKINNEY | I-TITLE | 5010000262 | APJ | 150.00 | | 30,115.00 |

STARREX000044.xlsx
General Ledger report (14)

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/2/2023 | 2/2/2023 | 416678 | Bill - Superior Notary Services: Buyer w/ E-Docs & ScanBacks Oluwasegun Awobusuyi | PLANO | I-TITLE | 5020000078 | APJ | 175.00 | | 30,290.00 |
| 2/8/2023 | 2/8/2023 | 440625 | Bill - The Closer LLC: Buyer Only (EDOCS) Mark Agang | Grapevine HMH | I-TITLE | 5030000214 | APJ | 175.00 | | 30,465.00 |
| 2/9/2023 | 2/9/2023 | 441355 | Bill - The Closer LLC: Buyer Only (EDOCS) John Warren | Grapevine HMH | I-TITLE | 5030000245 | APJ | 175.00 | | 30,640.00 |
| 2/13/2023 | 2/13/2023 | Ebott | Bill - Integrity Process Service & Mobile Notary: Ebott | Grapevine HMH | I-TITLE | 5030000104 | APJ | 140.00 | | 30,780.00 |
| 2/15/2023 | 2/15/2023 | 441142 | Bill - The Closer LLC: Buyer Only (EDOCS) Ajibade Adedoja | Grapevine HMH | I-TITLE | 5030000228 | APJ | 175.00 | | 30,955.00 |
| 2/16/2023 | 2/16/2023 | 417734 | Bill - Superior Notary Services: Buyer w/ E-Docs & ScanBacks TYLER BOGART | MCKINNEY | I-TITLE | 5010000270 | APJ | 175.00 | | 31,130.00 |
| 2/16/2023 | 2/16/2023 | 418364 | Bill - Superior Notary Services: Buyer w/ E-Docs & ScanBacks KRISHNA RAMAKOTI | MCKINNEY | I-TITLE | 5010000234 | APJ | 175.00 | | 31,305.00 |
| 2/16/2023 | 2/16/2023 | 441736 | Bill - The Closer LLC: Buyer Only (EDOCS) Richard Sloat Jr. | Grapevine HMH | I-TITLE | 5030000242 | APJ | 175.00 | | 31,480.00 |
| 2/20/2023 | 2/20/2023 | 417089 | Bill - Superior Notary Services: Seller w/ E-Docs & ScanBacks MADHU MARRA | MCKINNEY | I-TITLE | 5010000239 | APJ | 150.00 | | 31,630.00 |
| 2/20/2023 | 2/20/2023 | Johnkin | Bill - Integrity Process Service & Mobile Notary: Loan/Escrow Signing James Lee Johnkin | Grapevine HMH | I-TITLE | 5030000227 | APJ | 140.00 | | 31,770.00 |
| 2/20/2023 | 2/20/2023 | Rushlow | Bill - Integrity Process Service & Mobile Notary: Loan/Escrow Signing Joseph Rushlow | Grapevine HMH | I-TITLE | 5030000236 | APJ | 140.00 | | 31,910.00 |
| 2/21/2023 | 2/21/2023 | 441286 | Bill - The Closer LLC: Buyer Only (EDOCS) Sanjeev Uprety | Grapevine HMH | I-TITLE | 5030000226 | APJ | 175.00 | | 32,085.00 |
| 2/23/2023 | 2/23/2023 | 419161 | Bill - Superior Notary Services: TX A6 Cash-out Signing w/ E-Docs & ScanBacks with Room Fee | MCKINNEY | I-TITLE | 5010000240 | APJ | 225.00 | | 32,310.00 |
| 2/23/2023 | 2/23/2023 | 441714 | Bill - The Closer LLC: Buyer Only (EDOCS) Nicholas Scott Chastang | Grapevine HMH | I-TITLE | 5030000244 | APJ | 175.00 | | 32,485.00 |
| 2/24/2023 | 2/24/2023 | 442725 | Bill - The Closer LLC: Buyer Only (EDOCS) Kaitlyn White | Grapevine HMH | I-TITLE | 5030000092 | APJ | 175.00 | | 32,660.00 |
| 2/28/2023 | 2/28/2023 | 419401 | Bill - Superior Notary Services: Seller w/ E-Docs & ScanBacks MARK DUGGAN | MCKINNEY | I-TITLE | 5010000287 | APJ | 150.00 | | 32,810.00 |
| 2/28/2023 | 2/28/2023 | 441754 | Bill - The Closer LLC: Buyer Only (EDOCS) Edward Fraire | Grapevine HMH | I-TITLE | 5030000135 | APJ | 175.00 | | 32,985.00 |
| 2/28/2023 | 2/28/2023 | 442899 | Bill - The Closer LLC: Buyer Only (EDOCS) Mary Tolson | Grapevine HMH | I-TITLE | 5030000267 | APJ | 175.00 | | 33,160.00 |
| 2/28/2023 | 2/28/2023 | 443871 | Bill - The Closer LLC: Buyer Only (EDOCS) with Trip Fee - Bhargava Koppula | Grapevine HMH | I-TITLE | 5030000243 | APJ | 185.00 | | 33,345.00 |
| 3/1/2023 | 3/1/2023 | 75485 | Bill - Executive Notary Services: Original Invoice Date: 10-19-22 Borrower: Semnyonga Ndasi | Grapevine HMH | I-TITLE | 5030000084 | APJ | 200.00 | | 33,545.00 |
| 3/1/2023 | 3/1/2023 | 75611 | Bill - Executive Notary Services: Original Invoice Date: 10-31-22 Borrower: Mike Ketcherside | Grapevine HMH | I-TITLE | 5030000042 | APJ | 200.00 | | 33,745.00 |
| 3/1/2023 | 3/1/2023 | 75618 | Bill - Executive Notary Services: Original Invoice Date: 10-31-22 Borrower: Melissa Hoard | Grapevine HMH | I-TITLE | 5030000035 | APJ | 200.00 | | 33,945.00 |
| 3/1/2023 | 3/1/2023 | Espinoza | Bill - Integrity Process Service & Mobile Notary: Loan/Escrow Signing Andre and Sabrina Espinoza - Seller/Buyer | Grapevine HMH | I-TITLE | 5030000106 | APJ | 200.00 | | 34,145.00 |
| 3/1/2023 | 3/1/2023 | Kuper | Bill - Integrity Process Service & Mobile Notary: Loan/Escrow Signing Kennedy and Michael Kuper Buyer | Grapevine HMH | I-TITLE | 5030000253 | APJ | 140.00 | | 34,285.00 |
| 3/2/2023 | 3/2/2023 | 23 | Bill - Adria Padgett: 2417 Pheasant Run | MCKINNEY | I-TITLE | 5010000276 | APJ | 175.00 | | 34,460.00 |
| 3/6/2023 | 3/6/2023 | 442944 | Bill - The Closer LLC: Buyer Only (EDOCS) Amanda Kent | Grapevine HMH | I-TITLE | 5030000128 | APJ | 175.00 | | 34,635.00 |
| 3/10/2023 | 3/10/2023 | 442943 | Bill - The Closer LLC: Buyer Only (EDOCS) Garrett Thompson | Grapevine HMH | I-TITLE | 5030000252 | APJ | 175.00 | | 34,810.00 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/10/2023 | 3/10/2023 | 445003 | Bill - The Closer LLC: Buyer Only (EDOCS) Michael Marshall | Grapevine HMH | I-TITLE | 5030000239 | APJ | 175.00 | | 34,985.00 |
| 3/10/2023 | 3/10/2023 | 445169 | Bill - The Closer LLC: Buyer Only (EDOCS) Marcelo Aguilar | Grapevine HMH | I-TITLE | 5030000137 | APJ | 175.00 | | 35,160.00 |
| 3/13/2023 | 3/13/2023 | 6334 | Bill - Crossman Mobile Notary Services, LLC: 3200 Leatherhead Ct - Bucki Purchase Signing Fee | Rockwall | I-TITLE | 5070000001 | APJ | 150.00 | | 35,310.00 |
| 3/13/2023 | 3/13/2023 | 234444 | Bill - ASAP Pro Notary Services, LLC: Signing Fee with Scans | Rockwall | I-TITLE | 5070000001 | APJ | 175.00 | | 35,485.00 |
| 3/16/2023 | 3/16/2023 | 421532 | Bill - Superior Notary Services: Buyer w/ E-Docs 8KK ScanBacks Joseph Anderson | PLANO | I-TITLE | 5020000128 | APJ | 175.00 | | 35,660.00 |
| 3/17/2023 | 3/17/2023 | 421894 | Bill - Superior Notary Services: Buyer w/ E-Docs & ScanBacks Ivan Knwawir | PLANO | I-TITLE | 5020000181 | APJ | 175.00 | | 35,835.00 |
| 3/17/2023 | 3/17/2023 | 443800 | Bill - The Closer LLC: Buyer Only (EDOCS) Cecilia Martinez-AGarica | Grapevine HMH | I-TITLE | 5030000073 | APJ | 175.00 | | 36,010.00 |
| 3/17/2023 | 3/17/2023 | 443893 | Bill - The Closer LLC: Buyer Only (EDOCS) Jesus Alejandro Esparza Castaneda | Grapevine HMH | I-TITLE | 5030000283 | APJ | 175.00 | | 36,185.00 |
| 3/21/2023 | 3/21/2023 | 445150 | Bill - The Closer LLC: Buyer Only (EDOCS) Brayden Bankston | Grapevine HMH | I-TITLE | 5030000270 | APJ | 175.00 | | 36,360.00 |
| 3/23/2023 | 3/23/2023 | Gadamsetti | Bill - Integrity Process Service & Mobile Notary: Loan/Escrow Signing Uday Gadamsetti | Grapevine HMH | I-TITLE | 5030000277 | APJ | 140.00 | | 36,500.00 |
| 3/23/2023 | 3/23/2023 | Haskell | Bill - Integrity Process Service & Mobile Notary: Loan/Escrow Signing Mchael and Kathleen Haskell | Grapevine HMH | I-TITLE | 5030000127 | APJ | 140.00 | | 36,640.00 |
| 3/23/2023 | 3/23/2023 | Menschroffie | Bill - Integrity Process Service & Mobile Notary: Loan/Escrow Signing Joojo Menschcroffie | Grapevine HMH | I-TITLE | 5030000110 | APJ | 140.00 | | 36,780.00 |
| 3/23/2023 | 3/23/2023 | Mitchell | Bill - Integrity Process Service & Mobile Notary: Loan/Escrow Signing - Anthony Mitchel | Grapevine HMH | I-TITLE | 5030000090 | APJ | 140.00 | | 36,920.00 |
| 3/27/2023 | 3/27/2023 | 422741 | Bill - Superior Notary Services: TX A6 Cash-out Signing w/ E-Docs, Scanbacks & Room Fee Greaory Cutler | MCKINNEY | I-TITLE | 5010000290 | APJ | 225.00 | | 37,145.00 |
| 3/30/2023 | 3/30/2023 | 423574 | Bill - Superior Notary Services: Purchase Signing with E-Docs, Scans, & Courier Evelyn Woods | PLANO | I-TITLE | 5020000202 | APJ | 270.00 | | 37,415.00 |
| 3/30/2023 | 3/30/2023 | 446404 | Bill - The Closer LLC: Buyer Only (EDOCS) Abilene Simpson | Grapevine HMH | I-TITLE | 5030000272 | APJ | 175.00 | | 37,590.00 |
| 3/30/2023 | 3/30/2023 | Andrews | Bill - Integrity Process Service & Mobile Notary: Loan/Escrow Signing-Purchase | Grapevine HMH | I-TITLE | 5030000326 | APJ | 140.00 | | 37,730.00 |
| 3/30/2023 | 3/30/2023 | Burke | Bill - Integrity Process Service & Mobile Notary: Loan/Escrow Signing | Grapevine HMH | I-TITLE | 5030000125 | APJ | 140.00 | | 37,870.00 |
| 3/30/2023 | 3/30/2023 | Burunga | Bill - Integrity Process Service & Mobile Notary: Loan/Escrow Signing-Purchase | Grapevine HMH | I-TITLE | 5030000293 | APJ | 140.00 | | 38,010.00 |
| 3/30/2023 | 3/30/2023 | Kandepi/Ravi | Bill - Integrity Process Service & Mobile Notary: Loan/Escrow Signing-Purchase Kandepi/Ravi | Grapevine HMH | I-TITLE | 5030000261 | APJ | 140.00 | | 38,150.00 |
| 3/31/2023 | 3/31/2023 | 422852 | Bill - Superior Notary Services: Buyer w/ E-Docs & ScanBacks Michelle Hederich | MCKINNEY | I-TITLE | 5010000145 | APJ | 175.00 | | 38,325.00 |
| 3/31/2023 | 3/31/2023 | 423688 | Bill - Superior Notary Services: Purchase Signing (Buyer & Seller) with E-Docs & Scanbacks Carrie Hill | MCKINNEY | I-TITLE | 5010000314 | APJ | 250.00 | | 38,575.00 |
| 3/31/2023 | 3/31/2023 | 446330 | Bill - The Closer LLC: Buyer Only (EDOCS) Cengiz Mecit | Grapevine HMH | I-TITLE | 5030000289 | APJ | 175.00 | | 38,750.00 |
| 3/31/2023 | 3/31/2023 | 446944 | Bill - The Closer LLC: Buyer Only (EDOCS) Joanna Davis | Grapevine HMH | I-TITLE | 5030000327 | APJ | 175.00 | | 38,925.00 |
| 3/31/2023 | 3/31/2023 | 5030000274 | Bill - Integrity Process Service & Mobile Notary: Loan/Escrow Signing-Purchase John Perez & Lissette Santiago | Grapevine HMH | I-TITLE | 5030000274 | APJ | 140.00 | | 39,065.00 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/31/2023 | 3/31/2023 | Bamfield | Bill - Integrity Process Service & Mobile Notary: Loan/Escrow Signing - Purchase - David Bamfield | Grapevine HMH | I-TITLE | 5030000305 | APJ | 140.00 | | 39,205.00 |
| 3/31/2023 | 3/31/2023 | Garcia1 | Bill - Integrity Process Service & Mobile Notary: Loan/Escrow Signing0Seller Jose and Christie Garcia | Grapevine HMH | I-TITLE | 5030000305 | APJ | 100.00 | | 39,305.00 |
| 3/31/2023 | 3/31/2023 | Garcia2 | Bill - Integrity Process Service & Mobile Notary: Loan/Escrow Signing-Purchase - Jose and Christie | Grapevine HMH | I-TITLE | 5030000304 | APJ | 140.00 | | 39,445.00 |
| 3/31/2023 | 3/31/2023 | Natarajon | Bill - Integrity Process Service & Mobile Notary: Loan/Escrow Signing - Purchase - Deepa Natarajon/Kumar | Grapevine HMH | I-TITLE | 5030000247 | APJ | 140.00 | | 39,585.00 |
| 3/31/2023 | 3/31/2023 | Radha | Bill - Integrity Process Service & Mobile Notary: Loan/Escrow Signing-Purchase-Sattanathan Radha | Grapevine HMH | I-TITLE | 5030000276 | APJ | 140.00 | | 39,725.00 |
| 3/31/2023 | 3/31/2023 | Wilson | Bill - Integrity Process Service & Mobile Notary: Loan/Escrow Signing-Purchase-William and Jennifer Wilson | Grapevine HMH | I-TITLE | 5030000126 | APJ | 140.00 | | 39,865.00 |
| 4/1/2023 | 4/1/2023 | 2307 | Bill - NS Notary Services: Seller Signing Cole Road | Pilot Point | I-TITLE | 5060000011 | APJ | 75.00 | | 39,940.00 |
| 4/1/2023 | 4/1/2023 | 2308 | Bill - NS Notary Services: Seller Package Westminster | Pilot Point | I-TITLE | 5060000004 | APJ | 150.00 | | 40,090.00 |
| 4/1/2023 | 4/1/2023 | 421276 | Bill - Superior Notary Services: Buyer w/ E-Docs & Scanbacks Melissa Harrison | PLANO | I-TITLE | 5020000148 | APJ | 175.00 | | 40,265.00 |
| 4/3/2023 | 4/3/2023 | 443804 | Bill - The Closer LLC: Buyer Only (EDOCS Keith Ackley | Grapevine HMH | I-TITLE | 5030000269 | APJ | 175.00 | | 40,440.00 |
| 4/3/2023 | 4/3/2023 | 445187 | Bill - The Closer LLC: Buyer Only (EDOCS) Damien Cunningham | Grapevine HMH | I-TITLE | 5030000209 | APJ | 175.00 | | 40,615.00 |
| 4/4/2023 | 4/4/2023 | 445185 | Bill - The Closer LLC: Buyer Only (EDOCS) Alan Rodriquez | Grapevine HMH | I-TITLE | 5030000295 | APJ | 175.00 | | 40,790.00 |
| 4/10/2023 | 4/10/2023 | 424804 | Bill - Superior Notary Services: Buyer w/ E-Docs & Scanbacks Rodney Wadley | MCKINNEY | I-TITLE | 5010000072 | APJ | 175.00 | | 40,965.00 |
| 4/10/2023 | 4/10/2023 | 446947 | Bill - The Closer LLC: Buyer Only (EDOCS) David Hall | Grapevine HMH | I-TITLE | 5030000329 | APJ | 175.00 | | 41,140.00 |
| 4/13/2023 | 4/13/2023 | 446950 | Bill - The Closer LLC: Buyer Only (EDOCS) Lloyd Sorensen | Grapevine HMH | I-TITLE | 5030000258 | APJ | 175.00 | | 41,315.00 |
| 4/14/2023 | 4/14/2023 | 421410 | Bill - Superior Notary Services: Buyer w/ E-Docs & Scanbacks Connor Smith | MCKINNEY | I-TITLE | 5010000317 | APJ | 175.00 | | 41,490.00 |
| 4/20/2023 | 4/20/2023 | 236141 | Bill - ASAP Pro Notary Services, LLC: Signing Fee w/ Scans Chris F Coleman | Rockwall | I-TITLE | 5070000022 | APJ | 175.00 | | 41,665.00 |
| 4/20/2023 | 4/20/2023 | 423139 | Bill - Superior Notary Services: Buyer w/ E-Docs & Scanbacks Shibashis Pradhan | MCKINNEY | I-TITLE | 5010000114 | APJ | 175.00 | | 41,840.00 |
| 4/20/2023 | 4/20/2023 | 425615 | Bill - Superior Notary Services: Buyer w/ E-Docs & Scanbacks Thirupathi Venqanti | MCKINNEY | I-TITLE | 5010000320 | APJ | 175.00 | | 42,015.00 |
| 4/20/2023 | 4/20/2023 | 446951 | Bill - The Closer LLC: Buyer Only (EDOCS) Skyler Reynolds | Grapevine HMH | I-TITLE | 5030000120 | APJ | 175.00 | | 42,190.00 |
| 4/21/2023 | 4/21/2023 | 24 | Bill - Adria Padgett: Notary Fee | MCKINNEY | I-TITLE | 5010000309 | APJ | 175.00 | | 42,365.00 |
| 4/21/2023 | 4/21/2023 | 042123 | Bill - Felicia White: Borrower: Maxwell | PLANO | I-TITLE | 5020000215 | APJ | 150.00 | | 42,515.00 |
| 4/21/2023 | 4/21/2023 | 042123 | Bill - Felicia White: Borrowers: Newton | PLANO | I-TITLE | 5020000227 | APJ | 150.00 | | 42,665.00 |
| 4/21/2023 | 4/21/2023 | 426502 | Bill - Superior Notary Services: Seller w/ E-Docs & Scanbacks Alex Cobos | MCKINNEY | I-TITLE | 5010000333 | APJ | 150.00 | | 42,815.00 |
| 4/24/2023 | 4/24/2023 | 426584 | Bill - Superior Notary Services: Refinance w/ E-Docs & Scanbacks Jerry Moore | MCKINNEY | I-TITLE | 5010000275 | APJ | 150.00 | | 42,965.00 |
| 4/24/2023 | 4/24/2023 | 426584 | Bill - Superior Notary Services: Refinance w/ E-Docs& Scanbacks Jerry Moore | MCKINNEY | I-TITLE | 5010000294 | APJ | 150.00 | | 43,115.00 |
| 4/25/2023 | 4/25/2023 | 77036 | Bill - Executive Notary Services: Borrower: Derek Worth | Grapevine HMH | I-TITLE | 5030000337 | APJ | 75.00 | | 43,190.00 |
| 4/26/2023 | 4/26/2023 | 236361 | Bill - ASAP Pro Notary Services, LLC: Signing Fee w Scans Martin F Diaz Jr | Rockwall | I-TITLE | 5070000034 | APJ | 175.00 | | 43,365.00 |
| 5/1/2023 | 5/1/2023 | 427383 | Bill - Superior Notary Services: Buyer w/ E-Docs&Scanbacks DAVID STONE | MCKINNEY | I-TITLE | 5010000166 | APJ | 175.00 | | 43,540.00 |
| 5/1/2023 | 5/1/2023 | 427638 | Bill - Superior Notary Services: Buyer w/ E-Docs & Scanbacks AMRESH BIJARAPU | MCKINNEY | I-TITLE | 5010000325 | APJ | 175.00 | | 43,715.00 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/26/2023 | 5/26/2023 | 430755 | Bill - Superior Notary Services: 1-10 Page Signing w/ E-Docs & Scanbacks Sandy Stimson | Rockwall | I-TITLE | 5070000058 | APJ | 80.00 | | 43,795.00 |
| 6/1/2023 | 6/1/2023 | 425905 | Bill - Superior Notary Services: Buyer W/ E-Docs & Scanbacks | PLANO | I-TITLE | 5020000172 | APJ | 175.00 | | 43,970.00 |
| 6/1/2023 | 6/1/2023 | 427723 | Bill - Superior Notary Services: Buyer w/ E-Docs & Scanbacks Amber Johnson | PLANO | I-TITLE | 5020000192 | APJ | 175.00 | | 44,145.00 |
| 6/1/2023 | 6/1/2023 | 427890 | Bill - Superior Notary Services: Buyer w/ E-Docs & Scanbacks Charles Vaughn | PLANO | I-TITLE | 5020000071 | APJ | 175.00 | | 44,320.00 |
| 6/1/2023 | 6/1/2023 | 428412 | Bill - Superior Notary Services: Buyer w/ E-Docs & Scanback Hunter Boyd | PLANO | I-TITLE | 5020000238 | APJ | 175.00 | | 44,495.00 |
| 6/1/2023 | 6/1/2023 | 429046 | Bill - Superior Notary Services: Buyer w/ E-Docs & Scanbacks Sandra Wilson | PLANO | I-TITLE | 5020000218 | APJ | 175.00 | | 44,670.00 |
| 6/7/2023 | 6/7/2023 | 0083138C-0001 | Bill - eNotary Log: Attila Feher | MCKINNEY | I-TITLE | | APJ | 25.00 | | 44,695.00 |
| 6/22/2023 | 6/22/2023 | 77651 | Bill - Executive Notary Services: Borrower: Jessica E Ecord | Grapevine HMH | | 5030000393 | APJ | 200.00 | | 44,895.00 |
| 6/22/2023 | 6/22/2023 | 433660 | Bill - Superior Notary Services: Buyer w/ E-Docs & Scanbacks VIKAS BAJAJ | MCKINNEY | I-TITLE | 5010000383 | APJ | 175.00 | | 45,070.00 |
| 6/30/2023 | 6/30/2023 | 2085 | Bill - NS Notary Services: Buyer Docs | Pilot Point | I-TITLE | 5060000020 | APJ | 150.00 | | 45,220.00 |
| 7/1/2023 | 7/1/2023 | 429770 | Bill - Superior Notary Services: TX A6 Cash-out Signing w E-Docs & Scanbacks Ryan Wilson | MCKINNEY | I-TITLE | 5010000360 | APJ | 210.00 | | 45,430.00 |
| 7/1/2023 | 7/1/2023 | 430136 | Bill - Superior Notary Services: Buyer w/ E-Docs & Scanbacks Teresa Eggleton | PLANO | I-TITLE | 5020000254 | APJ | 175.00 | | 45,605.00 |
| 7/1/2023 | 7/1/2023 | 431429 | Bill - Superior Notary Services: Seller Signing w/ E-Docs & Scanbacks Stevan Ruiz | Waxahachie | I-TITLE | 5100000024 | APJ | 150.00 | | 45,755.00 |
| 7/1/2023 | 7/1/2023 | 431571 | Bill - Superior Notary Services: 1-10 Page Signing w/ E-Docs & Scanbacks Fee for Travel Paul Saubolle | Pilot Point | I-TITLE | 5060000030 | APJ | 215.00 | | 45,970.00 |
| 7/1/2023 | 7/1/2023 | 432870 | Bill - Superior Notary Services: Refinance w/ E-Docs Eric WIlliamson | MCKINNEY | I-TITLE | 5010000391 | APJ | 150.00 | | 46,120.00 |
| 7/1/2023 | 7/1/2023 | 432887 | Bill - Superior Notary Services: Cash Buyer signing w/ E-Docs & Scanbacks Rezwan Islam | PLANO | I-TITLE | 5020000281 | APJ | 150.00 | | 46,270.00 |
| 7/1/2023 | 7/1/2023 | 434037 | Bill - Superior Notary Services: Buyer w/ E-Docs & Scanbacks Gilma Villeaas | PLANO | I-TITLE | 5020000296 | APJ | 175.00 | | 46,445.00 |
| 7/1/2023 | 7/1/2023 | 434424 | Bill - Superior Notary Services: Buyer w/ E-Docs & Scanbacks Raul Namo | PLANO | I-TITLE | 5020000149 | APJ | 175.00 | | 46,620.00 |
| 7/1/2023 | 7/1/2023 | 434456 | Bill - Superior Notary Services: Cash Buyer signing w/ E-Docs Muhammad Waseem | PLANO | I-TITLE | 5020000291 | APJ | 125.00 | | 46,745.00 |
| 7/1/2023 | 7/1/2023 | 633208 | Bill - First Class: Loan Signing with Scan Back Stanley Brier Kruse | Pilot Point | I-TITLE | 5060000005 | APJ | 150.00 | | 46,895.00 |
| 7/1/2023 | 7/1/2023 | 633847 | Bill - First Class: Seller Signing with Scan Back Jeanne Williams | Pilot Point | I-TITLE | 5060000005 | APJ | 125.00 | | 47,020.00 |
| 7/1/2023 | 7/1/2023 | 637241 | Bill - First Class: Seller Signing with Scan Back Susan Turner | Pilot Point | I-TITLE | 5060000019 | APJ | 125.00 | | 47,145.00 |
| 7/1/2023 | 7/1/2023 | 640037 | Bill - First Class: Single Doc Signing with Scan Back Cody Burton | Pilot Point | I-TITLE | 5060000016 | APJ | 75.00 | | 47,220.00 |
| 7/5/2023 | 7/5/2023 | 435071 | Bill - Superior Notary Services: Buyer w/ E-Docs & ScanBacks Daish Samad | MCKINNEY | I-TITLE | 5010000199 | APJ | 175.00 | | 47,395.00 |
| 7/18/2023 | 7/18/2023 | 436514 | Bill - Superior Notary Services: Seller w/ E Docs & Scanbacks Luis Rodriquez | MCKINNEY | I-TITLE | 5010000419 | APJ | 150.00 | | 47,545.00 |
| 7/21/2023 | 7/21/2023 | 6080000028 | Bill - Comfortable Closings: Signing Service Daniel S Slipkovich | Grand Prairie | I-TITLE | 6080000028 | APJ | 150.00 | | 47,695.00 |
| 7/21/2023 | 7/21/2023 | | Reclass Department | Grand Prairie | I-TITLE | 6080000028 | GJ | | 150.00 | 47,545.00 |
| 7/21/2023 | 7/21/2023 | | Reclass Department | Grand Prairie | I-TITLE | 6080000028 | GJ | | 185.00 | 47,360.00 |
| 7/21/2023 | 7/21/2023 | 6080000028 B | Bill - Comfortable Closings: Signing Service Timothy Pratt/Mary Pratt | Grand Prairie | I-TITLE | 6080000028 | APJ | 185.00 | | 47,545.00 |
| 7/25/2023 | 7/25/2023 | 662986 | Bill - First Class: Loan Signing with Scan Back | Pilot Point | I-TITLE | 5060000043 | APJ | 150.00 | | 47,695.00 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/26/2023 | 7/26/2023 | 663246 | Bill - First Class: Seller Signing with ScanBack Gary Dawson | Pilot Point | I-TITLE | 5060000042 | APJ | 125.00 | | 47,820.00 |
| 8/25/2023 | 8/25/2023 | | Recoverable Fees | Grand Prairie | I-TITLE | 5080000088 | GJ | | 175.00 | 47,645.00 |
| **Totals for 5554 - Notary Fee** | | | | | | | | **48,155.00** | **510.00** | **47,645.00** |

**5602 - Travel Expense:Airfare (Balance forward As of 09/01/2022)**

| | | | | | | | | | | 0.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/31/2023 | 5/31/2023 | | May Amex-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 303.98 | | 303.98 |
| 6/30/2023 | 6/30/2023 | | June AMEX-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 234.00 | | 537.98 |
| 6/30/2023 | 6/30/2023 | | June AMEX-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 279.00 | | 816.98 |
| **Totals for 5602 - Travel Expense:Airfare** | | | | | | | | **816.98** | **0.00** | **816.98** |

**5606 - Travel Expense:Ground Transportation (Balance forward As of 09/01/2022)**

| | | | | | | | | | | 0.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/30/2022 | 9/30/2022 | | September AMEX | PLANO | I-TITLE | | GJ | 65.13 | | 65.13 |
| 1/31/2023 | 1/31/2023 | | January AMEX | PLANO | I-TITLE | | GJ | 425.00 | | 490.13 |
| 1/31/2023 | 1/31/2023 | | January AMEX | TEXAS | I-TITLE | | GJ | 111.39 | | 601.52 |
| 2/28/2023 | 2/28/2023 | | February AMEX | MCKINNEY | I-TITLE | | GJ | 149.00 | | 750.52 |
| 3/31/2023 | 3/31/2023 | | AMEX-March | PLANO | I-TITLE | | GJ | 51.54 | | 802.06 |
| 3/31/2023 | 3/31/2023 | | AMEX-March | TEXAS | I-TITLE | | GJ | 323.85 | | 1,125.91 |
| 4/30/2023 | 4/30/2023 | | April AMEX-AMBER STILWELL | PLANO | I-TITLE | | GJ | 5.00 | | 1,130.91 |
| 4/30/2023 | 4/30/2023 | | April AMEX-AMBER STILWELL | PLANO | I-TITLE | | GJ | 5.80 | | 1,136.71 |
| 4/30/2023 | 4/30/2023 | | April AMEX-AMBER STILWELL | PLANO | I-TITLE | | GJ | 7.30 | | 1,144.01 |
| 4/30/2023 | 4/30/2023 | | April AMEX-AMBER STILWELL | PLANO | I-TITLE | | GJ | 8.62 | | 1,152.63 |
| 4/30/2023 | 4/30/2023 | | April AMEX-AMBER STILWELL | PLANO | I-TITLE | | GJ | 15.67 | | 1,168.30 |
| 4/30/2023 | 4/30/2023 | | April AMEX-AMBER STILWELL | PLANO | I-TITLE | | GJ | 23.95 | | 1,192.25 |
| 4/30/2023 | 4/30/2023 | | April AMEX-AMBER STILWELL | PLANO | I-TITLE | | GJ | 36.52 | | 1,228.77 |
| 4/30/2023 | 4/30/2023 | | April AMEX-AMBER STILWELL | PLANO | I-TITLE | | GJ | 38.27 | | 1,267.04 |
| 4/30/2023 | 4/30/2023 | | April AMEX-AMBER STILWELL | PLANO | I-TITLE | | GJ | 49.58 | | 1,316.62 |
| 4/30/2023 | 4/30/2023 | | April AMEX-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 3.00 | | 1,319.62 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Payroll | Grapevine Retail | I-TITLE | | GJ | 42.25 | | 1,361.87 |
| 5/31/2023 | 5/31/2023 | | May Amex-AMBER STILWELL | DAL - Title | I-TITLE | | GJ | 3.00 | | 1,364.87 |
| 5/31/2023 | 5/31/2023 | | May Amex-AMBER STILWELL | DAL - Title | I-TITLE | | GJ | 3.00 | | 1,367.87 |
| 5/31/2023 | 5/31/2023 | | May Amex-AMBER STILWELL | DAL - Title | I-TITLE | | GJ | 6.14 | | 1,374.01 |
| 5/31/2023 | 5/31/2023 | | May Amex-AMBER STILWELL | DAL - Title | I-TITLE | | GJ | 14.01 | | 1,388.02 |
| 5/31/2023 | 5/31/2023 | | May Amex-AMBER STILWELL | DAL - Title | I-TITLE | | GJ | 14.51 | | 1,402.53 |
| 5/31/2023 | 5/31/2023 | | May Amex-AMBER STILWELL | DAL - Title | I-TITLE | | GJ | 17.17 | | 1,419.70 |
| 5/31/2023 | 5/31/2023 | | May Amex-AMBER STILWELL | DAL - Title | I-TITLE | | GJ | 17.87 | | 1,437.57 |
| 5/31/2023 | 5/31/2023 | | May Amex-AMBER STILWELL | DAL - Title | I-TITLE | | GJ | 18.43 | | 1,456.00 |
| 5/31/2023 | 5/31/2023 | | May Amex-AMBER STILWELL | DAL - Title | I-TITLE | | GJ | 30.70 | | 1,486.70 |
| 5/31/2023 | 5/31/2023 | | May Amex-AMBER STILWELL | DAL - Title | I-TITLE | | GJ | 45.41 | | 1,532.11 |
| 5/31/2023 | 5/31/2023 | | May Amex-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 6.11 | | 1,538.22 |
| 5/31/2023 | 5/31/2023 | | May Amex-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 20.00 | | 1,558.22 |
| 5/31/2023 | 5/31/2023 | | May Amex-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 24.47 | | 1,582.69 |
| 5/31/2023 | 5/31/2023 | | May Amex-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 30.58 | | 1,613.27 |
| 5/31/2023 | 5/31/2023 | | May Amex-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 56.25 | | 1,669.52 |
| 5/31/2023 | 5/31/2023 | | May Amex-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 67.96 | | 1,737.48 |
| 5/31/2023 | 5/31/2023 | | May Amex-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 70.11 | | 1,807.59 |
| 5/31/2023 | 5/31/2023 | | May Amex-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 78.59 | | 1,886.18 |
| 5/31/2023 | 5/31/2023 | | May Amex-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 160.04 | | 2,046.22 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | Grapevine Retail | I-TITLE | | GJ | 42.25 | | 2,088.47 |
| 6/30/2023 | 6/30/2023 | | June AMEX-AMBER STILWELL | DAL - Title | I-TITLE | | GJ | 25.99 | | 2,114.46 |

| Company name: | Starrex International Ltd. |
|---|---|
| Report name: | General Ledger report |
| Reporting Book: | ACCRUAL |
| Start Date: | 9/1/2022 |
| End Date: | 8/31/2023 |
| Department: | TEXAS--Texas Division- C2C |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/30/2023 | 6/30/2023 | | June AMEX-RUSSELL L WARMARK | TEXAS | I-TITLE | | GJ | 23.78 | | 2,138.24 |
| 6/30/2023 | 6/30/2023 | | June AMEX-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 32.55 | | 2,170.79 |
| 6/30/2023 | 6/30/2023 | | June AMEX-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 55.39 | | 2,226.18 |
| 6/30/2023 | 6/30/2023 | | June AMEX-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 68.38 | | 2,294.56 |
| 6/30/2023 | 6/30/2023 | | June AMEX-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 71.39 | | 2,365.95 |
| 6/30/2023 | 6/30/2023 | | June AMEX-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 76.24 | | 2,442.19 |
| 6/30/2023 | 6/30/2023 | | June AMEX-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 84.15 | | 2,526.34 |
| 6/30/2023 | 6/30/2023 | | June AMEX-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 924.37 | | 3,450.71 |
| 7/31/2023 | 7/31/2023 | | July Amex-AMBER STILWELL | DAL - Title | I-TITLE | | GJ | 2.23 | | 3,452.94 |
| 7/31/2023 | 7/31/2023 | | July Amex-AMBER STILWELL | DAL - Title | I-TITLE | | GJ | 9.93 | | 3,462.87 |
| 7/31/2023 | 7/31/2023 | | July Amex-AMBER STILWELL | DAL - Title | I-TITLE | | GJ | 12.95 | | 3,475.82 |
| 7/31/2023 | 7/31/2023 | | July Amex-AMBER STILWELL | DAL - Title | I-TITLE | | GJ | 14.40 | | 3,490.22 |
| 7/31/2023 | 7/31/2023 | | July Amex-JEFFREY L HARVEY | TEXAS | I-TITLE | | GJ | 69.37 | | 3,559.59 |
| 7/31/2023 | 7/31/2023 | | July Amex-RUSSELL L WARMARK | TEXAS | I-TITLE | | GJ | 36.96 | | 3,596.55 |
| 7/31/2023 | 7/31/2023 | | July Amex-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 13.18 | | 3,609.73 |
| 7/31/2023 | 7/31/2023 | | July Amex-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 37.81 | | 3,647.54 |
| 7/31/2023 | 7/31/2023 | | July Amex-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 87.36 | | 3,734.90 |
| 8/31/2023 | 8/31/2023 | | August AMEX -RUSSELL L WARMARK | TEXAS | I-TITLE | | GJ | 18.34 | | 3,753.24 |
| 8/31/2023 | 8/31/2023 | | August AMEX -RUSSELL L WARMARK | TEXAS | I-TITLE | | GJ | 28.00 | | 3,781.24 |
| 8/31/2023 | 8/31/2023 | | August AMEX -RUSSELL L WARMARK | TEXAS | I-TITLE | | GJ | 30.93 | | 3,812.17 |
| 8/31/2023 | 8/31/2023 | | August AMEX -RUSSELL L WARMARK | Allen | I-TITLE | | GJ | 33.96 | | 3,846.13 |
| **Totals for 5606 - Travel Expense:Ground Transportation** | | | | | | | | **3,846.13** | **0.00** | **3,846.13** |

**5608 - Travel Expense:Lodging (Balance forward As of 09/01/2022)**

| | | | | | | | | | | 0.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/30/2022 | 9/30/2022 | | September AMEX | DAL - Title | I-TITLE | | GJ | 309.41 | | 309.41 |
| 1/31/2023 | 1/31/2023 | | January AMEX | TEXAS | I-TITLE | | GJ | 514.04 | | 823.45 |
| 2/28/2023 | 2/28/2023 | | February AMEX | DAL - Title | I-TITLE | | GJ | 332.28 | | 1,155.73 |
| 2/28/2023 | 2/28/2023 | | February AMEX | TEXAS | I-TITLE | | GJ | 783.44 | | 1,939.17 |
| 3/31/2023 | 3/31/2023 | | AMEX-March | DAL - Title | I-TITLE | | GJ | 2,072.68 | | 4,011.85 |
| 3/31/2023 | 3/31/2023 | | AMEX-March | TEXAS | I-TITLE | | GJ | 2,221.08 | | 6,232.93 |
| 4/30/2023 | 4/30/2023 | | April AMEX-JEFFREY L HARVEY | DAL - Title | I-TITLE | | GJ | | 576.98 | 5,655.95 |
| 4/30/2023 | 4/30/2023 | | April AMEX-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 173.97 | | 5,829.92 |
| 5/31/2023 | 5/31/2023 | | May Amex-AMBER STILWELL | DAL - Title | I-TITLE | | GJ | 23.49 | | 5,853.41 |
| 5/31/2023 | 5/31/2023 | | May Amex-AMBER STILWELL | DAL - Title | I-TITLE | | GJ | 31.66 | | 5,885.07 |
| 5/31/2023 | 5/31/2023 | | May Amex-JEFFREY L HARVEY | TEXAS | I-TITLE | | GJ | | 234.00 | 5,651.07 |
| 5/31/2023 | 5/31/2023 | | May Amex-JEFFREY L HARVEY | TEXAS | I-TITLE | | GJ | 234.00 | | 5,885.07 |
| 5/31/2023 | 5/31/2023 | | May Amex-JEFFREY L HARVEY | TEXAS | I-TITLE | | GJ | 421.21 | | 6,306.28 |
| 5/31/2023 | 5/31/2023 | | May Amex-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 181.84 | | 6,488.12 |
| 5/31/2023 | 5/31/2023 | | May Amex-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 376.13 | | 6,864.25 |
| 5/31/2023 | 5/31/2023 | | May Amex-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 1,188.40 | | 8,052.65 |
| 6/30/2023 | 6/30/2023 | | June AMEX-JEFFREY L HARVEY | DAL - Title | I-TITLE | | GJ | 403.65 | | 8,456.30 |
| 6/30/2023 | 6/30/2023 | | June AMEX-JODY PINKERTON | DAL - Title | I-TITLE | | GJ | 164.88 | | 8,621.18 |
| 6/30/2023 | 6/30/2023 | | June AMEX-JODY PINKERTON | DAL - Title | I-TITLE | | GJ | 542.56 | | 9,163.74 |
| 6/30/2023 | 6/30/2023 | | June AMEX-RUSSELL L WARMARK | TEXAS | I-TITLE | | GJ | 8.66 | | 9,172.40 |
| 6/30/2023 | 6/30/2023 | | June AMEX-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 420.02 | | 9,592.42 |
| 6/30/2023 | 6/30/2023 | | June AMEX-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 592.88 | | 10,185.30 |
| 6/30/2023 | 6/30/2023 | | June AMEX-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 1,931.97 | | 12,117.27 |
| 7/31/2023 | 7/31/2023 | | July Amex-JEFFREY L HARVEY | TEXAS | I-TITLE | | GJ | 380.44 | | 12,497.71 |
| 7/31/2023 | 7/31/2023 | | July Amex-RUSSELL L WARMARK | TEXAS | I-TITLE | | GJ | 173.75 | | 12,671.46 |
| 7/31/2023 | 7/31/2023 | | July Amex-RUSSELL L WARMARK | TEXAS | I-TITLE | | GJ | 308.49 | | 12,979.95 |
| 7/31/2023 | 7/31/2023 | | July Amex-RUSSELL L WARMARK | TEXAS | I-TITLE | | GJ | 317.15 | | 13,297.10 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/31/2023 | 7/31/2023 | | July Amex-WAYNE NORTON | TEXAS | I-TITLE | | GJ | 1,979.88 | | 15,276.98 |
| 8/31/2023 | 8/31/2023 | | August AMEX -RUSSELL L WARMARK | TEXAS | I-TITLE | | GJ | 619.06 | | 15,896.04 |
| 8/31/2023 | 8/31/2023 | | August AMEX -RUSSELL L WARMARK | TEXAS | I-TITLE | | GJ | 622.00 | | 16,518.04 |
| **Totals for 5608 - Travel Expense:Lodging** | | | | | | | | **17,329.02** | **810.98** | **16,518.04** |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **5700 - Interest Expense (Balance forward As of 09/01/2022)** | | | | | | | | | | 0.00 |
| 12/31/2022 | 12/31/2022 | | Interest due to STX on AR balances | TEXAS | I-TITLE | | GJ | 3,718.49 | | 3,718.49 |
| **Totals for 5700 - Interest Expense** | | | | | | | | **3,718.49** | **0.00** | **3,718.49** |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **5702 - Interest Expense- ROU Lease (Balance forward As of 09/01/2022)** | | | | | | | | | | 0.00 |
| 9/1/2022 | 9/1/2022 | | MTC Allen Rent | Allen | I-TITLE | | GJ | 1,516.73 | | 1,516.73 |
| 9/1/2022 | 9/1/2022 | | MTC-MKN Rent | MCKINNEY | I-TITLE | | GJ | 2,461.52 | | 3,978.25 |
| 9/1/2022 | 9/1/2022 | | MTC-PLN Rent | PLANO | I-TITLE | | GJ | 885.18 | | 4,863.43 |
| 10/1/2022 | 10/1/2022 | | MTC Allen Rent | Allen | I-TITLE | | GJ | 1,491.98 | | 6,355.41 |
| 10/1/2022 | 10/1/2022 | | MTC-MKN Rent | MCKINNEY | I-TITLE | | GJ | 2,426.33 | | 8,781.74 |
| 10/1/2022 | 10/1/2022 | | MTC-PLN Rent | PLANO | I-TITLE | | GJ | 861.87 | | 9,643.61 |
| 11/1/2022 | 11/1/2022 | | MTC Allen Rent | Allen | I-TITLE | | GJ | 1,465.99 | | 11,109.60 |
| 11/1/2022 | 11/1/2022 | | MTC-MKN Rent | MCKINNEY | I-TITLE | | GJ | 2,390.96 | | 13,500.56 |
| 11/1/2022 | 11/1/2022 | | MTC-PLN Rent | PLANO | I-TITLE | | GJ | 838.44 | | 14,339.00 |
| 11/30/2022 | 11/30/2022 | | MTC-Grapevine Rent | Grapevine HMH | I-TITLE | | GJ | 2,006.76 | | 16,345.76 |
| 12/1/2022 | 12/1/2022 | | MTC Allen Rent | Allen | I-TITLE | | GJ | 1,439.87 | | 17,785.63 |
| 12/1/2022 | 12/1/2022 | | MTC-Grapevine Rent | Grapevine HMH | I-TITLE | | GJ | 1,980.12 | | 19,765.75 |
| 12/1/2022 | 12/1/2022 | | MTC-MKN Rent | MCKINNEY | I-TITLE | | GJ | 2,355.41 | | 22,121.16 |
| 12/1/2022 | 12/1/2022 | | MTC-PLN Rent | PLANO | I-TITLE | | GJ | 814.89 | | 22,936.05 |
| 1/1/2023 | 1/1/2023 | | MTC Allen Rent | Allen | I-TITLE | | GJ | 1,413.62 | | 24,349.67 |
| 1/1/2023 | 1/1/2023 | | MTC-Grapevine Rent | Grapevine HMH | I-TITLE | | GJ | 1,953.36 | | 26,303.03 |
| 1/1/2023 | 1/1/2023 | | MTC-MKN Rent | MCKINNEY | I-TITLE | | GJ | 2,319.68 | | 28,622.71 |
| 1/1/2023 | 1/1/2023 | | MTC-PLN Rent | PLANO | I-TITLE | | GJ | 791.23 | | 29,413.94 |
| 2/1/2023 | 2/1/2023 | | MTC Allen Rent | Allen | I-TITLE | | GJ | 1,387.24 | | 30,801.18 |
| 2/1/2023 | 2/1/2023 | | MTC-Grapevine Rent | Grapevine HMH | I-TITLE | | GJ | 1,926.46 | | 32,727.64 |
| 2/1/2023 | 2/1/2023 | | MTC-MKN Rent | MCKINNEY | I-TITLE | | GJ | 2,283.77 | | 35,011.41 |
| 2/1/2023 | 2/1/2023 | | MTC-PLN Rent | PLANO | I-TITLE | | GJ | 767.45 | | 35,778.86 |
| 3/31/2023 | 3/31/2023 | | MTC Allen Rent | Allen | I-TITLE | | GJ | 1,360.72 | | 37,139.58 |
| 3/31/2023 | 3/31/2023 | | MTC-Grapevine Rent | Grapevine HMH | I-TITLE | | GJ | 1,899.42 | | 39,039.00 |
| 3/31/2023 | 3/31/2023 | | MTC-MKN Rent | MCKINNEY | I-TITLE | | GJ | 2,247.69 | | 41,286.69 |
| 3/31/2023 | 3/31/2023 | | MTC-PLN Rent | PLANO | I-TITLE | | GJ | 743.55 | | 42,030.24 |
| 4/30/2023 | 4/30/2023 | | MTC Allen Rent | Allen | I-TITLE | | GJ | 1,334.08 | | 43,364.32 |
| 4/30/2023 | 4/30/2023 | | MTC-Grapevine Rent | Grapevine HMH | I-TITLE | | GJ | 1,872.25 | | 45,236.57 |
| 4/30/2023 | 4/30/2023 | | MTC-MKN Rent | MCKINNEY | I-TITLE | | GJ | 2,211.42 | | 47,447.99 |
| 4/30/2023 | 4/30/2023 | | MTC-PLN Rent | PLANO | I-TITLE | | GJ | 719.53 | | 48,167.52 |
| 5/1/2023 | 5/1/2023 | | MTC Allen Rent | Allen | I-TITLE | | GJ | 1,307.30 | | 49,474.82 |
| 5/1/2023 | 5/1/2023 | | MTC-Grapevine Rent | Grapevine HMH | I-TITLE | | GJ | 1,844.95 | | 51,319.77 |
| 5/1/2023 | 5/1/2023 | | MTC-MKN Rent | MCKINNEY | I-TITLE | | GJ | 2,173.15 | | 53,492.92 |
| 5/1/2023 | 5/1/2023 | | MTC-PLN Rent | PLANO | I-TITLE | | GJ | 695.39 | | 54,188.31 |
| 6/1/2023 | 6/1/2023 | | MTC Allen Rent | Allen | I-TITLE | | GJ | 1,280.38 | | 55,468.69 |
| 6/1/2023 | 6/1/2023 | | MTC-Grapevine Rent | Grapevine HMH | I-TITLE | | GJ | 1,817.51 | | 57,286.20 |
| 6/1/2023 | 6/1/2023 | | MTC-MKN Rent | MCKINNEY | I-TITLE | | GJ | 2,134.68 | | 59,420.88 |
| 6/1/2023 | 6/1/2023 | | MTC-PLN Rent | PLANO | I-TITLE | | GJ | 671.12 | | 60,092.00 |
| 7/31/2023 | 7/31/2023 | | MTC Allen Rent | Allen | I-TITLE | | GJ | 1,253.33 | | 61,345.33 |
| 7/31/2023 | 7/31/2023 | | MTC-Grapevine Rent | Grapevine HMH | I-TITLE | | GJ | 1,789.93 | | 63,135.26 |

| Company name: | Starrex International Ltd. |
|---|---|
| Report name: | General Ledger report |
| Reporting Book: | ACCRUAL |
| Start Date: | 9/1/2022 |
| End Date: | 8/31/2023 |
| Department: | TEXAS--Texas Division- C2C |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/31/2023 | 7/31/2023 | | MTC-MKN Rent | MCKINNEY | I-TITLE | | GJ | 2,096.03 | | 65,231.29 |
| 7/31/2023 | 7/31/2023 | | MTC-PLN Rent | PLANO | I-TITLE | | GJ | 646.74 | | 65,878.03 |
| 8/31/2023 | 8/31/2023 | | MTC Allen Rent | Allen | I-TITLE | | GJ | 1,226.15 | | 67,104.18 |
| 8/31/2023 | 8/31/2023 | | MTC-Grapevine Rent | Grapevine HMH | I-TITLE | | GJ | 1,762.21 | | 68,866.39 |
| 8/31/2023 | 8/31/2023 | | MTC-MKN Rent | MCKINNEY | I-TITLE | | GJ | 2,057.17 | | 70,923.56 |
| 8/31/2023 | 8/31/2023 | | MTC-PLN Rent | PLANO | I-TITLE | | GJ | 621.61 | | 71,545.17 |
| **Totals for 5702 - Interest Expense- ROU Lease** | | | | | | | | **71,545.17** | **0.00** | **71,545.17** |
| | | | | | | | | | | |
| **6000 - Amortization Expense (Balance forward As of 09/01/2022)** | | | | | | | | | | 0.00 |
| 11/30/2022 | 11/30/2022 | | MTC-DAL Depreciation 11 2022 | Allen | I-TITLE | | GJ | 166.67 | | 166.67 |
| 12/31/2022 | 12/31/2022 | | MTC-DAL Depreciation 12 2022 | Allen | I-TITLE | | GJ | 333.33 | | 500.00 |
| 1/31/2023 | 1/31/2023 | | MTC-DAL Depreciation 01 2023 | Allen | I-TITLE | | GJ | 333.33 | | 833.33 |
| 2/28/2023 | 2/28/2023 | | MTC-DAL Depreciation 02 2023 | Allen | I-TITLE | | GJ | 333.33 | | 1,166.66 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL Depreciation 03 2023 | Allen | I-TITLE | | GJ | 333.33 | | 1,499.99 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL Depreciation 03 2023 | Allen | I-TITLE | | GJ | 333.33 | | 1,833.32 |
| 5/31/2023 | 5/31/2023 | | MTC-DAL Depreciation 05 2023 | Allen | I-TITLE | | GJ | 333.33 | | 2,166.65 |
| 6/30/2023 | 6/30/2023 | | MTC-DAL Depreciation 06 2023 | Allen | I-TITLE | | GJ | 333.33 | | 2,499.98 |
| 7/31/2023 | 7/31/2023 | | MTC-DAL Depreciation 06 2023 | Allen | I-TITLE | | GJ | 333.33 | | 2,833.31 |
| 8/31/2023 | 8/31/2023 | | MTC-DAL Depreciation 06 2023 | Allen | I-TITLE | | GJ | 333.33 | | 3,166.64 |
| **Totals for 6000 - Amortization Expense** | | | | | | | | **3,166.64** | **0.00** | **3,166.64** |
| | | | | | | | | | | |
| **6010 - Payroll Taxes (Balance forward As of 09/01/2022)** | | | | | | | | | | 0.00 |
| 12/23/2022 | 12/23/2022 | | MTC-DAL; Gusto Q4 TX SUTA Refund | DAL - Title | I-TITLE | | GJ | | 0.07 | -0.07 |
| **Totals for 6010 - Payroll Taxes** | | | | | | | | **0.00** | **0.07** | **-0.07** |
| | | | | | | | | | | |
| **6022 - Depr Exp - PP&E (Balance forward As of 09/01/2022)** | | | | | | | | | | 0.00 |
| 9/30/2022 | 9/30/2022 | | MTC-DAL Depreciation 09 2022 | PLANO | I-TITLE | | GJ | 855.05 | | 855.05 |
| 9/30/2022 | 9/30/2022 | | MTC-DAL Depreciation 09 2022 | DAL - Title | I-TITLE | | GJ | 79.43 | | 934.48 |
| 9/30/2022 | 9/30/2022 | | MTC-DAL Depreciation 09 2022 | MCKINNEY | I-TITLE | | GJ | 1,049.13 | | 1,983.61 |
| 9/30/2022 | 9/30/2022 | | MTC-DAL Depreciation 09 2022 | Grapevine HMH | I-TITLE | | GJ | 25.26 | | 2,008.87 |
| 10/31/2022 | 10/31/2022 | | MTC-DAL Depreciation 10 2022 | PLANO | I-TITLE | | GJ | 855.05 | | 2,863.92 |
| 10/31/2022 | 10/31/2022 | | MTC-DAL Depreciation 10 2022 | DAL - Title | I-TITLE | | GJ | 79.43 | | 2,943.35 |
| 10/31/2022 | 10/31/2022 | | MTC-DAL Depreciation 10 2022 | MCKINNEY | I-TITLE | | GJ | 1,253.16 | | 4,196.51 |
| 10/31/2022 | 10/31/2022 | | MTC-DAL Depreciation 10 2022 | Grapevine HMH | I-TITLE | | GJ | 25.26 | | 4,221.77 |
| 10/31/2022 | 10/31/2022 | | MTC-DAL Depreciation 10 2022 | Allen | I-TITLE | | GJ | 32.86 | | 4,254.63 |
| 11/30/2022 | 11/30/2022 | | MTC-DAL Depreciation 11 2022 | PLANO | I-TITLE | | GJ | 855.05 | | 5,109.68 |
| 11/30/2022 | 11/30/2022 | | MTC-DAL Depreciation 11 2022 | DAL - Title | I-TITLE | | GJ | 79.43 | | 5,189.11 |
| 11/30/2022 | 11/30/2022 | | MTC-DAL Depreciation 11 2022 | MCKINNEY | I-TITLE | | GJ | 1,253.16 | | 6,442.27 |
| 11/30/2022 | 11/30/2022 | | MTC-DAL Depreciation 11 2022 | Grapevine HMH | I-TITLE | | GJ | 1,215.73 | | 7,658.00 |
| 11/30/2022 | 11/30/2022 | | MTC-DAL Depreciation 11 2022 | Allen | I-TITLE | | GJ | 100.40 | | 7,758.40 |
| 12/31/2022 | 12/31/2022 | | MTC-DAL Depreciation 12 2022 | PLANO | I-TITLE | | GJ | 882.50 | | 8,640.90 |
| 12/31/2022 | 12/31/2022 | | MTC-DAL Depreciation 12 2022 | DAL - Title | I-TITLE | | GJ | 79.43 | | 8,720.33 |
| 12/31/2022 | 12/31/2022 | | MTC-DAL Depreciation 12 2022 | MCKINNEY | I-TITLE | | GJ | 1,321.37 | | 10,041.70 |
| 12/31/2022 | 12/31/2022 | | MTC-DAL Depreciation 12 2022 | TX-Title Plant | I-TITLE | | GJ | 186.09 | | 10,227.79 |
| 12/31/2022 | 12/31/2022 | | MTC-DAL Depreciation 12 2022 | Grapevine HMH | I-TITLE | | GJ | 1,388.59 | | 11,616.38 |
| 12/31/2022 | 12/31/2022 | | MTC-DAL Depreciation 12 2022 | Grapevine Interim | I-TITLE | | GJ | 24.47 | | 11,640.85 |
| 12/31/2022 | 12/31/2022 | | MTC-DAL Depreciation 12 2022 | Allen | I-TITLE | | GJ | 266.73 | | 11,907.58 |
| 1/31/2023 | 1/31/2023 | | MTC-DAL Depreciation 01 2023 | PLANO | I-TITLE | | GJ | 882.50 | | 12,790.08 |
| 1/31/2023 | 1/31/2023 | | MTC-DAL Depreciation 01 2023 | DAL - Title | I-TITLE | | GJ | 79.43 | | 12,869.51 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/31/2023 | 1/31/2023 | | MTC-DAL Depreciation 01 2023 | MCKINNEY | I-TITLE | | GJ | 1,321.37 | | 14,190.88 |
| 1/31/2023 | 1/31/2023 | | MTC-DAL Depreciation 01 2023 | TX-Title Plant | I-TITLE | | GJ | 186.09 | | 14,376.97 |
| 1/31/2023 | 1/31/2023 | | MTC-DAL Depreciation 01 2023 | Grapevine HMH | I-TITLE | | GJ | 1,388.59 | | 15,765.56 |
| 1/31/2023 | 1/31/2023 | | MTC-DAL Depreciation 01 2023 | Grapevine Interim | I-TITLE | | GJ | 24.47 | | 15,790.03 |
| 1/31/2023 | 1/31/2023 | | MTC-DAL Depreciation 01 2023 | Allen | I-TITLE | | GJ | 266.73 | | 16,056.76 |
| 2/28/2023 | 2/28/2023 | | MTC-DAL Depreciation 02 2023 | PLANO | I-TITLE | | GJ | 882.50 | | 16,939.26 |
| 2/28/2023 | 2/28/2023 | | MTC-DAL Depreciation 02 2023 | DAL - Title | I-TITLE | | GJ | 79.43 | | 17,018.69 |
| 2/28/2023 | 2/28/2023 | | MTC-DAL Depreciation 02 2023 | MCKINNEY | I-TITLE | | GJ | 1,340.67 | | 18,359.36 |
| 2/28/2023 | 2/28/2023 | | MTC-DAL Depreciation 02 2023 | TX-Title Plant | I-TITLE | | GJ | 186.09 | | 18,545.45 |
| 2/28/2023 | 2/28/2023 | | MTC-DAL Depreciation 02 2023 | Grapevine HMH | I-TITLE | | GJ | 1,388.59 | | 19,934.04 |
| 2/28/2023 | 2/28/2023 | | MTC-DAL Depreciation 02 2023 | Grapevine Interim | I-TITLE | | GJ | 24.47 | | 19,958.51 |
| 2/28/2023 | 2/28/2023 | | MTC-DAL Depreciation 02 2023 | Allen | I-TITLE | | GJ | 266.73 | | 20,225.24 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL Depreciation 03 2023 | PLANO | I-TITLE | | GJ | 882.50 | | 21,107.74 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL Depreciation 03 2023 | DAL - Title | I-TITLE | | GJ | 79.43 | | 21,187.17 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL Depreciation 03 2023 | MCKINNEY | I-TITLE | | GJ | 1,355.87 | | 22,543.04 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL Depreciation 03 2023 | TX-Title Plant | I-TITLE | | GJ | 186.09 | | 22,729.13 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL Depreciation 03 2023 | Grapevine HMH | I-TITLE | | GJ | 1,388.59 | | 24,117.72 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL Depreciation 03 2023 | Grapevine Interim | I-TITLE | | GJ | 24.47 | | 24,142.19 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL Depreciation 03 2023 | Allen | I-TITLE | | GJ | 266.73 | | 24,408.92 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL Depreciation 03 2023 | PLANO | I-TITLE | | GJ | 882.50 | | 25,291.42 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL Depreciation 03 2023 | DAL - Title | I-TITLE | | GJ | 79.43 | | 25,370.85 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL Depreciation 03 2023 | MCKINNEY | I-TITLE | | GJ | 1,355.87 | | 26,726.72 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL Depreciation 03 2023 | TX-Title Plant | I-TITLE | | GJ | 186.09 | | 26,912.81 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL Depreciation 03 2023 | Grapevine HMH | I-TITLE | | GJ | 1,388.59 | | 28,301.40 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL Depreciation 03 2023 | Grapevine Interim | I-TITLE | | GJ | 24.47 | | 28,325.87 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL Depreciation 03 2023 | Allen | I-TITLE | | GJ | 307.73 | | 28,633.60 |
| 5/31/2023 | 5/31/2023 | | MTC-DAL Depreciation 05 2023 | PLANO | I-TITLE | | GJ | 882.50 | | 29,516.10 |
| 5/31/2023 | 5/31/2023 | | MTC-DAL Depreciation 05 2023 | DAL - Title | I-TITLE | | GJ | 79.43 | | 29,595.53 |
| 5/31/2023 | 5/31/2023 | | MTC-DAL Depreciation 05 2023 | MCKINNEY | I-TITLE | | GJ | 1,422.46 | | 31,017.99 |
| 5/31/2023 | 5/31/2023 | | MTC-DAL Depreciation 05 2023 | TX-Title Plant | I-TITLE | | GJ | 186.09 | | 31,204.08 |
| 5/31/2023 | 5/31/2023 | | MTC-DAL Depreciation 05 2023 | Grapevine HMH | I-TITLE | | GJ | 1,388.59 | | 32,592.67 |
| 5/31/2023 | 5/31/2023 | | MTC-DAL Depreciation 05 2023 | Grapevine Interim | I-TITLE | | GJ | 24.47 | | 32,617.14 |
| 5/31/2023 | 5/31/2023 | | MTC-DAL Depreciation 05 2023 | Allen | I-TITLE | | GJ | 336.30 | | 32,953.44 |
| 5/31/2023 | 5/31/2023 | | MTC-DAL Depreciation 05 2023 | Pilot Point | I-TITLE | | GJ | 57.63 | | 33,011.07 |
| 5/31/2023 | 5/31/2023 | | MTC-DAL Depreciation 05 2023 | Grand Prairie | I-TITLE | | GJ | 56.27 | | 33,067.34 |
| 5/31/2023 | 5/31/2023 | | MTC-DAL Depreciation 05 2023 | Cedar Hill | I-TITLE | | GJ | 28.82 | | 33,096.16 |
| 5/31/2023 | 5/31/2023 | | MTC-DAL Depreciation 05 2023 | Grapevine Retail | I-TITLE | | GJ | 57.63 | | 33,153.79 |
| 6/30/2023 | 6/30/2023 | | MTC-DAL Depreciation 06 2023 | PLANO | I-TITLE | | GJ | 882.50 | | 34,036.29 |
| 6/30/2023 | 6/30/2023 | | MTC-DAL Depreciation 06 2023 | DAL - Title | I-TITLE | | GJ | 79.43 | | 34,115.72 |
| 6/30/2023 | 6/30/2023 | | MTC-DAL Depreciation 06 2023 | MCKINNEY | I-TITLE | | GJ | 1,446.19 | | 35,561.91 |
| 6/30/2023 | 6/30/2023 | | MTC-DAL Depreciation 06 2023 | TX-Title Plant | I-TITLE | | GJ | 186.09 | | 35,748.00 |
| 6/30/2023 | 6/30/2023 | | MTC-DAL Depreciation 06 2023 | Grapevine HMH | I-TITLE | | GJ | 1,388.59 | | 37,136.59 |
| 6/30/2023 | 6/30/2023 | | MTC-DAL Depreciation 06 2023 | Grapevine Interim | I-TITLE | | GJ | 24.47 | | 37,161.06 |
| 6/30/2023 | 6/30/2023 | | MTC-DAL Depreciation 06 2023 | Allen | I-TITLE | | GJ | 336.30 | | 37,497.36 |
| 6/30/2023 | 6/30/2023 | | MTC-DAL Depreciation 06 2023 | Pilot Point | I-TITLE | | GJ | 57.63 | | 37,554.99 |
| 6/30/2023 | 6/30/2023 | | MTC-DAL Depreciation 06 2023 | Grand Prairie | I-TITLE | | GJ | 56.27 | | 37,611.26 |
| 6/30/2023 | 6/30/2023 | | MTC-DAL Depreciation 06 2023 | Cedar Hill | I-TITLE | | GJ | 28.82 | | 37,640.08 |
| 6/30/2023 | 6/30/2023 | | MTC-DAL Depreciation 06 2023 | Grapevine Retail | I-TITLE | | GJ | 57.63 | | 37,697.71 |
| 7/31/2023 | 7/31/2023 | | MTC-DAL Depreciation 06 2023 | PLANO | I-TITLE | | GJ | 882.50 | | 38,580.21 |
| 7/31/2023 | 7/31/2023 | | MTC-DAL Depreciation 06 2023 | DAL - Title | I-TITLE | | GJ | 79.43 | | 38,659.64 |
| 7/31/2023 | 7/31/2023 | | MTC-DAL Depreciation 06 2023 | MCKINNEY | I-TITLE | | GJ | 1,446.19 | | 40,105.83 |
| 7/31/2023 | 7/31/2023 | | MTC-DAL Depreciation 06 2023 | TX-Title Plant | I-TITLE | | GJ | 186.09 | | 40,291.92 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/31/2023 | 7/31/2023 | | MTC-DAL Depreciation 06 2023 | Grapevine HMH | I-TITLE | | GJ | 1,388.59 | | 41,680.51 |
| 7/31/2023 | 7/31/2023 | | MTC-DAL Depreciation 06 2023 | Grapevine Interim | I-TITLE | | GJ | 24.47 | | 41,704.98 |
| 7/31/2023 | 7/31/2023 | | MTC-DAL Depreciation 06 2023 | Allen | I-TITLE | | GJ | 336.30 | | 42,041.28 |
| 7/31/2023 | 7/31/2023 | | MTC-DAL Depreciation 06 2023 | Pilot Point | I-TITLE | | GJ | 57.63 | | 42,098.91 |
| 7/31/2023 | 7/31/2023 | | MTC-DAL Depreciation 06 2023 | Grand Prairie | I-TITLE | | GJ | 56.27 | | 42,155.18 |
| 7/31/2023 | 7/31/2023 | | MTC-DAL Depreciation 06 2023 | Cedar Hill | I-TITLE | | GJ | 28.82 | | 42,184.00 |
| 7/31/2023 | 7/31/2023 | | MTC-DAL Depreciation 06 2023 | Grapevine Retail | I-TITLE | | GJ | 57.63 | | 42,241.63 |
| 8/31/2023 | 8/31/2023 | | MTC-DAL Depreciation 06 2023 | PLANO | I-TITLE | | GJ | 882.50 | | 43,124.13 |
| 8/31/2023 | 8/31/2023 | | MTC-DAL Depreciation 06 2023 | MCKINNEY | I-TITLE | | GJ | 79.43 | | 43,203.56 |
| 8/31/2023 | 8/31/2023 | | MTC-DAL Depreciation 06 2023 | MCKINNEY | I-TITLE | | GJ | 186.09 | | 43,389.65 |
| 8/31/2023 | 8/31/2023 | | MTC-DAL Depreciation 06 2023 | MCKINNEY | I-TITLE | | GJ | 1,446.19 | | 44,835.84 |
| 8/31/2023 | 8/31/2023 | | MTC-DAL Depreciation 06 2023 | Grapevine HMH | I-TITLE | | GJ | 1,388.59 | | 46,224.43 |
| 8/31/2023 | 8/31/2023 | | MTC-DAL Depreciation 06 2023 | Grapevine Interim | I-TITLE | | GJ | 24.47 | | 46,248.90 |
| 8/31/2023 | 8/31/2023 | | MTC-DAL Depreciation 06 2023 | Allen | I-TITLE | | GJ | 336.30 | | 46,585.20 |
| 8/31/2023 | 8/31/2023 | | MTC-DAL Depreciation 06 2023 | Pilot Point | I-TITLE | | GJ | 57.63 | | 46,642.83 |
| 8/31/2023 | 8/31/2023 | | MTC-DAL Depreciation 06 2023 | Grand Prairie | I-TITLE | | GJ | 56.27 | | 46,699.10 |
| 8/31/2023 | 8/31/2023 | | MTC-DAL Depreciation 06 2023 | Cedar Hill | I-TITLE | | GJ | 28.82 | | 46,727.92 |
| 8/31/2023 | 8/31/2023 | | MTC-DAL Depreciation 06 2023 | Grapevine Retail | I-TITLE | | GJ | 57.63 | | 46,785.55 |
| **Totals for 6022 - Depr Exp - PP&E** | | | | | | | | **46,785.55** | **0.00** | **46,785.55** |

**6024 - Depr Exp - Leasehold (Balance forward As of 09/01/2022)**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 0.00 |
| 9/30/2022 | 9/30/2022 | | MTC-DAL Depreciation 09 2022 | MCKINNEY | I-TITLE | | GJ | 2,239.25 | | 2,239.25 |
| 10/31/2022 | 10/31/2022 | | MTC-DAL Depreciation 10 2022 | MCKINNEY | I-TITLE | | GJ | 2,253.55 | | 4,492.80 |
| 11/30/2022 | 11/30/2022 | | MTC-DAL Depreciation 11 2022 | MCKINNEY | I-TITLE | | GJ | 2,253.55 | | 6,746.35 |
| 12/31/2022 | 12/31/2022 | | MTC-DAL Depreciation 12 2022 | MCKINNEY | I-TITLE | | GJ | 2,253.55 | | 8,999.90 |
| 12/31/2022 | 12/31/2022 | | MTC-DAL Depreciation 12 2022 | Grapevine HMH | I-TITLE | | GJ | 93.64 | | 9,093.54 |
| 1/31/2023 | 1/31/2023 | | MTC-DAL Depreciation 01 2023 | MCKINNEY | I-TITLE | | GJ | 2,253.55 | | 11,347.09 |
| 1/31/2023 | 1/31/2023 | | MTC-DAL Depreciation 01 2023 | Grapevine HMH | I-TITLE | | GJ | 93.64 | | 11,440.73 |
| 2/28/2023 | 2/28/2023 | | MTC-DAL Depreciation 02 2023 | MCKINNEY | I-TITLE | | GJ | 2,253.55 | | 13,694.28 |
| 2/28/2023 | 2/28/2023 | | MTC-DAL Depreciation 02 2023 | Grapevine HMH | I-TITLE | | GJ | 93.64 | | 13,787.92 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL Depreciation 03 2023 | MCKINNEY | I-TITLE | | GJ | 2,253.55 | | 16,041.47 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL Depreciation 03 2023 | Grapevine HMH | I-TITLE | | GJ | 228.61 | | 16,270.08 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL Depreciation 03 2023 | MCKINNEY | I-TITLE | | GJ | 2,253.55 | | 18,523.63 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL Depreciation 03 2023 | Grapevine HMH | I-TITLE | | GJ | 228.61 | | 18,752.24 |
| 5/31/2023 | 5/31/2023 | | MTC-DAL Depreciation 05 2023 | MCKINNEY | I-TITLE | | GJ | 2,253.55 | | 21,005.79 |
| 5/31/2023 | 5/31/2023 | | MTC-DAL Depreciation 05 2023 | Grapevine HMH | I-TITLE | | GJ | 228.61 | | 21,234.40 |
| 6/30/2023 | 6/30/2023 | | MTC-DAL Depreciation 06 2023 | MCKINNEY | I-TITLE | | GJ | 2,253.55 | | 23,487.95 |
| 6/30/2023 | 6/30/2023 | | MTC-DAL Depreciation 06 2023 | Grapevine HMH | I-TITLE | | GJ | 228.61 | | 23,716.56 |
| 6/30/2023 | 6/30/2023 | | MTC-DAL Depreciation 06 2023 | Rockwall | I-TITLE | | GJ | 18.26 | | 23,734.82 |
| 6/30/2023 | 6/30/2023 | | MTC-DAL Depreciation 06 2023 | Waxahachie | I-TITLE | | GJ | 38.73 | | 23,773.55 |
| 7/31/2023 | 7/31/2023 | | MTC-DAL Depreciation 06 2023 | MCKINNEY | I-TITLE | | GJ | 2,253.55 | | 26,027.10 |
| 7/31/2023 | 7/31/2023 | | MTC-DAL Depreciation 06 2023 | Grapevine HMH | I-TITLE | | GJ | 228.61 | | 26,255.71 |
| 7/31/2023 | 7/31/2023 | | MTC-DAL Depreciation 06 2023 | Rockwall | I-TITLE | | GJ | 18.26 | | 26,273.97 |
| 7/31/2023 | 7/31/2023 | | MTC-DAL Depreciation 06 2023 | Waxahachie | I-TITLE | | GJ | 38.73 | | 26,312.70 |
| 8/31/2023 | 8/31/2023 | | MTC-DAL Depreciation 06 2023 | MCKINNEY | I-TITLE | | GJ | 2,253.55 | | 28,566.25 |
| 8/31/2023 | 8/31/2023 | | MTC-DAL Depreciation 06 2023 | Grapevine HMH | I-TITLE | | GJ | 228.61 | | 28,794.86 |
| 8/31/2023 | 8/31/2023 | | MTC-DAL Depreciation 06 2023 | Rockwall | I-TITLE | | GJ | 18.26 | | 28,813.12 |
| 8/31/2023 | 8/31/2023 | | MTC-DAL Depreciation 06 2023 | Waxahachie | I-TITLE | | GJ | 38.73 | | 28,851.85 |
| **Totals for 6024 - Depr Exp - Leasehold** | | | | | | | | **28,851.85** | **0.00** | **28,851.85** |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **6026 - Depr Exp - ROU Lease (Balance forward As of 09/01/2022)** | | | | | | | | | | 0.00 |
| 9/1/2022 | 9/1/2022 | | MTC Allen Rent | Allen | I-TITLE | | GJ | 5,936.67 | | 5,936.67 |
| 9/1/2022 | 9/1/2022 | | MTC-MKN Rent | MCKINNEY | I-TITLE | | GJ | 8,782.99 | | 14,719.66 |
| 9/1/2022 | 9/1/2022 | | MTC-PLN Rent | PLANO | I-TITLE | | GJ | 3,104.87 | | 17,824.53 |
| 10/1/2022 | 10/1/2022 | | MTC Allen Rent | Allen | I-TITLE | | GJ | 5,936.67 | | 23,761.20 |
| 10/1/2022 | 10/1/2022 | | MTC-MKN Rent | MCKINNEY | I-TITLE | | GJ | 8,782.99 | | 32,544.19 |
| 10/1/2022 | 10/1/2022 | | MTC-PLN Rent | PLANO | I-TITLE | | GJ | 3,104.87 | | 35,649.06 |
| 11/1/2022 | 11/1/2022 | | MTC Allen Rent | Allen | I-TITLE | | GJ | 5,936.67 | | 41,585.73 |
| 11/1/2022 | 11/1/2022 | | MTC-MKN Rent | MCKINNEY | I-TITLE | | GJ | 8,782.99 | | 50,368.72 |
| 11/1/2022 | 11/1/2022 | | MTC-PLN Rent | PLANO | I-TITLE | | GJ | 3,104.87 | | 53,473.59 |
| 11/30/2022 | 11/30/2022 | | MTC-Grapevine Rent | Grapevine HMH | I-TITLE | | GJ | 6,689.19 | | 60,162.78 |
| 12/1/2022 | 12/1/2022 | | MTC Allen Rent | Allen | I-TITLE | | GJ | 5,936.67 | | 66,099.45 |
| 12/1/2022 | 12/1/2022 | | MTC-Grapevine Rent | Grapevine HMH | I-TITLE | | GJ | 6,689.19 | | 72,788.64 |
| 12/1/2022 | 12/1/2022 | | MTC-MKN Rent | MCKINNEY | I-TITLE | | GJ | 8,782.99 | | 81,571.63 |
| 12/1/2022 | 12/1/2022 | | MTC-PLN Rent | PLANO | I-TITLE | | GJ | 3,104.87 | | 84,676.50 |
| 1/1/2023 | 1/1/2023 | | MTC Allen Rent | Allen | I-TITLE | | GJ | 5,936.67 | | 90,613.17 |
| 1/1/2023 | 1/1/2023 | | MTC-Grapevine Rent | Grapevine HMH | I-TITLE | | GJ | 6,689.19 | | 97,302.36 |
| 1/1/2023 | 1/1/2023 | | MTC-MKN Rent | MCKINNEY | I-TITLE | | GJ | 8,782.99 | | 106,085.35 |
| 1/1/2023 | 1/1/2023 | | MTC-PLN Rent | PLANO | I-TITLE | | GJ | 3,104.87 | | 109,190.22 |
| 2/1/2023 | 2/1/2023 | | MTC Allen Rent | Allen | I-TITLE | | GJ | 5,936.67 | | 115,126.89 |
| 2/1/2023 | 2/1/2023 | | MTC-Grapevine Rent | Grapevine HMH | I-TITLE | | GJ | 6,689.19 | | 121,816.08 |
| 2/1/2023 | 2/1/2023 | | MTC-MKN Rent | MCKINNEY | I-TITLE | | GJ | 8,782.99 | | 130,599.07 |
| 2/1/2023 | 2/1/2023 | | MTC-PLN Rent | PLANO | I-TITLE | | GJ | 3,104.87 | | 133,703.94 |
| 3/31/2023 | 3/31/2023 | | MTC Allen Rent | Allen | I-TITLE | | GJ | 5,936.67 | | 139,640.61 |
| 3/31/2023 | 3/31/2023 | | MTC-Grapevine Rent | Grapevine HMH | I-TITLE | | GJ | 6,689.19 | | 146,329.80 |
| 3/31/2023 | 3/31/2023 | | MTC-MKN Rent | MCKINNEY | I-TITLE | | GJ | 8,782.99 | | 155,112.79 |
| 3/31/2023 | 3/31/2023 | | MTC-PLN Rent | PLANO | I-TITLE | | GJ | 3,104.87 | | 158,217.66 |
| 4/30/2023 | 4/30/2023 | | MTC Allen Rent | Allen | I-TITLE | | GJ | 5,936.67 | | 164,154.33 |
| 4/30/2023 | 4/30/2023 | | MTC-Grapevine Rent | Grapevine HMH | I-TITLE | | GJ | 6,689.19 | | 170,843.52 |
| 4/30/2023 | 4/30/2023 | | MTC-MKN Rent | MCKINNEY | I-TITLE | | GJ | 8,782.99 | | 179,626.51 |
| 4/30/2023 | 4/30/2023 | | MTC-PLN Rent | PLANO | I-TITLE | | GJ | 3,104.87 | | 182,731.38 |
| 5/1/2023 | 5/1/2023 | | MTC Allen Rent | Allen | I-TITLE | | GJ | 5,936.67 | | 188,668.05 |
| 5/1/2023 | 5/1/2023 | | MTC-Grapevine Rent | Grapevine HMH | I-TITLE | | GJ | 6,689.19 | | 195,357.24 |
| 5/1/2023 | 5/1/2023 | | MTC-MKN Rent | MCKINNEY | I-TITLE | | GJ | 8,782.99 | | 204,140.23 |
| 5/1/2023 | 5/1/2023 | | MTC-PLN Rent | PLANO | I-TITLE | | GJ | 3,104.87 | | 207,245.10 |
| 6/1/2023 | 6/1/2023 | | MTC Allen Rent | Allen | I-TITLE | | GJ | 5,936.67 | | 213,181.77 |
| 6/1/2023 | 6/1/2023 | | MTC-Grapevine Rent | Grapevine HMH | I-TITLE | | GJ | 6,689.19 | | 219,870.96 |
| 6/1/2023 | 6/1/2023 | | MTC-MKN Rent | MCKINNEY | I-TITLE | | GJ | 8,782.99 | | 228,653.95 |
| 6/1/2023 | 6/1/2023 | | MTC-PLN Rent | PLANO | I-TITLE | | GJ | 3,104.87 | | 231,758.82 |
| 7/31/2023 | 7/31/2023 | | MTC Allen Rent | Allen | I-TITLE | | GJ | 5,936.67 | | 237,695.49 |
| 7/31/2023 | 7/31/2023 | | MTC-Grapevine Rent | Grapevine HMH | I-TITLE | | GJ | 6,689.19 | | 244,384.68 |
| 7/31/2023 | 7/31/2023 | | MTC-MKN Rent | MCKINNEY | I-TITLE | | GJ | 8,782.99 | | 253,167.67 |
| 7/31/2023 | 7/31/2023 | | MTC-PLN Rent | PLANO | I-TITLE | | GJ | 3,104.87 | | 256,272.54 |
| 8/31/2023 | 8/31/2023 | | MTC Allen Rent | Allen | I-TITLE | | GJ | 5,936.67 | | 262,209.21 |
| 8/31/2023 | 8/31/2023 | | MTC-Grapevine Rent | Grapevine HMH | I-TITLE | | GJ | 6,689.19 | | 268,898.40 |
| 8/31/2023 | 8/31/2023 | | MTC-MKN Rent | MCKINNEY | I-TITLE | | GJ | 8,782.99 | | 277,681.39 |
| 8/31/2023 | 8/31/2023 | | MTC-PLN Rent | PLANO | I-TITLE | | GJ | 3,104.87 | | 280,786.26 |
| **Totals for 6026 - Depr Exp - ROU Lease** | | | | | | | | **280,786.26** | **0.00** | **280,786.26** |
| | | | | | | | | | | |
| **7002 - Payroll Expenses:401k Match (Balance forward As of 09/01/2022)** | | | | | | | | | | 0.00 |
| 9/14/2022 | 9/14/2022 | | MTC-DAL; 09/15/22 Payroll | PLANO | I-TITLE | | GJ | 304.22 | | 304.22 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/14/2022 | 9/14/2022 | | MTC-DAL; 09/15/22 Payroll | MCKINNEY | I-TITLE | | GJ | 729.19 | | 1,033.41 |
| 9/14/2022 | 9/14/2022 | | MTC-DAL; 09/15/22 Payroll | TX-Title Plant | I-TITLE | | GJ | 125.00 | | 1,158.41 |
| 9/14/2022 | 9/14/2022 | | MTC-DAL; 09/15/22 Payroll | TEXAS | I-TITLE | | GJ | 608.33 | | 1,766.74 |
| 9/29/2022 | 9/29/2022 | | MTC-DAL; 09/30/22 Payroll | PLANO | I-TITLE | | GJ | 193.50 | | 1,960.24 |
| 9/29/2022 | 9/29/2022 | | MTC-DAL; 09/30/22 Payroll | MCKINNEY | I-TITLE | | GJ | 444.59 | | 2,404.83 |
| 9/29/2022 | 9/29/2022 | | MTC-DAL; 09/30/22 Payroll | TX-Title Plant | I-TITLE | | GJ | 125.00 | | 2,529.83 |
| 9/29/2022 | 9/29/2022 | | MTC-DAL; 09/30/22 Payroll | TEXAS | I-TITLE | | GJ | 608.33 | | 3,138.16 |
| 10/13/2022 | 10/13/2022 | | MTC-DAL; 10/13/22 Payroll | PLANO | I-TITLE | | GJ | 543.12 | | 3,681.28 |
| 10/13/2022 | 10/13/2022 | | MTC-DAL; 10/13/22 Payroll | MCKINNEY | I-TITLE | | GJ | 475.90 | | 4,157.18 |
| 10/13/2022 | 10/13/2022 | | MTC-DAL; 10/13/22 Payroll | TEXAS | I-TITLE | | GJ | 608.33 | | 4,765.51 |
| 10/28/2022 | 10/28/2022 | | MTC-DAL; 10/31/22 Payroll | PLANO | I-TITLE | | GJ | 426.83 | | 5,192.34 |
| 10/28/2022 | 10/28/2022 | | MTC-DAL; 10/31/22 Payroll | MCKINNEY | I-TITLE | | GJ | 391.67 | | 5,584.01 |
| 10/28/2022 | 10/28/2022 | | MTC-DAL; 10/31/22 Payroll | TEXAS | I-TITLE | | GJ | 608.33 | | 6,192.34 |
| 11/14/2022 | 11/14/2022 | | MTC-DAL; 11/15/22 Payroll | PLANO | I-TITLE | | GJ | 640.44 | | 6,832.78 |
| 11/14/2022 | 11/14/2022 | | MTC-DAL; 11/15/22 Payroll | MCKINNEY | I-TITLE | | GJ | 829.52 | | 7,662.30 |
| 11/14/2022 | 11/14/2022 | | MTC-DAL; 11/15/22 Payroll | TEXAS | I-TITLE | | GJ | 668.33 | | 8,330.63 |
| 11/15/2022 | 11/15/2022 | | Patricia's Bonus Payroll | TEXAS | I-TITLE | | GJ | 1,854.58 | | 10,185.21 |
| 11/29/2022 | 11/29/2022 | | MTC-DAL; 11/30/22 Payroll | PLANO | I-TITLE | | GJ | 426.83 | | 10,612.04 |
| 11/29/2022 | 11/29/2022 | | MTC-DAL; 11/30/22 Payroll | MCKINNEY | I-TITLE | | GJ | 391.67 | | 11,003.71 |
| 11/29/2022 | 11/29/2022 | | MTC-DAL; 11/30/22 Payroll | TEXAS | I-TITLE | | GJ | 608.33 | | 11,612.04 |
| 12/14/2022 | 12/14/2022 | | MTC-DAL; 12/15/22 Payroll | PLANO | I-TITLE | | GJ | 673.89 | | 12,285.93 |
| 12/14/2022 | 12/14/2022 | | MTC-DAL; 12/15/22 Payroll | MCKINNEY | I-TITLE | | GJ | 772.59 | | 13,058.52 |
| 12/14/2022 | 12/14/2022 | | MTC-DAL; 12/15/22 Payroll | TX-Title Plant | I-TITLE | | GJ | 118.75 | | 13,177.27 |
| 12/14/2022 | 12/14/2022 | | MTC-DAL; 12/15/22 Payroll | TEXAS | I-TITLE | | GJ | 281.36 | | 13,458.63 |
| 12/29/2022 | 12/29/2022 | | MTC-DAL; 12/31/22 Payroll | PLANO | I-TITLE | | GJ | 441.40 | | 13,900.03 |
| 12/29/2022 | 12/29/2022 | | MTC-DAL; 12/31/22 Payroll | MCKINNEY | I-TITLE | | GJ | 391.67 | | 14,291.70 |
| 12/29/2022 | 12/29/2022 | | MTC-DAL; 12/31/22 Payroll | TX-Title Plant | I-TITLE | | GJ | 118.75 | | 14,410.45 |
| 12/29/2022 | 12/29/2022 | | MTC-DAL; 12/31/22 Payroll | Grapevine Interim | I-TITLE | | GJ | 108.33 | | 14,518.78 |
| 12/29/2022 | 12/29/2022 | | MTC-DAL; S. Stephens Dismissal Payroll | TEXAS | I-TITLE | | GJ | 204.62 | | 14,723.40 |
| 1/12/2023 | 1/12/2023 | | MTC-DAL; 01/15/23 Payroll | PLANO | I-TITLE | | GJ | 637.23 | | 15,360.63 |
| 1/12/2023 | 1/12/2023 | | MTC-DAL; 01/15/23 Payroll | MCKINNEY | I-TITLE | | GJ | 816.44 | | 16,177.07 |
| 1/12/2023 | 1/12/2023 | | MTC-DAL; 01/15/23 Payroll | TX-Title Plant | I-TITLE | | GJ | 568.75 | | 16,745.82 |
| 1/12/2023 | 1/12/2023 | | MTC-DAL; 01/15/23 Payroll | TEXAS | I-TITLE | | GJ | 108.33 | | 16,854.15 |
| 1/12/2023 | 1/12/2023 | | MTC-DAL; 01/15/23 Payroll | Grapevine HMH | I-TITLE | | GJ | 625.13 | | 17,479.28 |
| 1/12/2023 | 1/12/2023 | | MTC-DAL; 01/15/23 Payroll | Grapevine Interim | I-TITLE | | GJ | 250.00 | | 17,729.28 |
| 1/19/2023 | 1/19/2023 | | MTC-DAL; M. Smith Dismissal Payroll | MCKINNEY | I-TITLE | | GJ | 60.47 | | 17,789.75 |
| 1/19/2023 | 1/19/2023 | | MTC-DAL; M. Vines Dismissal Payroll | TX-Title Plant | I-TITLE | | GJ | 18.46 | | 17,808.21 |
| 1/19/2023 | 1/19/2023 | | MTC-DAL; N. Marple Dismissal Payroll | TX-Title Plant | I-TITLE | | GJ | 12.31 | | 17,820.52 |
| 1/30/2023 | 1/30/2023 | | MTC-DAL; 01/31/23 Payroll | PLANO | I-TITLE | | GJ | 426.83 | | 18,247.35 |
| 1/30/2023 | 1/30/2023 | | MTC-DAL; 01/31/23 Payroll | MCKINNEY | I-TITLE | | GJ | 300.00 | | 18,547.35 |
| 1/30/2023 | 1/30/2023 | | MTC-DAL; 01/31/23 Payroll | TX-Title Plant | I-TITLE | | GJ | 402.08 | | 18,949.43 |
| 1/30/2023 | 1/30/2023 | | MTC-DAL; 01/31/23 Payroll | TEXAS | I-TITLE | | GJ | 108.33 | | 19,057.76 |
| 1/30/2023 | 1/30/2023 | | MTC-DAL; 01/31/23 Payroll | Grapevine HMH | I-TITLE | | GJ | 275.00 | | 19,332.76 |
| 1/30/2023 | 1/30/2023 | | MTC-DAL; 01/31/23 Payroll | Grapevine Interim | I-TITLE | | GJ | 250.00 | | 19,582.76 |
| 1/30/2023 | 1/30/2023 | | MTC-DAL; 01/31/23 Payroll | Allen | I-TITLE | | GJ | 116.67 | | 19,699.43 |
| 2/14/2023 | 2/14/2023 | | MTC-DAL; 02/15/23 Payroll | PLANO | I-TITLE | | GJ | 624.07 | | 20,323.50 |
| 2/14/2023 | 2/14/2023 | | MTC-DAL; 02/15/23 Payroll | MCKINNEY | I-TITLE | | GJ | 729.59 | | 21,053.09 |
| 2/14/2023 | 2/14/2023 | | MTC-DAL; 02/15/23 Payroll | TX-Title Plant | I-TITLE | | GJ | 402.08 | | 21,455.17 |
| 2/14/2023 | 2/14/2023 | | MTC-DAL; 02/15/23 Payroll | TEXAS | I-TITLE | | GJ | 108.33 | | 21,563.50 |
| 2/14/2023 | 2/14/2023 | | MTC-DAL; 02/15/23 Payroll | Grapevine HMH | I-TITLE | | GJ | 370.53 | | 21,934.03 |
| 2/14/2023 | 2/14/2023 | | MTC-DAL; 02/15/23 Payroll | Grapevine Interim | I-TITLE | | GJ | 355.08 | | 22,289.11 |
| 2/14/2023 | 2/14/2023 | | MTC-DAL; 02/15/23 Payroll | Allen | I-TITLE | | GJ | 157.29 | | 22,446.40 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/28/2023 | 2/28/2023 | | MTC-DAL; 02/28/23 Payroll | PLANO | I-TITLE | | GJ | 388.50 | | 22,834.90 |
| 2/28/2023 | 2/28/2023 | | MTC-DAL; 02/28/23 Payroll | MCKINNEY | I-TITLE | | GJ | 491.67 | | 23,326.57 |
| 2/28/2023 | 2/28/2023 | | MTC-DAL; 02/28/23 Payroll | TX-Title Plant | I-TITLE | | GJ | 402.08 | | 23,728.65 |
| 2/28/2023 | 2/28/2023 | | MTC-DAL; 02/28/23 Payroll | TEXAS | I-TITLE | | GJ | 108.33 | | 23,836.98 |
| 2/28/2023 | 2/28/2023 | | MTC-DAL; 02/28/23 Payroll | Grapevine HMH | I-TITLE | | GJ | 275.00 | | 24,111.98 |
| 2/28/2023 | 2/28/2023 | | MTC-DAL; 02/28/23 Payroll | Grapevine Interim | I-TITLE | | GJ | 250.00 | | 24,361.98 |
| 3/15/2023 | 3/15/2023 | | MTC-DAL; 03/15/23 Payroll | PLANO | I-TITLE | | GJ | 515.62 | | 24,877.60 |
| 3/15/2023 | 3/15/2023 | | MTC-DAL; 03/15/23 Payroll | MCKINNEY | I-TITLE | | GJ | 872.81 | | 25,750.41 |
| 3/15/2023 | 3/15/2023 | | MTC-DAL; 03/15/23 Payroll | TX-Title Plant | I-TITLE | | GJ | 402.08 | | 26,152.49 |
| 3/15/2023 | 3/15/2023 | | MTC-DAL; 03/15/23 Payroll | TEXAS | I-TITLE | | GJ | 108.33 | | 26,260.82 |
| 3/15/2023 | 3/15/2023 | | MTC-DAL; 03/15/23 Payroll | Grapevine HMH | I-TITLE | | GJ | 510.85 | | 26,771.67 |
| 3/15/2023 | 3/15/2023 | | MTC-DAL; 03/15/23 Payroll | Grapevine Interim | I-TITLE | | GJ | 287.19 | | 27,058.86 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL; 03/31/23 Payroll | PLANO | I-TITLE | | GJ | 318.50 | | 27,377.36 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL; 03/31/23 Payroll | MCKINNEY | I-TITLE | | GJ | 491.67 | | 27,869.03 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL; 03/31/23 Payroll | TX-Title Plant | I-TITLE | | GJ | 402.08 | | 28,271.11 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL; 03/31/23 Payroll | TEXAS | I-TITLE | | GJ | 691.66 | | 28,962.77 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL; 03/31/23 Payroll | Grapevine HMH | I-TITLE | | GJ | 275.00 | | 29,237.77 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL; 03/31/23 Payroll | Grapevine Interim | I-TITLE | | GJ | 250.00 | | 29,487.77 |
| 4/15/2023 | 4/15/2023 | | MTC-DAL; 04/15/23 Payroll | PLANO | I-TITLE | | GJ | 440.16 | | 29,927.93 |
| 4/15/2023 | 4/15/2023 | | MTC-DAL; 04/15/23 Payroll | MCKINNEY | I-TITLE | | GJ | 731.29 | | 30,659.22 |
| 4/15/2023 | 4/15/2023 | | MTC-DAL; 04/15/23 Payroll | TX-Title Plant | I-TITLE | | GJ | 402.08 | | 31,061.30 |
| 4/15/2023 | 4/15/2023 | | MTC-DAL; 04/15/23 Payroll | TEXAS | I-TITLE | | GJ | 691.66 | | 31,752.96 |
| 4/15/2023 | 4/15/2023 | | MTC-DAL; 04/15/23 Payroll | Grapevine HMH | I-TITLE | | GJ | 821.42 | | 32,574.38 |
| 4/15/2023 | 4/15/2023 | | MTC-DAL; 04/15/23 Payroll | Grapevine Interim | I-TITLE | | GJ | 479.44 | | 33,053.82 |
| 4/15/2023 | 4/15/2023 | | MTC-DAL; 04/15/23 Payroll | Allen | I-TITLE | | GJ | 171.36 | | 33,225.18 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL; 04/30/23 Payroll | PLANO | I-TITLE | | GJ | 258.33 | | 33,483.51 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL; 04/30/23 Payroll | MCKINNEY | I-TITLE | | GJ | 375.00 | | 33,858.51 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL; 04/30/23 Payroll | TX-Title Plant | I-TITLE | | GJ | 402.08 | | 34,260.59 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL; 04/30/23 Payroll | TEXAS | I-TITLE | | GJ | 691.66 | | 34,952.25 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL; 04/30/23 Payroll | Grapevine HMH | I-TITLE | | GJ | 275.00 | | 35,227.25 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL; 04/30/23 Payroll | Grapevine Interim | I-TITLE | | GJ | 250.00 | | 35,477.25 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL; 04/30/23 Payroll | Allen | I-TITLE | | GJ | 273.34 | | 35,750.59 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Payroll | PLANO | I-TITLE | | GJ | 456.19 | | 36,206.78 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Payroll | MCKINNEY | I-TITLE | | GJ | 510.40 | | 36,717.18 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Payroll | TX-Title Plant | I-TITLE | | GJ | 402.08 | | 37,119.26 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Payroll | TEXAS | I-TITLE | | GJ | 2,078.86 | | 39,198.12 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Payroll | Grapevine HMH | I-TITLE | | GJ | 595.75 | | 39,793.87 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Payroll | Grapevine Interim | I-TITLE | | GJ | 264.28 | | 40,058.15 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Payroll | Allen | I-TITLE | | GJ | 1,698.74 | | 41,756.89 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Payroll | Rockwall | I-TITLE | | GJ | 239.92 | | 41,996.81 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; 05/31/23 Payroll | PLANO | I-TITLE | | GJ | 408.33 | | 42,405.14 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; 05/31/23 Payroll | MCKINNEY | I-TITLE | | GJ | 283.33 | | 42,688.47 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; 05/31/23 Payroll | TX-Title Plant | I-TITLE | | GJ | 402.08 | | 43,090.55 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; 05/31/23 Payroll | TEXAS | I-TITLE | | GJ | 700.00 | | 43,790.55 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; 05/31/23 Payroll | Grapevine HMH | I-TITLE | | GJ | 275.00 | | 44,065.55 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; 05/31/23 Payroll | Grapevine Interim | I-TITLE | | GJ | 250.00 | | 44,315.55 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; 05/31/23 Payroll | Allen | I-TITLE | | GJ | 491.67 | | 44,807.22 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; 05/31/23 Payroll | Rockwall | I-TITLE | | GJ | 91.67 | | 44,898.89 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | PLANO | I-TITLE | | GJ | 727.61 | | 45,626.50 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | MCKINNEY | I-TITLE | | GJ | 611.46 | | 46,237.96 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | TX-Title Plant | I-TITLE | | GJ | 402.08 | | 46,640.04 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | TEXAS | I-TITLE | | GJ | 739.28 | | 47,379.32 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | Grapevine HMH | I-TITLE | | GJ | 484.25 | | 47,863.57 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | Grapevine Interim | I-TITLE | | GJ | 278.37 | | 48,141.94 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | Allen | I-TITLE | | GJ | 929.89 | | 49,071.83 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | Pilot Point | I-TITLE | | GJ | 239.15 | | 49,310.98 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | Rockwall | I-TITLE | | GJ | 305.39 | | 49,616.37 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | Grand Prairie | I-TITLE | | GJ | 528.71 | | 50,145.08 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | Cedar Hill | I-TITLE | | GJ | 208.33 | | 50,353.41 |
| 6/23/2023 | 6/23/2023 | | MTC-DAL; 06/23/23 Off Cycle Payroll | PLANO | I-TITLE | | GJ | 166.15 | | 50,519.56 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | PLANO | I-TITLE | | GJ | 285.00 | | 50,804.56 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | MCKINNEY | I-TITLE | | GJ | 283.33 | | 51,087.89 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | TX-Title Plant | I-TITLE | | GJ | 403.58 | | 51,491.47 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | TEXAS | I-TITLE | | GJ | 730.00 | | 52,221.47 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | Grapevine HMH | I-TITLE | | GJ | 275.00 | | 52,496.47 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | Grapevine Interim | I-TITLE | | GJ | 250.00 | | 52,746.47 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | Allen | I-TITLE | | GJ | 507.67 | | 53,254.14 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | Pilot Point | I-TITLE | | GJ | 216.67 | | 53,470.81 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | Rockwall | I-TITLE | | GJ | 390.94 | | 53,861.75 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | Grand Prairie | I-TITLE | | GJ | 181.00 | | 54,042.75 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | Cedar Hill | I-TITLE | | GJ | 613.33 | | 54,656.08 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | Waxahachie | I-TITLE | | GJ | 155.00 | | 54,811.08 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | Grapevine Retail | I-TITLE | | GJ | 91.33 | | 54,902.41 |
| 6/30/2023 | 6/30/2023 | | MTC-HOU; 06/30/23 Payroll | TEXAS | I-TITLE | | GJ | 250.00 | | 55,152.41 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | PLANO | I-TITLE | | GJ | 344.70 | | 55,497.11 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | MCKINNEY | I-TITLE | | GJ | 539.39 | | 56,036.50 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | TX-Title Plant | I-TITLE | | GJ | 403.58 | | 56,440.08 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | TEXAS | I-TITLE | | GJ | 2,230.00 | | 58,670.08 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | Grapevine HMH | I-TITLE | | GJ | 346.73 | | 59,016.81 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | Grapevine Interim | I-TITLE | | GJ | 304.42 | | 59,321.23 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | Allen | I-TITLE | | GJ | 1,172.78 | | 60,494.01 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | Pilot Point | I-TITLE | | GJ | 353.11 | | 60,847.12 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | Rockwall | I-TITLE | | GJ | 566.06 | | 61,413.18 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | Grand Prairie | I-TITLE | | GJ | 301.43 | | 61,714.61 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | Cedar Hill | I-TITLE | | GJ | 785.73 | | 62,500.34 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | Waxahachie | I-TITLE | | GJ | 155.00 | | 62,655.34 |
| 7/14/2023 | 7/14/2023 | | MTC-HOU; 07/15/23 Payroll | TEXAS | I-TITLE | | GJ | 250.00 | | 62,905.34 |
| 7/15/2023 | 7/15/2023 | | MTC-DAL; 07/15/23 Payroll Adjustment | DAL - Title | I-TITLE | | GJ | 208.33 | | 63,113.67 |
| 7/15/2023 | 7/15/2023 | | MTC-DAL; 07/15/23 Payroll Adjustment | TX-Title Plant | I-TITLE | | GJ | | 75.00 | 63,038.67 |
| 7/15/2023 | 7/15/2023 | | MTC-DAL; 07/15/23 Payroll Adjustment | TEXAS | I-TITLE | | GJ | 75.00 | | 63,113.67 |
| 7/15/2023 | 7/15/2023 | | MTC-DAL; 07/15/23 Payroll Adjustment | Cedar Hill | I-TITLE | | GJ | | 208.33 | 62,905.34 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | PLANO | I-TITLE | | GJ | 210.00 | | 63,115.34 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | MCKINNEY | I-TITLE | | GJ | 399.66 | | 63,515.00 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | TX-Title Plant | I-TITLE | | GJ | 403.58 | | 63,918.58 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | TEXAS | I-TITLE | | GJ | 730.00 | | 64,648.58 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | Grapevine HMH | I-TITLE | | GJ | 275.00 | | 64,923.58 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | Grapevine Interim | I-TITLE | | GJ | 250.00 | | 65,173.58 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | Allen | I-TITLE | | GJ | 607.67 | | 65,781.25 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | Pilot Point | I-TITLE | | GJ | 216.67 | | 65,997.92 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | Rockwall | I-TITLE | | GJ | 395.74 | | 66,393.66 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | Grand Prairie | I-TITLE | | GJ | 106.00 | | 66,499.66 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | Cedar Hill | I-TITLE | | GJ | 624.99 | | 67,124.65 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | Waxahachie | I-TITLE | | GJ | 91.67 | | 67,216.32 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll Adjustment | TX-Title Plant | I-TITLE | | GJ | | 75.00 | 67,141.32 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll Adjustment | TEXAS | I-TITLE | | GJ | 75.00 | | 67,216.32 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll Adjustment | Cedar Hill | I-TITLE | | GJ | | 208.33 | 67,007.99 |
| 7/28/2023 | 7/28/2023 | | MTC-HOU; 07/31/23 Payroll | TEXAS | I-TITLE | | GJ | 250.00 | | 67,257.99 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Off Cycle Payroll | PLANO | I-TITLE | | GJ | | 103.85 | 67,154.14 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Off Cycle Payroll | TX-Title Plant | I-TITLE | | GJ | | 109.62 | 67,044.52 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Off Cycle Payroll | Allen | I-TITLE | | GJ | | 169.66 | 66,874.86 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Off Cycle Payroll | Pilot Point | I-TITLE | | GJ | | 102.92 | 66,771.94 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Off Cycle Payroll | Pilot Point | I-TITLE | | GJ | | 226.43 | 66,545.51 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Off Cycle Payroll | Rockwall | I-TITLE | | GJ | | 18.00 | 66,527.51 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | PLANO | I-TITLE | | GJ | 209.06 | | 66,736.57 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | DAL - Title | I-TITLE | | GJ | 208.33 | | 66,944.90 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | MCKINNEY | I-TITLE | | GJ | 644.47 | | 67,589.37 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | TX-Title Plant | I-TITLE | | GJ | 283.33 | | 67,872.70 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | TEXAS | I-TITLE | | GJ | 730.00 | | 68,602.70 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | Grapevine HMH | I-TITLE | | GJ | 262.18 | | 68,864.88 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | Grapevine Interim | I-TITLE | | GJ | 269.77 | | 69,134.65 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | Allen | I-TITLE | | GJ | 709.94 | | 69,844.59 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | Rockwall | I-TITLE | | GJ | 444.59 | | 70,289.18 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | Grand Prairie | I-TITLE | | GJ | 417.94 | | 70,707.12 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | Cedar Hill | I-TITLE | | GJ | 386.66 | | 71,093.78 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | Waxahachie | I-TITLE | | GJ | 91.67 | | 71,185.45 |
| 8/30/2023 | 8/30/2023 | | MTC-DAL; 08/31/23 Payroll | PLANO | I-TITLE | | GJ | 125.00 | | 71,310.45 |
| 8/30/2023 | 8/30/2023 | | MTC-DAL; 08/31/23 Payroll | DAL - Title | I-TITLE | | GJ | 208.33 | | 71,518.78 |
| 8/30/2023 | 8/30/2023 | | MTC-DAL; 08/31/23 Payroll | MCKINNEY | I-TITLE | | GJ | 283.33 | | 71,802.11 |
| 8/30/2023 | 8/30/2023 | | MTC-DAL; 08/31/23 Payroll | TX-Title Plant | I-TITLE | | GJ | 283.33 | | 72,085.44 |
| 8/30/2023 | 8/30/2023 | | MTC-DAL; 08/31/23 Payroll | TEXAS | I-TITLE | | GJ | 700.00 | | 72,785.44 |
| 8/30/2023 | 8/30/2023 | | MTC-DAL; 08/31/23 Payroll | Grapevine HMH | I-TITLE | | GJ | 200.00 | | 72,985.44 |
| 8/30/2023 | 8/30/2023 | | MTC-DAL; 08/31/23 Payroll | Grapevine Interim | I-TITLE | | GJ | 250.00 | | 73,235.44 |
| 8/30/2023 | 8/30/2023 | | MTC-DAL; 08/31/23 Payroll | Allen | I-TITLE | | GJ | 475.00 | | 73,710.44 |
| 8/30/2023 | 8/30/2023 | | MTC-DAL; 08/31/23 Payroll | Rockwall | I-TITLE | | GJ | 358.34 | | 74,068.78 |
| 8/30/2023 | 8/30/2023 | | MTC-DAL; 08/31/23 Payroll | Grand Prairie | I-TITLE | | GJ | 266.66 | | 74,335.44 |
| 8/30/2023 | 8/30/2023 | | MTC-DAL; 08/31/23 Payroll | Cedar Hill | I-TITLE | | GJ | 333.33 | | 74,668.77 |
| 8/30/2023 | 8/30/2023 | | MTC-DAL; 08/31/23 Payroll | Waxahachie | I-TITLE | | GJ | 91.67 | | 74,760.44 |
| 8/30/2023 | 8/30/2023 | | MTC-DAL; 08/31/23 Payroll | Grapevine Retail | I-TITLE | | GJ | 236.66 | | 74,997.10 |
| **Totals for 7002 - Payroll Expenses:401k Match** | | | | | | | | **76,294.24** | **1,297.14** | **74,997.10** |

**7004 - Payroll Expenses:Payroll and Admin Fees (Balance forward As of 09/01/2022)**

| | | | | | | | | | | 0.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/2/2022 | 9/2/2022 | | MTC-DAL; Gusto Fee 09 2022 | PLANO | I-TITLE | | GJ | 207.34 | | 207.34 |
| 9/2/2022 | 9/2/2022 | | MTC-DAL; Gusto Fee 09 2022 | MCKINNEY | I-TITLE | | GJ | 207.33 | | 414.67 |
| 10/4/2022 | 10/4/2022 | | MTC-DAL; Gusto Fee 10 2022 | PLANO | I-TITLE | | GJ | 98.28 | | 512.95 |
| 10/4/2022 | 10/4/2022 | | MTC-DAL; Gusto Fee 10 2022 | MCKINNEY | I-TITLE | | GJ | 98.28 | | 611.23 |
| 10/4/2022 | 10/4/2022 | | MTC-DAL; Gusto Fee 10 2022 | Grapevine | I-TITLE | | GJ | 98.29 | | 709.52 |
| 10/4/2022 | 10/4/2022 | | MTC-DAL; Gusto Fee 10 2022 | Grapevine Interim | I-TITLE | | GJ | 98.29 | | 807.81 |
| 10/4/2022 | 10/4/2022 | | MTC-DAL; Gusto Fee 10 2022 | Allen | I-TITLE | | GJ | 98.29 | | 906.10 |
| 11/2/2022 | 11/2/2022 | | MTC-DAL; Gusto Fee 10 2022 | PLANO | I-TITLE | | GJ | 116.19 | | 1,022.29 |
| 11/2/2022 | 11/2/2022 | | MTC-DAL; Gusto Fee 10 2022 | MCKINNEY | I-TITLE | | GJ | 116.19 | | 1,138.48 |
| 11/2/2022 | 11/2/2022 | | MTC-DAL; Gusto Fee 10 2022 | Grapevine | I-TITLE | | GJ | 116.19 | | 1,254.67 |
| 11/2/2022 | 11/2/2022 | | MTC-DAL; Gusto Fee 10 2022 | Grapevine Interim | I-TITLE | | GJ | 116.20 | | 1,370.87 |
| 11/2/2022 | 11/2/2022 | | MTC-DAL; Gusto Fee 10 2022 | Allen | I-TITLE | | GJ | 116.20 | | 1,487.07 |
| 12/2/2022 | 12/2/2022 | | MTC-DAL; Gusto Fee 12 2022 | PLANO | I-TITLE | | GJ | 115.34 | | 1,602.41 |
| 12/2/2022 | 12/2/2022 | | MTC-DAL; Gusto Fee 12 2022 | MCKINNEY | I-TITLE | | GJ | 115.34 | | 1,717.75 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/2/2022 | 12/2/2022 | | MTC-DAL; Gusto Fee 12 2022 | Grapevine | I-TITLE | | GJ | 115.34 | | 1,833.09 |
| 12/2/2022 | 12/2/2022 | | MTC-DAL; Gusto Fee 12 2022 | Grapevine Interim | I-TITLE | | GJ | 115.34 | | 1,948.43 |
| 12/2/2022 | 12/2/2022 | | MTC-DAL; Gusto Fee 12 2022 | Allen | I-TITLE | | GJ | 115.35 | | 2,063.78 |
| 1/4/2023 | 1/4/2023 | | MTC-DAL; Gusto Fee 01 2023 | PLANO | I-TITLE | | GJ | 117.90 | | 2,181.68 |
| 1/4/2023 | 1/4/2023 | | MTC-DAL; Gusto Fee 01 2023 | MCKINNEY | I-TITLE | | GJ | 117.90 | | 2,299.58 |
| 1/4/2023 | 1/4/2023 | | MTC-DAL; Gusto Fee 01 2023 | Grapevine HMH | I-TITLE | | GJ | 117.90 | | 2,417.48 |
| 1/4/2023 | 1/4/2023 | | MTC-DAL; Gusto Fee 01 2023 | Grapevine Interim | I-TITLE | | GJ | 117.90 | | 2,535.38 |
| 1/4/2023 | 1/4/2023 | | MTC-DAL; Gusto Fee 01 2023 | Allen | I-TITLE | | GJ | 117.90 | | 2,653.28 |
| 2/6/2023 | 2/6/2023 | | MTC-DAL; Gusto Fee 02 2023 | PLANO | I-TITLE | | GJ | 115.34 | | 2,768.62 |
| 2/6/2023 | 2/6/2023 | | MTC-DAL; Gusto Fee 02 2023 | MCKINNEY | I-TITLE | | GJ | 115.34 | | 2,883.96 |
| 2/6/2023 | 2/6/2023 | | MTC-DAL; Gusto Fee 02 2023 | Grapevine HMH | I-TITLE | | GJ | 115.34 | | 2,999.30 |
| 2/6/2023 | 2/6/2023 | | MTC-DAL; Gusto Fee 02 2023 | Grapevine Interim | I-TITLE | | GJ | 115.34 | | 3,114.64 |
| 2/6/2023 | 2/6/2023 | | MTC-DAL; Gusto Fee 02 2023 | Allen | I-TITLE | | GJ | 115.35 | | 3,229.99 |
| 3/1/2023 | 3/1/2023 | | MTC-DAL; Gusto Fee 03 2023 | PLANO | I-TITLE | | GJ | 79.56 | | 3,309.55 |
| 3/1/2023 | 3/1/2023 | | MTC-DAL; Gusto Fee 03 2023 | MCKINNEY | I-TITLE | | GJ | 64.65 | | 3,374.20 |
| 3/1/2023 | 3/1/2023 | | MTC-DAL; Gusto Fee 03 2023 | TX-Title Plant | I-TITLE | | GJ | 69.62 | | 3,443.82 |
| 3/1/2023 | 3/1/2023 | | MTC-DAL; Gusto Fee 03 2023 | TEXAS | I-TITLE | | GJ | 94.48 | | 3,538.30 |
| 3/1/2023 | 3/1/2023 | | MTC-DAL; Gusto Fee 03 2023 | Grapevine HMH | I-TITLE | | GJ | 34.81 | | 3,573.11 |
| 3/1/2023 | 3/1/2023 | | MTC-DAL; Gusto Fee 03 2023 | Grapevine Interim | I-TITLE | | GJ | 34.81 | | 3,607.92 |
| 3/1/2023 | 3/1/2023 | | MTC-DAL; Gusto Fee 03 2023 | Allen | I-TITLE | | GJ | 64.65 | | 3,672.57 |
| 3/1/2023 | 3/1/2023 | | MTC-DAL; Gusto Fee 03 2023 | Pilot Point | I-TITLE | | GJ | 14.92 | | 3,687.49 |
| 3/2/2023 | 3/2/2023 | | MTC-DAL; Gusto Fee 03 2023 | PLANO | I-TITLE | | GJ | 99.38 | | 3,786.87 |
| 3/2/2023 | 3/2/2023 | | MTC-DAL; Gusto Fee 03 2023 | MCKINNEY | I-TITLE | | GJ | 76.90 | | 3,863.77 |
| 3/2/2023 | 3/2/2023 | | MTC-DAL; Gusto Fee 03 2023 | TX-Title Plant | I-TITLE | | GJ | 83.51 | | 3,947.28 |
| 3/2/2023 | 3/2/2023 | | MTC-DAL; Gusto Fee 03 2023 | TEXAS | I-TITLE | | GJ | 114.44 | | 4,061.72 |
| 3/2/2023 | 3/2/2023 | | MTC-DAL; Gusto Fee 03 2023 | Grapevine HMH | I-TITLE | | GJ | 39.75 | | 4,101.47 |
| 3/2/2023 | 3/2/2023 | | MTC-DAL; Gusto Fee 03 2023 | Grapevine Interim | I-TITLE | | GJ | 39.75 | | 4,141.22 |
| 3/2/2023 | 3/2/2023 | | MTC-DAL; Gusto Fee 03 2023 | Allen | I-TITLE | | GJ | 81.31 | | 4,222.53 |
| 3/2/2023 | 3/2/2023 | | MTC-DAL; Gusto Fee 03 2023 | Pilot Point | I-TITLE | | GJ | 18.07 | | 4,240.60 |
| 4/12/2023 | 4/12/2023 | | MTC-DAL; Gusto Fee 04 2023 | PLANO | I-TITLE | | GJ | 68.57 | | 4,309.17 |
| 4/12/2023 | 4/12/2023 | | MTC-DAL; Gusto Fee 04 2023 | MCKINNEY | I-TITLE | | GJ | 63.90 | | 4,373.07 |
| 4/12/2023 | 4/12/2023 | | MTC-DAL; Gusto Fee 04 2023 | TX-Title Plant | I-TITLE | | GJ | 68.55 | | 4,441.62 |
| 4/12/2023 | 4/12/2023 | | MTC-DAL; Gusto Fee 04 2023 | TEXAS | I-TITLE | | GJ | 90.57 | | 4,532.19 |
| 4/12/2023 | 4/12/2023 | | MTC-DAL; Gusto Fee 04 2023 | Grapevine HMH | I-TITLE | | GJ | 46.78 | | 4,578.97 |
| 4/12/2023 | 4/12/2023 | | MTC-DAL; Gusto Fee 04 2023 | Grapevine Interim | I-TITLE | | GJ | 33.46 | | 4,612.43 |
| 4/12/2023 | 4/12/2023 | | MTC-DAL; Gusto Fee 04 2023 | Allen | I-TITLE | | GJ | 67.11 | | 4,679.54 |
| 4/12/2023 | 4/12/2023 | | MTC-DAL; Gusto Fee 04 2023 | Pilot Point | I-TITLE | | GJ | 28.75 | | 4,708.29 |
| 4/12/2023 | 4/12/2023 | | MTC-DAL; Gusto Fee 04 2023 | Rockwall | I-TITLE | | GJ | 42.80 | | 4,751.09 |
| 4/12/2023 | 4/12/2023 | | MTC-DAL; Gusto Fee 04 2023 | Grand Prairie | I-TITLE | | GJ | 26.03 | | 4,777.12 |
| 4/12/2023 | 4/12/2023 | | MTC-DAL; Gusto Fee 04 2023 | Cedar Hill | I-TITLE | | GJ | 105.24 | | 4,882.36 |
| 4/12/2023 | 4/12/2023 | | MTC-DAL; Gusto Fee 04 2023 | Waxahachie | I-TITLE | | GJ | 9.50 | | 4,891.86 |
| 4/12/2023 | 4/12/2023 | | MTC-DAL; Gusto Fee 04 2023 | Grapevine Retail | I-TITLE | | GJ | 18.76 | | 4,910.62 |
| 5/3/2023 | 5/3/2023 | | MTC-DAL; Gusto Fee 05 2023 | PLANO | I-TITLE | | GJ | 53.80 | | 4,964.42 |
| 5/3/2023 | 5/3/2023 | | MTC-DAL; Gusto Fee 05 2023 | MCKINNEY | I-TITLE | | GJ | 76.86 | | 5,041.28 |
| 5/3/2023 | 5/3/2023 | | MTC-DAL; Gusto Fee 05 2023 | TX-Title Plant | I-TITLE | | GJ | 69.17 | | 5,110.45 |
| 5/3/2023 | 5/3/2023 | | MTC-DAL; Gusto Fee 05 2023 | TEXAS | I-TITLE | | GJ | 92.23 | | 5,202.68 |
| 5/3/2023 | 5/3/2023 | | MTC-DAL; Gusto Fee 05 2023 | Grapevine HMH | I-TITLE | | GJ | 46.11 | | 5,248.79 |
| 5/3/2023 | 5/3/2023 | | MTC-DAL; Gusto Fee 05 2023 | Grapevine Interim | I-TITLE | | GJ | 30.75 | | 5,279.54 |
| 5/3/2023 | 5/3/2023 | | MTC-DAL; Gusto Fee 05 2023 | Allen | I-TITLE | | GJ | 84.54 | | 5,364.08 |
| 5/3/2023 | 5/3/2023 | | MTC-DAL; Gusto Fee 05 2023 | Pilot Point | I-TITLE | | GJ | 30.75 | | 5,394.83 |
| 5/3/2023 | 5/3/2023 | | MTC-DAL; Gusto Fee 05 2023 | Rockwall | I-TITLE | | GJ | 46.12 | | 5,440.95 |
| 5/3/2023 | 5/3/2023 | | MTC-DAL; Gusto Fee 05 2023 | Grand Prairie | I-TITLE | | GJ | 30.75 | | 5,471.70 |

STARREX000044.xlsx
General Ledger report (14)

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/3/2023 | 5/3/2023 | | MTC-DAL; Gusto Fee 05 2023 | Cedar Hill | I-TITLE | | GJ | 84.54 | | 5,556.24 |
| 5/3/2023 | 5/3/2023 | | MTC-DAL; Gusto Fee 05 2023 | Waxahachie | I-TITLE | | GJ | 23.06 | | 5,579.30 |
| 5/3/2023 | 5/3/2023 | | MTC-DAL; Gusto Fee 05 2023 | Grapevine Retail | I-TITLE | | GJ | 53.80 | | 5,633.10 |
| 6/6/2023 | 6/6/2023 | | MTC-DAL; Gusto Fee 06 2023 | PLANO | I-TITLE | | GJ | 52.32 | | 5,685.42 |
| 6/6/2023 | 6/6/2023 | | MTC-DAL; Gusto Fee 06 2023 | MCKINNEY | I-TITLE | | GJ | 66.15 | | 5,751.57 |
| 6/6/2023 | 6/6/2023 | | MTC-DAL; Gusto Fee 06 2023 | TX-Title Plant | I-TITLE | | GJ | 68.15 | | 5,819.72 |
| 6/6/2023 | 6/6/2023 | | MTC-DAL; Gusto Fee 06 2023 | TEXAS | I-TITLE | | GJ | 93.09 | | 5,912.81 |
| 6/6/2023 | 6/6/2023 | | MTC-DAL; Gusto Fee 06 2023 | Grapevine HMH | I-TITLE | | GJ | 52.78 | | 5,965.59 |
| 6/6/2023 | 6/6/2023 | | MTC-DAL; Gusto Fee 06 2023 | Grapevine Interim | I-TITLE | | GJ | 34.02 | | 5,999.61 |
| 6/6/2023 | 6/6/2023 | | MTC-DAL; Gusto Fee 06 2023 | Allen | I-TITLE | | GJ | 82.53 | | 6,082.14 |
| 6/6/2023 | 6/6/2023 | | MTC-DAL; Gusto Fee 06 2023 | Pilot Point | I-TITLE | | GJ | 29.18 | | 6,111.32 |
| 6/6/2023 | 6/6/2023 | | MTC-DAL; Gusto Fee 06 2023 | Rockwall | I-TITLE | | GJ | 54.79 | | 6,166.11 |
| 6/6/2023 | 6/6/2023 | | MTC-DAL; Gusto Fee 06 2023 | Grand Prairie | I-TITLE | | GJ | 37.40 | | 6,203.51 |
| 6/6/2023 | 6/6/2023 | | MTC-DAL; Gusto Fee 06 2023 | Cedar Hill | I-TITLE | | GJ | 97.34 | | 6,300.85 |
| 6/6/2023 | 6/6/2023 | | MTC-DAL; Gusto Fee 06 2023 | Waxahachie | I-TITLE | | GJ | 22.89 | | 6,323.74 |
| 6/6/2023 | 6/6/2023 | | MTC-DAL; Gusto Fee 06 2023 | Grapevine Retail | I-TITLE | | GJ | 47.04 | | 6,370.78 |
| 7/6/2023 | 7/6/2023 | | MTC-DAL; Gusto Fee 07 2023 | PLANO | I-TITLE | | GJ | 36.91 | | 6,407.69 |
| 7/6/2023 | 7/6/2023 | | MTC-DAL; Gusto Fee 07 2023 | MCKINNEY | I-TITLE | | GJ | 89.38 | | 6,497.07 |
| 7/6/2023 | 7/6/2023 | | MTC-DAL; Gusto Fee 07 2023 | TX-Title Plant | I-TITLE | | GJ | 73.22 | | 6,570.29 |
| 7/6/2023 | 7/6/2023 | | MTC-DAL; Gusto Fee 07 2023 | TEXAS | I-TITLE | | GJ | 99.67 | | 6,669.96 |
| 7/6/2023 | 7/6/2023 | | MTC-DAL; Gusto Fee 07 2023 | Grapevine HMH | I-TITLE | | GJ | 51.25 | | 6,721.21 |
| 7/6/2023 | 7/6/2023 | | MTC-DAL; Gusto Fee 07 2023 | Grapevine Interim | I-TITLE | | GJ | 36.19 | | 6,757.40 |
| 7/6/2023 | 7/6/2023 | | MTC-DAL; Gusto Fee 07 2023 | Allen | I-TITLE | | GJ | 88.52 | | 6,845.92 |
| 7/6/2023 | 7/6/2023 | | MTC-DAL; Gusto Fee 07 2023 | Pilot Point | I-TITLE | | GJ | 29.62 | | 6,875.54 |
| 7/6/2023 | 7/6/2023 | | MTC-DAL; Gusto Fee 07 2023 | Rockwall | I-TITLE | | GJ | 55.82 | | 6,931.36 |
| 7/6/2023 | 7/6/2023 | | MTC-DAL; Gusto Fee 07 2023 | Grand Prairie | I-TITLE | | GJ | 39.00 | | 6,970.36 |
| 7/6/2023 | 7/6/2023 | | MTC-DAL; Gusto Fee 07 2023 | Cedar Hill | I-TITLE | | GJ | 99.43 | | 7,069.79 |
| 7/6/2023 | 7/6/2023 | | MTC-DAL; Gusto Fee 07 2023 | Waxahachie | I-TITLE | | GJ | 23.12 | | 7,092.91 |
| 7/6/2023 | 7/6/2023 | | MTC-DAL; Gusto Fee 07 2023 | Grapevine Retail | I-TITLE | | GJ | 43.36 | | 7,136.27 |
| 7/6/2023 | 7/6/2023 | | MTC-DAL; Gusto Fee 07 2023 | Ft. Worth | I-TITLE | | GJ | 1.24 | | 7,137.51 |
| 7/31/2023 | 7/31/2023 | | Due from Martin Garcia | Ft. Worth | I-TITLE | | GJ | | 1.24 | 7,136.27 |
| 8/4/2023 | 8/4/2023 | | MTC-DAL; Gusto Fee 07 2023 | PLANO | I-TITLE | | GJ | 33.15 | | 7,169.42 |
| 8/4/2023 | 8/4/2023 | | MTC-DAL; Gusto Fee 07 2023 | DAL - Title | I-TITLE | | GJ | 40.05 | | 7,209.47 |
| 8/4/2023 | 8/4/2023 | | MTC-DAL; Gusto Fee 07 2023 | MCKINNEY | I-TITLE | | GJ | 113.54 | | 7,323.01 |
| 8/4/2023 | 8/4/2023 | | MTC-DAL; Gusto Fee 07 2023 | TX-Title Plant | I-TITLE | | GJ | 69.92 | | 7,392.93 |
| 8/4/2023 | 8/4/2023 | | MTC-DAL; Gusto Fee 07 2023 | TEXAS | I-TITLE | | GJ | 152.87 | | 7,545.80 |
| 8/4/2023 | 8/4/2023 | | MTC-DAL; Gusto Fee 07 2023 | Grapevine HMH | I-TITLE | | GJ | 66.04 | | 7,611.84 |
| 8/4/2023 | 8/4/2023 | | MTC-DAL; Gusto Fee 07 2023 | Grapevine Interim | I-TITLE | | GJ | 46.64 | | 7,658.48 |
| 8/4/2023 | 8/4/2023 | | MTC-DAL; Gusto Fee 07 2023 | Allen | I-TITLE | | GJ | 113.09 | | 7,771.57 |
| 8/4/2023 | 8/4/2023 | | MTC-DAL; Gusto Fee 07 2023 | Pilot Point | I-TITLE | | GJ | 38.38 | | 7,809.95 |
| 8/4/2023 | 8/4/2023 | | MTC-DAL; Gusto Fee 07 2023 | Rockwall | I-TITLE | | GJ | 72.87 | | 7,882.82 |
| 8/4/2023 | 8/4/2023 | | MTC-DAL; Gusto Fee 07 2023 | Grand Prairie | I-TITLE | | GJ | 36.01 | | 7,918.83 |
| 8/4/2023 | 8/4/2023 | | MTC-DAL; Gusto Fee 07 2023 | Cedar Hill | I-TITLE | | GJ | 87.93 | | 8,006.76 |
| 8/4/2023 | 8/4/2023 | | MTC-DAL; Gusto Fee 07 2023 | Waxahachie | I-TITLE | | GJ | 30.51 | | 8,037.27 |
| 8/4/2023 | 8/4/2023 | | MTC-DAL; Gusto Fee 07 2023 | Grapevine Retail | I-TITLE | | GJ | 35.56 | | 8,072.83 |
| 8/4/2023 | 8/4/2023 | | MTC-DAL; Gusto Fee 07 2023 | Ft. Worth | I-TITLE | | GJ | 80.96 | | 8,153.79 |
| 8/31/2023 | 8/31/2023 | | Due from Martin Garcia-July 2023 | Ft. Worth | I-TITLE | | GJ | | 80.96 | 8,072.83 |
| **Totals for 7004 - Payroll Expenses:Payroll and Admin Fees** | | | | | | | | **8,155.03** | **82.20** | **8,072.83** |

**7006 - Payroll Expenses:Health/Dental Insurance Expense (Balance forward As of 09/01/2022)**

| | | | | | | | | | | 0.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/1/2022 | 9/1/2022 | | MTC-DAL; Guardian 09 2022 | PLANO | I-TITLE | | GJ | 281.37 | | 281.37 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/1/2022 | 9/1/2022 | | MTC-DAL; Guardian 09 2022 | DAL - Title | I-TITLE | | GJ | | 20.00 | 261.37 |
| 9/1/2022 | 9/1/2022 | | MTC-DAL; Guardian 09 2022 | DAL - Title | I-TITLE | | GJ | 215.41 | | 476.78 |
| 9/1/2022 | 9/1/2022 | | MTC-DAL; Guardian 09 2022 | MCKINNEY | I-TITLE | | GJ | 186.56 | | 663.34 |
| 9/6/2022 | 9/6/2022 | | MTC-Dal; Beam 09 2022 | PLANO | I-TITLE | | GJ | 19.68 | | 683.02 |
| 9/6/2022 | 9/6/2022 | | MTC-Dal; Beam 09 2022 | MCKINNEY | I-TITLE | | GJ | 44.64 | | 727.66 |
| 9/6/2022 | 9/6/2022 | | MTC-Dal; Beam 09 2022 | TX-Title Plant | I-TITLE | | GJ | 11.16 | | 738.82 |
| 9/6/2022 | 9/6/2022 | | MTC-Dal; Beam 09 2022 | TEXAS | I-TITLE | | GJ | 22.32 | | 761.14 |
| 9/12/2022 | 9/12/2022 | | MTC-DAL; United Health 09 2022 | PLANO | I-TITLE | | GJ | 4,917.03 | | 5,678.17 |
| 9/12/2022 | 9/12/2022 | | MTC-DAL; United Health 09 2022 | MCKINNEY | I-TITLE | | GJ | 3,497.22 | | 9,175.39 |
| 9/12/2022 | 9/12/2022 | | MTC-DAL; United Health 09 2022 | TX-Title Plant | I-TITLE | | GJ | 944.50 | | 10,119.89 |
| 9/12/2022 | 9/12/2022 | | MTC-DAL; United Health 09 2022 | TEXAS | I-TITLE | | GJ | 1,427.49 | | 11,547.38 |
| 9/14/2022 | 9/14/2022 | | MTC-DAL; 09/15/22 Payroll | PLANO | I-TITLE | | GJ | 221.84 | | 11,769.22 |
| 9/14/2022 | 9/14/2022 | | MTC-DAL; 09/15/22 Payroll | PLANO | I-TITLE | | GJ | | 262.61 | 11,506.61 |
| 9/29/2022 | 9/29/2022 | | MTC-DAL; 09/30/22 Payroll | PLANO | I-TITLE | | GJ | 221.84 | | 11,728.45 |
| 9/29/2022 | 9/29/2022 | | MTC-DAL; 09/30/22 Payroll | PLANO | I-TITLE | | GJ | 275.24 | | 12,278.93 |
| 9/29/2022 | 9/29/2022 | | MTC-DAL; 09/30/22 Payroll | PLANO | I-TITLE | | GJ | | 1,333.67 | 10,945.26 |
| 9/29/2022 | 9/29/2022 | | MTC-DAL; 09/30/22 Payroll | MCKINNEY | I-TITLE | | GJ | 629.22 | | 10,316.04 |
| 9/29/2022 | 9/29/2022 | | MTC-DAL; 09/30/22 Payroll | TX-Title Plant | I-TITLE | | GJ | 2,247.00 | | 8,069.04 |
| 9/29/2022 | 9/29/2022 | | MTC-DAL; 09/30/22 Payroll | TEXAS | I-TITLE | | GJ | 563.63 | | 7,505.41 |
| 10/3/2022 | 10/3/2022 | | MTC-DAL; Guardian 10 2022 | PLANO | I-TITLE | | GJ | 347.37 | | 7,852.78 |
| 10/3/2022 | 10/3/2022 | | MTC-DAL; Guardian 10 2022 | DAL - Title | I-TITLE | | GJ | | 20.00 | 7,832.78 |
| 10/3/2022 | 10/3/2022 | | MTC-DAL; Guardian 10 2022 | MCKINNEY | I-TITLE | | GJ | 390.89 | | 8,223.67 |
| 10/3/2022 | 10/3/2022 | | MTC-DAL; Guardian 10 2022 | TX-Title Plant | I-TITLE | | GJ | 64.78 | | 8,288.45 |
| 10/3/2022 | 10/3/2022 | | MTC-DAL; Guardian 10 2022 | TEXAS | I-TITLE | | GJ | 150.63 | | 8,439.08 |
| 10/4/2022 | 10/4/2022 | | MTC-Dal; Beam 10 2022 | PLANO | I-TITLE | | GJ | 30.84 | | 8,469.92 |
| 10/4/2022 | 10/4/2022 | | MTC-Dal; Beam 10 2022 | MCKINNEY | I-TITLE | | GJ | 33.48 | | 8,503.40 |
| 10/4/2022 | 10/4/2022 | | MTC-Dal; Beam 10 2022 | TX-Title Plant | I-TITLE | | GJ | 11.16 | | 8,514.56 |
| 10/4/2022 | 10/4/2022 | | MTC-Dal; Beam 10 2022 | TEXAS | I-TITLE | | GJ | 22.32 | | 8,536.88 |
| 10/13/2022 | 10/13/2022 | | MTC-DAL; 10/13/22 Payroll | PLANO | I-TITLE | | GJ | 275.24 | | 8,812.12 |
| 10/13/2022 | 10/13/2022 | | MTC-DAL; 10/13/22 Payroll | PLANO | I-TITLE | | GJ | 2,468.87 | | 11,280.99 |
| 10/13/2022 | 10/13/2022 | | MTC-DAL; 10/13/22 Payroll | PLANO | I-TITLE | | GJ | | 3,312.95 | 7,968.04 |
| 10/13/2022 | 10/13/2022 | | MTC-DAL; 10/13/22 Payroll | MCKINNEY | I-TITLE | | GJ | 2,475.66 | | 10,443.70 |
| 10/13/2022 | 10/13/2022 | | MTC-DAL; 10/13/22 Payroll | MCKINNEY | I-TITLE | | GJ | | 2,919.48 | 7,524.22 |
| 10/13/2022 | 10/13/2022 | | MTC-DAL; 10/13/22 Payroll | TX-Title Plant | I-TITLE | | GJ | 1,169.90 | | 8,694.12 |
| 10/13/2022 | 10/13/2022 | | MTC-DAL; 10/13/22 Payroll | TX-Title Plant | I-TITLE | | GJ | | 2,830.26 | 5,863.86 |
| 10/13/2022 | 10/13/2022 | | MTC-DAL; 10/13/22 Payroll | TEXAS | I-TITLE | | GJ | 1,788.78 | | 7,652.64 |
| 10/13/2022 | 10/13/2022 | | MTC-DAL; 10/13/22 Payroll | TEXAS | I-TITLE | | GJ | | 2,155.41 | 5,497.23 |
| 10/13/2022 | 10/13/2022 | | MTC-DAL; 10/13/22 Payroll | Grapevine HMH | I-TITLE | | GJ | 385.00 | | 5,882.23 |
| 10/13/2022 | 10/13/2022 | | MTC-DAL; 10/13/22 Payroll | Grapevine Interim | I-TITLE | | GJ | 433.70 | | 6,315.93 |
| 10/13/2022 | 10/13/2022 | | MTC-DAL; 10/13/22 Payroll | Grapevine Interim | I-TITLE | | GJ | | 594.23 | 5,721.70 |
| 10/13/2022 | 10/13/2022 | | MTC-DAL; United Health 10 2022 | PLANO | I-TITLE | | GJ | | 247.58 | 5,474.12 |
| 10/13/2022 | 10/13/2022 | | MTC-DAL; United Health 10 2022 | MCKINNEY | I-TITLE | | GJ | 2,537.99 | | 8,012.11 |
| 10/13/2022 | 10/13/2022 | | MTC-DAL; United Health 10 2022 | TX-Title Plant | I-TITLE | | GJ | 944.50 | | 8,956.61 |
| 10/13/2022 | 10/13/2022 | | MTC-DAL; United Health 10 2022 | TEXAS | I-TITLE | | GJ | 1,427.49 | | 10,384.10 |
| 10/17/2022 | 10/17/2022 | | MTC-DAL; Benefit Reimbursement Payroll | PLANO | I-TITLE | | GJ | 267.78 | | 10,651.88 |
| 10/17/2022 | 10/17/2022 | | MTC-DAL; Benefit Reimbursement Payroll | MCKINNEY | I-TITLE | | GJ | 129.21 | | 10,781.09 |
| 10/17/2022 | 10/17/2022 | | MTC-DAL; Benefit Reimbursement Payroll | TEXAS | I-TITLE | | GJ | 84.81 | | 10,865.90 |
| 10/28/2022 | 10/28/2022 | | MTC-DAL; 10/31/22 Payroll | PLANO | I-TITLE | | GJ | 275.24 | | 11,141.14 |
| 10/28/2022 | 10/28/2022 | | MTC-DAL; 10/31/22 Payroll | PLANO | I-TITLE | | GJ | 970.85 | | 12,111.99 |
| 10/28/2022 | 10/28/2022 | | MTC-DAL; 10/31/22 Payroll | PLANO | I-TITLE | | GJ | | 1,802.83 | 10,309.16 |
| 10/28/2022 | 10/28/2022 | | MTC-DAL; 10/31/22 Payroll | MCKINNEY | I-TITLE | | GJ | 1,791.62 | | 12,100.78 |

| Company name: | Starrex International Ltd. |
|---|---|
| Report name: | General Ledger report |
| Reporting Book: | ACCRUAL |
| Start Date: | 9/1/2022 |
| End Date: | 8/31/2023 |
| Department: | TEXAS--Texas Division- C2C |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/28/2022 | 10/28/2022 | | MTC-DAL; 10/31/22 Payroll | MCKINNEY | I-TITLE | | GJ | | 2,399.52 | 9,701.26 |
| 10/28/2022 | 10/28/2022 | | MTC-DAL; 10/31/22 Payroll | TX-Title Plant | I-TITLE | | GJ | 445.10 | | 10,146.36 |
| 10/28/2022 | 10/28/2022 | | MTC-DAL; 10/31/22 Payroll | TX-Title Plant | I-TITLE | | GJ | | 593.41 | 9,552.95 |
| 10/28/2022 | 10/28/2022 | | MTC-DAL; 10/31/22 Payroll | TX-Title Plant | I-TITLE | | GJ | 720.50 | | 10,273.45 |
| 10/28/2022 | 10/28/2022 | | MTC-DAL; 10/31/22 Payroll | TEXAS | I-TITLE | | GJ | 2,116.74 | | 12,390.19 |
| 10/28/2022 | 10/28/2022 | | MTC-DAL; 10/31/22 Payroll | TEXAS | I-TITLE | | GJ | | 2,462.41 | 9,927.78 |
| 10/28/2022 | 10/28/2022 | | MTC-DAL; 10/31/22 Payroll | Grapevine HMH | I-TITLE | | GJ | 385.00 | | 10,312.78 |
| 10/28/2022 | 10/28/2022 | | MTC-DAL; 10/31/22 Payroll | Grapevine Interim | I-TITLE | | GJ | 433.70 | | 10,746.48 |
| 10/28/2022 | 10/28/2022 | | MTC-DAL; 10/31/22 Payroll | Grapevine Interim | I-TITLE | | GJ | | 594.23 | 10,152.25 |
| 10/28/2022 | 10/28/2022 | | MTC-DAL; 10/31/22 Payroll | Allen | I-TITLE | | GJ | 275.00 | | 10,427.25 |
| 10/28/2022 | 10/28/2022 | | MTC-DAL; Benefit Reimbursement Payroll 10/16 - PLANO 10/31 | | I-TITLE | | GJ | 267.78 | | 10,695.03 |
| 10/28/2022 | 10/28/2022 | | MTC-DAL; Benefit Reimbursement Payroll 10/16 - MCKINNEY 10/31 | | I-TITLE | | GJ | 129.21 | | 10,824.24 |
| 10/28/2022 | 10/28/2022 | | MTC-DAL; Benefit Reimbursement Payroll 10/16 - TEXAS 10/31 | | I-TITLE | | GJ | 84.81 | | 10,909.05 |
| 11/1/2022 | 11/1/2022 | | MTC-DAL; Guardian 11 2022 | PLANO | I-TITLE | | GJ | 319.33 | | 11,228.38 |
| 11/1/2022 | 11/1/2022 | | MTC-DAL; Guardian 11 2022 | DAL - Title | I-TITLE | | GJ | | 20.00 | 11,208.38 |
| 11/1/2022 | 11/1/2022 | | MTC-DAL; Guardian 11 2022 | MCKINNEY | I-TITLE | | GJ | 128.14 | | 11,336.52 |
| 11/1/2022 | 11/1/2022 | | MTC-DAL; Guardian 11 2022 | TX-Title Plant | I-TITLE | | GJ | 1,224.51 | | 12,561.03 |
| 11/1/2022 | 11/1/2022 | | MTC-DAL; Guardian 11 2022 | TEXAS | I-TITLE | | GJ | 387.00 | | 12,948.03 |
| 11/1/2022 | 11/1/2022 | | MTC-DAL; Guardian 11 2022 | Grapevine Interim | I-TITLE | | GJ | 302.23 | | 13,250.26 |
| 11/3/2022 | 11/3/2022 | | MTC-Dal; Beam 11 2022 | PLANO | I-TITLE | | GJ | 75.48 | | 13,325.74 |
| 11/3/2022 | 11/3/2022 | | MTC-DAL; Beam 11 2022 | MCKINNEY | I-TITLE | | GJ | 22.32 | | 13,348.06 |
| 11/3/2022 | 11/3/2022 | | MTC-Dal; Beam 11 2022 | TX-Title Plant | I-TITLE | | GJ | 215.24 | | 13,563.30 |
| 11/3/2022 | 11/3/2022 | | MTC-Dal; Beam 11 2022 | TEXAS | I-TITLE | | GJ | 55.80 | | 13,619.10 |
| 11/3/2022 | 11/3/2022 | | MTC-Dal; Beam 11 2022 | Grapevine Interim | I-TITLE | | GJ | 44.64 | | 13,663.74 |
| 11/10/2022 | 11/10/2022 | | MTC-DAL; United Health 11 2022 | PLANO | I-TITLE | | GJ | 3,261.97 | | 16,925.71 |
| 11/10/2022 | 11/10/2022 | | MTC-DAL; United Health 11 2022 | MCKINNEY | I-TITLE | | GJ | 2,322.27 | | 19,247.98 |
| 11/10/2022 | 11/10/2022 | | MTC-DAL; United Health 11 2022 | TX-Title Plant | I-TITLE | | GJ | 9,808.42 | | 29,056.40 |
| 11/10/2022 | 11/10/2022 | | MTC-DAL; United Health 11 2022 | TEXAS | I-TITLE | | GJ | 4,275.91 | | 33,332.31 |
| 11/10/2022 | 11/10/2022 | | MTC-DAL; United Health 11 2022 | Grapevine Interim | I-TITLE | | GJ | 2,290.30 | | 35,622.61 |
| 11/14/2022 | 11/14/2022 | | MTC-DAL; 11/15/22 Payroll | PLANO | I-TITLE | | GJ | 275.24 | | 35,897.85 |
| 11/14/2022 | 11/14/2022 | | MTC-DAL; 11/15/22 Payroll | PLANO | I-TITLE | | GJ | 1,253.49 | | 37,151.34 |
| 11/14/2022 | 11/14/2022 | | MTC-DAL; 11/15/22 Payroll | PLANO | I-TITLE | | GJ | | 1,989.58 | 35,161.76 |
| 11/14/2022 | 11/14/2022 | | MTC-DAL; 11/15/22 Payroll | MCKINNEY | I-TITLE | | GJ | 1,950.67 | | 37,112.43 |
| 11/14/2022 | 11/14/2022 | | MTC-DAL; 11/15/22 Payroll | MCKINNEY | I-TITLE | | GJ | | 2,586.44 | 34,525.99 |
| 11/14/2022 | 11/14/2022 | | MTC-DAL; 11/15/22 Payroll | TX-Title Plant | I-TITLE | | GJ | 1,250.12 | | 35,776.11 |
| 11/14/2022 | 11/14/2022 | | MTC-DAL; 11/15/22 Payroll | TX-Title Plant | I-TITLE | | GJ | | 2,443.97 | 33,332.14 |
| 11/14/2022 | 11/14/2022 | | MTC-DAL; 11/15/22 Payroll | TEXAS | I-TITLE | | GJ | 1,280.23 | | 34,612.37 |
| 11/14/2022 | 11/14/2022 | | MTC-DAL; 11/15/22 Payroll | TEXAS | I-TITLE | | GJ | | 1,531.28 | 33,081.09 |
| 11/14/2022 | 11/14/2022 | | MTC-DAL; 11/15/22 Payroll | Grapevine HMH | I-TITLE | | GJ | 1,034.06 | | 34,115.15 |
| 11/14/2022 | 11/14/2022 | | MTC-DAL; 11/15/22 Payroll | Grapevine HMH | I-TITLE | | GJ | 1,373.05 | | 35,488.20 |
| 11/14/2022 | 11/14/2022 | | MTC-DAL; 11/15/22 Payroll | Grapevine HMH | I-TITLE | | GJ | | 3,007.38 | 32,480.82 |
| 11/14/2022 | 11/14/2022 | | MTC-DAL; 11/15/22 Payroll | Grapevine Interim | I-TITLE | | GJ | 549.12 | | 33,029.94 |
| 11/14/2022 | 11/14/2022 | | MTC-DAL; 11/15/22 Payroll | Grapevine Interim | I-TITLE | | GJ | | 739.92 | 32,290.02 |
| 11/14/2022 | 11/14/2022 | | MTC-DAL; 11/15/22 Payroll | Allen | I-TITLE | | GJ | 1,157.32 | | 33,447.34 |
| 11/14/2022 | 11/14/2022 | | MTC-DAL; 11/15/22 Payroll | Allen | I-TITLE | | GJ | | 1,500.16 | 31,947.18 |
| 11/29/2022 | 11/29/2022 | | MTC-DAL; 11/30/22 Payroll | PLANO | I-TITLE | | GJ | 275.24 | | 32,222.42 |
| 11/29/2022 | 11/29/2022 | | MTC-DAL; 11/30/22 Payroll | PLANO | I-TITLE | | GJ | 1,253.49 | | 33,475.91 |
| 11/29/2022 | 11/29/2022 | | MTC-DAL; 11/30/22 Payroll | PLANO | I-TITLE | | GJ | | 1,989.58 | 31,486.33 |
| 11/29/2022 | 11/29/2022 | | MTC-DAL; 11/30/22 Payroll | MCKINNEY | I-TITLE | | GJ | 1,950.67 | | 33,437.00 |
| 11/29/2022 | 11/29/2022 | | MTC-DAL; 11/30/22 Payroll | MCKINNEY | I-TITLE | | GJ | | 2,513.02 | 30,923.98 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/29/2022 | 11/29/2022 | | MTC-DAL; 11/30/22 Payroll | TX-Title Plant | I-TITLE | | GJ | 1,845.52 | | 32,769.50 |
| 11/29/2022 | 11/29/2022 | | MTC-DAL; 11/30/22 Payroll | TX-Title Plant | I-TITLE | | GJ | | 2,871.27 | 29,898.23 |
| 11/29/2022 | 11/29/2022 | | MTC-DAL; 11/30/22 Payroll | TEXAS | I-TITLE | | GJ | 1,280.23 | | 31,178.46 |
| 11/29/2022 | 11/29/2022 | | MTC-DAL; 11/30/22 Payroll | TEXAS | I-TITLE | | GJ | | 1,531.28 | 29,647.18 |
| 11/29/2022 | 11/29/2022 | | MTC-DAL; 11/30/22 Payroll | Grapevine HMH | I-TITLE | | GJ | 385.00 | | 30,032.18 |
| 11/29/2022 | 11/29/2022 | | MTC-DAL; 11/30/22 Payroll | Grapevine HMH | I-TITLE | | GJ | 1,373.02 | | 31,405.20 |
| 11/29/2022 | 11/29/2022 | | MTC-DAL; 11/30/22 Payroll | Grapevine HMH | I-TITLE | | GJ | | 3,007.38 | 28,397.82 |
| 11/29/2022 | 11/29/2022 | | MTC-DAL; 11/30/22 Payroll | Grapevine Interim | I-TITLE | | GJ | 549.12 | | 28,946.94 |
| 11/29/2022 | 11/29/2022 | | MTC-DAL; 11/30/22 Payroll | Grapevine Interim | I-TITLE | | GJ | | 739.92 | 28,207.02 |
| 11/29/2022 | 11/29/2022 | | MTC-DAL; 11/30/22 Payroll | Allen | I-TITLE | | GJ | 425.00 | | 28,632.02 |
| 11/29/2022 | 11/29/2022 | | MTC-DAL; 11/30/22 Payroll | Allen | I-TITLE | | GJ | 1,157.32 | | 29,789.34 |
| 11/29/2022 | 11/29/2022 | | MTC-DAL; 11/30/22 Payroll | Allen | I-TITLE | | GJ | | 1,500.16 | 28,289.18 |
| 11/30/2022 | 11/30/2022 | | Joyce Wolfe Health Ins Reimbursement 11/16-11/30 Accrual | Grapevine HMH | I-TITLE | | GJ | 649.06 | | 28,938.24 |
| 12/1/2022 | 12/1/2022 | | MTC-DAL; Guardian 12 2022 | PLANO | I-TITLE | | GJ | 348.36 | | 29,286.60 |
| 12/1/2022 | 12/1/2022 | | MTC-DAL; Guardian 12 2022 | DAL - Title | I-TITLE | | GJ | | 20.00 | 29,266.60 |
| 12/1/2022 | 12/1/2022 | | MTC-DAL; Guardian 12 2022 | MCKINNEY | I-TITLE | | GJ | 260.08 | | 29,526.68 |
| 12/1/2022 | 12/1/2022 | | MTC-DAL; Guardian 12 2022 | TX-Title Plant | I-TITLE | | GJ | 641.42 | | 30,168.10 |
| 12/1/2022 | 12/1/2022 | | MTC-DAL; Guardian 12 2022 | TEXAS | I-TITLE | | GJ | 245.66 | | 30,413.76 |
| 12/1/2022 | 12/1/2022 | | MTC-DAL; Guardian 12 2022 | Grapevine HMH | I-TITLE | | GJ | 355.02 | | 30,768.78 |
| 12/1/2022 | 12/1/2022 | | MTC-DAL; Guardian 12 2022 | Grapevine Interim | I-TITLE | | GJ | 207.04 | | 30,975.82 |
| 12/1/2022 | 12/1/2022 | | MTC-DAL; Guardian 12 2022 | Allen | I-TITLE | | GJ | 317.48 | | 31,293.30 |
| 12/5/2022 | 12/5/2022 | | MTC-Dal; Beam 12 2022 | PLANO | I-TITLE | | GJ | 42.00 | | 31,335.30 |
| 12/5/2022 | 12/5/2022 | | MTC-Dal; Beam 12 2022 | MCKINNEY | I-TITLE | | GJ | 33.48 | | 31,368.78 |
| 12/5/2022 | 12/5/2022 | | MTC-Dal; Beam 12 2022 | TX-Title Plant | I-TITLE | | GJ | 142.42 | | 31,511.20 |
| 12/5/2022 | 12/5/2022 | | MTC-Dal; Beam 12 2022 | TEXAS | I-TITLE | | GJ | 33.48 | | 31,544.68 |
| 12/5/2022 | 12/5/2022 | | MTC-Dal; Beam 12 2022 | Grapevine HMH | I-TITLE | | GJ | 55.78 | | 31,600.46 |
| 12/5/2022 | 12/5/2022 | | MTC-Dal; Beam 12 2022 | Grapevine Interim | I-TITLE | | GJ | 33.48 | | 31,633.94 |
| 12/5/2022 | 12/5/2022 | | MTC-Dal; Beam 12 2022 | Allen | I-TITLE | | GJ | 44.64 | | 31,678.58 |
| 12/12/2022 | 12/12/2022 | | MTC-DAL; United Health 12 2022 | PLANO | I-TITLE | | GJ | 3,261.97 | | 34,940.55 |
| 12/12/2022 | 12/12/2022 | | MTC-DAL; United Health 12 2022 | MCKINNEY | I-TITLE | | GJ | 7,454.35 | | 42,394.90 |
| 12/12/2022 | 12/12/2022 | | MTC-DAL; United Health 12 2022 | TX-Title Plant | I-TITLE | | GJ | 5,789.16 | | 48,184.06 |
| 12/12/2022 | 12/12/2022 | | MTC-DAL; United Health 12 2022 | TEXAS | I-TITLE | | GJ | 2,345.19 | | 50,529.25 |
| 12/12/2022 | 12/12/2022 | | MTC-DAL; United Health 12 2022 | Grapevine HMH | I-TITLE | | GJ | 10,283.92 | | 60,813.17 |
| 12/12/2022 | 12/12/2022 | | MTC-DAL; United Health 12 2022 | Grapevine Interim | I-TITLE | | GJ | 1,206.04 | | 62,019.21 |
| 12/12/2022 | 12/12/2022 | | MTC-DAL; United Health 12 2022 | Allen | I-TITLE | | GJ | 5,083.74 | | 67,102.95 |
| 12/14/2022 | 12/14/2022 | | MTC-DAL; 12/15/22 Payroll | PLANO | I-TITLE | | GJ | 275.24 | | 67,378.19 |
| 12/14/2022 | 12/14/2022 | | MTC-DAL; 12/15/22 Payroll | PLANO | I-TITLE | | GJ | 1,253.49 | | 68,631.68 |
| 12/14/2022 | 12/14/2022 | | MTC-DAL; 12/15/22 Payroll | PLANO | I-TITLE | | GJ | | 1,989.58 | 66,642.10 |
| 12/14/2022 | 12/14/2022 | | MTC-DAL; 12/15/22 Payroll | MCKINNEY | I-TITLE | | GJ | 1,950.67 | | 68,592.77 |
| 12/14/2022 | 12/14/2022 | | MTC-DAL; 12/15/22 Payroll | MCKINNEY | I-TITLE | | GJ | | 2,513.02 | 66,079.75 |
| 12/14/2022 | 12/14/2022 | | MTC-DAL; 12/15/22 Payroll | TX-Title Plant | I-TITLE | | GJ | 1,547.82 | | 67,627.57 |
| 12/14/2022 | 12/14/2022 | | MTC-DAL; 12/15/22 Payroll | TX-Title Plant | I-TITLE | | GJ | | 2,555.49 | 65,072.08 |
| 12/14/2022 | 12/14/2022 | | MTC-DAL; 12/15/22 Payroll | TEXAS | I-TITLE | | GJ | 756.05 | | 65,828.13 |
| 12/14/2022 | 12/14/2022 | | MTC-DAL; 12/15/22 Payroll | TEXAS | I-TITLE | | GJ | | 926.45 | 64,901.68 |
| 12/14/2022 | 12/14/2022 | | MTC-DAL; 12/15/22 Payroll | Grapevine HMH | I-TITLE | | GJ | 1,034.06 | | 65,935.74 |
| 12/14/2022 | 12/14/2022 | | MTC-DAL; 12/15/22 Payroll | Grapevine HMH | I-TITLE | | GJ | 1,373.02 | | 67,308.76 |
| 12/14/2022 | 12/14/2022 | | MTC-DAL; 12/15/22 Payroll | Grapevine HMH | I-TITLE | | GJ | | 3,007.38 | 64,301.38 |
| 12/14/2022 | 12/14/2022 | | MTC-DAL; 12/15/22 Payroll | Grapevine Interim | I-TITLE | | GJ | 549.12 | | 64,850.50 |
| 12/14/2022 | 12/14/2022 | | MTC-DAL; 12/15/22 Payroll | Grapevine Interim | I-TITLE | | GJ | | 739.92 | 64,110.58 |
| 12/14/2022 | 12/14/2022 | | MTC-DAL; 12/15/22 Payroll | Allen | I-TITLE | | GJ | 1,157.32 | | 65,267.90 |
| 12/14/2022 | 12/14/2022 | | MTC-DAL; 12/15/22 Payroll | Allen | I-TITLE | | GJ | | 1,500.16 | 63,767.74 |

STARREX000044.xlsx
General Ledger report (14)

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/29/2022 | 12/29/2022 | | MTC-DAL; 12/31/22 Payroll | PLANO | I-TITLE | | GJ | 275.24 | | 64,042.98 |
| 12/29/2022 | 12/29/2022 | | MTC-DAL; 12/31/22 Payroll | PLANO | I-TITLE | | GJ | 1,253.49 | | 65,296.47 |
| 12/29/2022 | 12/29/2022 | | MTC-DAL; 12/31/22 Payroll | PLANO | I-TITLE | | GJ | | 1,989.58 | 63,306.89 |
| 12/29/2022 | 12/29/2022 | | MTC-DAL; 12/31/22 Payroll | MCKINNEY | I-TITLE | | GJ | 1,950.67 | | 65,257.56 |
| 12/29/2022 | 12/29/2022 | | MTC-DAL; 12/31/22 Payroll | MCKINNEY | I-TITLE | | GJ | | 2,513.02 | 62,744.54 |
| 12/29/2022 | 12/29/2022 | | MTC-DAL; 12/31/22 Payroll | TX-Title Plant | I-TITLE | | GJ | 1,547.82 | | 64,292.36 |
| 12/29/2022 | 12/29/2022 | | MTC-DAL; 12/31/22 Payroll | TX-Title Plant | I-TITLE | | GJ | | 2,534.62 | 61,757.74 |
| 12/29/2022 | 12/29/2022 | | MTC-DAL; 12/31/22 Payroll | Grapevine HMH | I-TITLE | | GJ | 1,034.06 | | 62,791.80 |
| 12/29/2022 | 12/29/2022 | | MTC-DAL; 12/31/22 Payroll | Grapevine HMH | I-TITLE | | GJ | 1,373.02 | | 64,164.82 |
| 12/29/2022 | 12/29/2022 | | MTC-DAL; 12/31/22 Payroll | Grapevine HMH | I-TITLE | | GJ | | 3,007.38 | 61,157.44 |
| 12/29/2022 | 12/29/2022 | | MTC-DAL; 12/31/22 Payroll | Grapevine Interim | I-TITLE | | GJ | 549.12 | | 61,706.56 |
| 12/29/2022 | 12/29/2022 | | MTC-DAL; 12/31/22 Payroll | Grapevine Interim | I-TITLE | | GJ | | 739.92 | 60,966.64 |
| 12/29/2022 | 12/29/2022 | | MTC-DAL; 12/31/22 Payroll | Allen | I-TITLE | | GJ | 1,157.32 | | 62,123.96 |
| 12/29/2022 | 12/29/2022 | | MTC-DAL; 12/31/22 Payroll | Allen | I-TITLE | | GJ | | 1,500.16 | 60,623.80 |
| 12/29/2022 | 12/29/2022 | | MTC-DAL; S. Stephens Dismissal Payroll | TEXAS | I-TITLE | | GJ | 501.04 | | 61,124.84 |
| 12/29/2022 | 12/29/2022 | | MTC-DAL; S. Stephens Dismissal Payroll | TEXAS | I-TITLE | | GJ | | 602.39 | 60,522.45 |
| 1/3/2023 | 1/3/2023 | | MTC-DAL; Guardian 01 2023 | PLANO | I-TITLE | | GJ | 319.33 | | 60,841.78 |
| 1/3/2023 | 1/3/2023 | | MTC-DAL; Guardian 01 2023 | DAL - Title | I-TITLE | | GJ | | 20.00 | 60,821.78 |
| 1/3/2023 | 1/3/2023 | | MTC-DAL; Guardian 01 2023 | MCKINNEY | I-TITLE | | GJ | 322.70 | | 61,144.48 |
| 1/3/2023 | 1/3/2023 | | MTC-DAL; Guardian 01 2023 | TX-Title Plant | I-TITLE | | GJ | 601.82 | | 61,746.30 |
| 1/3/2023 | 1/3/2023 | | MTC-DAL; Guardian 01 2023 | TEXAS | I-TITLE | | GJ | 67.39 | | 61,813.69 |
| 1/3/2023 | 1/3/2023 | | MTC-DAL; Guardian 01 2023 | Grapevine HMH | I-TITLE | | GJ | 216.71 | | 62,030.40 |
| 1/3/2023 | 1/3/2023 | | MTC-DAL; Guardian 01 2023 | Grapevine Interim | I-TITLE | | GJ | 141.97 | | 62,172.37 |
| 1/3/2023 | 1/3/2023 | | MTC-DAL; Guardian 01 2023 | Allen | I-TITLE | | GJ | 158.74 | | 62,331.11 |
| 1/4/2023 | 1/4/2023 | | MTC-Dal; Beam 01 2023 | PLANO | I-TITLE | | GJ | 42.00 | | 62,373.11 |
| 1/4/2023 | 1/4/2023 | | MTC-Dal; Beam 01 2023 | MCKINNEY | I-TITLE | | GJ | 22.32 | | 62,395.43 |
| 1/4/2023 | 1/4/2023 | | MTC-Dal; Beam 01 2023 | TX-Title Plant | I-TITLE | | GJ | 53.17 | | 62,448.60 |
| 1/4/2023 | 1/4/2023 | | MTC-Dal; Beam 01 2023 | TEXAS | I-TITLE | | GJ | 11.16 | | 62,459.76 |
| 1/4/2023 | 1/4/2023 | | MTC-Dal; Beam 01 2023 | Grapevine HMH | I-TITLE | | GJ | 33.47 | | 62,493.23 |
| 1/4/2023 | 1/4/2023 | | MTC-Dal; Beam 01 2023 | Grapevine Interim | I-TITLE | | GJ | 22.32 | | 62,515.55 |
| 1/4/2023 | 1/4/2023 | | MTC-Dal; Beam 01 2023 | Allen | I-TITLE | | GJ | 22.32 | | 62,537.87 |
| 1/11/2023 | 1/11/2023 | | MTC-DAL; United Health 01 2023 | PLANO | I-TITLE | | GJ | 3,261.97 | | 65,799.84 |
| 1/11/2023 | 1/11/2023 | | MTC-DAL; United Health 01 2023 | MCKINNEY | I-TITLE | | GJ | 4,284.31 | | 70,084.15 |
| 1/11/2023 | 1/11/2023 | | MTC-DAL; United Health 01 2023 | TX-Title Plant | I-TITLE | | GJ | 1,603.49 | | 71,687.64 |
| 1/11/2023 | 1/11/2023 | | MTC-DAL; United Health 01 2023 | TEXAS | I-TITLE | | GJ | 2,480.74 | | 74,168.38 |
| 1/11/2023 | 1/11/2023 | | MTC-DAL; United Health 01 2023 | Grapevine HMH | I-TITLE | | GJ | 5,141.96 | | 79,310.34 |
| 1/11/2023 | 1/11/2023 | | MTC-DAL; United Health 01 2023 | Grapevine Interim | I-TITLE | | GJ | 1,206.04 | | 80,516.38 |
| 1/11/2023 | 1/11/2023 | | MTC-DAL; United Health 01 2023 | Allen | I-TITLE | | GJ | 2,541.87 | | 83,058.25 |
| 1/12/2023 | 1/12/2023 | | MTC-DAL; 01/15/23 Payroll | PLANO | I-TITLE | | GJ | 275.24 | | 83,333.49 |
| 1/12/2023 | 1/12/2023 | | MTC-DAL; 01/15/23 Payroll | PLANO | I-TITLE | | GJ | 1,253.49 | | 84,586.98 |
| 1/12/2023 | 1/12/2023 | | MTC-DAL; 01/15/23 Payroll | PLANO | I-TITLE | | GJ | | 1,989.58 | 82,597.40 |
| 1/12/2023 | 1/12/2023 | | MTC-DAL; 01/15/23 Payroll | MCKINNEY | I-TITLE | | GJ | 1,950.67 | | 84,548.07 |
| 1/12/2023 | 1/12/2023 | | MTC-DAL; 01/15/23 Payroll | MCKINNEY | I-TITLE | | GJ | | 2,513.02 | 82,035.05 |
| 1/12/2023 | 1/12/2023 | | MTC-DAL; 01/15/23 Payroll | TX-Title Plant | I-TITLE | | GJ | 1,547.82 | | 83,582.87 |
| 1/12/2023 | 1/12/2023 | | MTC-DAL; 01/15/23 Payroll | TX-Title Plant | I-TITLE | | GJ | | 2,534.61 | 81,048.26 |
| 1/12/2023 | 1/12/2023 | | MTC-DAL; 01/15/23 Payroll | TEXAS | I-TITLE | | GJ | 1,528.05 | | 82,576.31 |
| 1/12/2023 | 1/12/2023 | | MTC-DAL; 01/15/23 Payroll | TEXAS | I-TITLE | | GJ | | 3,097.27 | 79,479.04 |
| 1/12/2023 | 1/12/2023 | | MTC-DAL; 01/15/23 Payroll | Grapevine HMH | I-TITLE | | GJ | 1,034.06 | | 80,513.10 |
| 1/12/2023 | 1/12/2023 | | MTC-DAL; 01/15/23 Payroll | Grapevine HMH | I-TITLE | | GJ | 1,373.02 | | 81,886.12 |
| 1/12/2023 | 1/12/2023 | | MTC-DAL; 01/15/23 Payroll | Grapevine HMH | I-TITLE | | GJ | | 3,007.38 | 78,878.74 |
| 1/12/2023 | 1/12/2023 | | MTC-DAL; 01/15/23 Payroll | Grapevine Interim | I-TITLE | | GJ | 549.12 | | 79,427.86 |
| 1/12/2023 | 1/12/2023 | | MTC-DAL; 01/15/23 Payroll | Grapevine Interim | I-TITLE | | GJ | | 739.92 | 78,687.94 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/12/2023 | 1/12/2023 | | MTC-DAL; 01/15/23 Payroll | Allen | I-TITLE | | GJ | 325.00 | | 79,012.94 |
| 1/12/2023 | 1/12/2023 | | MTC-DAL; 01/15/23 Payroll | Allen | I-TITLE | | GJ | 1,157.32 | | 80,170.26 |
| 1/12/2023 | 1/12/2023 | | MTC-DAL; 01/15/23 Payroll | Allen | I-TITLE | | GJ | | 1,500.16 | 78,670.10 |
| 1/19/2023 | 1/19/2023 | | MTC-DAL; M. Smith Dismissal Payroll | MCKINNEY | I-TITLE | | GJ | 674.04 | | 79,344.14 |
| 1/19/2023 | 1/19/2023 | | MTC-DAL; M. Smith Dismissal Payroll | MCKINNEY | I-TITLE | | GJ | | 863.73 | 78,480.41 |
| 1/19/2023 | 1/19/2023 | | MTC-DAL; M. Vines Dismissal Payroll | TX-Title Plant | I-TITLE | | GJ | 401.28 | | 78,881.69 |
| 1/19/2023 | 1/19/2023 | | MTC-DAL; M. Vines Dismissal Payroll | TX-Title Plant | I-TITLE | | GJ | | 528.36 | 78,353.33 |
| 1/19/2023 | 1/19/2023 | | MTC-DAL; N. Marple Dismissal Payroll | TX-Title Plant | I-TITLE | | GJ | 287.14 | | 78,640.47 |
| 1/19/2023 | 1/19/2023 | | MTC-DAL; N. Marple Dismissal Payroll | TX-Title Plant | I-TITLE | | GJ | | 385.68 | 78,254.79 |
| 1/20/2023 | 1/20/2023 | | MTC-DAL; A. Bell Dismissal Payroll | Allen | I-TITLE | | GJ | 547.54 | | 78,802.33 |
| 1/20/2023 | 1/20/2023 | | MTC-DAL; A. Bell Dismissal Payroll | Allen | I-TITLE | | GJ | | 711.18 | 78,091.15 |
| 1/30/2023 | 1/30/2023 | | MTC-DAL; 01/31/23 Payroll | PLANO | I-TITLE | | GJ | 275.24 | | 78,366.39 |
| 1/30/2023 | 1/30/2023 | | MTC-DAL; 01/31/23 Payroll | PLANO | I-TITLE | | GJ | 1,253.49 | | 79,619.88 |
| 1/30/2023 | 1/30/2023 | | MTC-DAL; 01/31/23 Payroll | PLANO | I-TITLE | | GJ | | 1,987.45 | 77,632.43 |
| 1/30/2023 | 1/30/2023 | | MTC-DAL; 01/31/23 Payroll | MCKINNEY | I-TITLE | | GJ | 1,276.63 | | 78,909.06 |
| 1/30/2023 | 1/30/2023 | | MTC-DAL; 01/31/23 Payroll | MCKINNEY | I-TITLE | | GJ | | 1,649.29 | 77,259.77 |
| 1/30/2023 | 1/30/2023 | | MTC-DAL; 01/31/23 Payroll | TX-Title Plant | I-TITLE | | GJ | 859.40 | | 78,119.17 |
| 1/30/2023 | 1/30/2023 | | MTC-DAL; 01/31/23 Payroll | TX-Title Plant | I-TITLE | | GJ | | 1,620.57 | 76,498.60 |
| 1/30/2023 | 1/30/2023 | | MTC-DAL; 01/31/23 Payroll | TEXAS | I-TITLE | | GJ | 1,528.05 | | 78,026.65 |
| 1/30/2023 | 1/30/2023 | | MTC-DAL; 01/31/23 Payroll | TEXAS | I-TITLE | | GJ | | 3,097.27 | 74,929.38 |
| 1/30/2023 | 1/30/2023 | | MTC-DAL; 01/31/23 Payroll | Grapevine HMH | I-TITLE | | GJ | 1,034.06 | | 75,963.44 |
| 1/30/2023 | 1/30/2023 | | MTC-DAL; 01/31/23 Payroll | Grapevine HMH | I-TITLE | | GJ | 1,373.02 | | 77,336.46 |
| 1/30/2023 | 1/30/2023 | | MTC-DAL; 01/31/23 Payroll | Grapevine HMH | I-TITLE | | GJ | | 3,007.38 | 74,329.08 |
| 1/30/2023 | 1/30/2023 | | MTC-DAL; 01/31/23 Payroll | Grapevine Interim | I-TITLE | | GJ | 549.12 | | 74,878.20 |
| 1/30/2023 | 1/30/2023 | | MTC-DAL; 01/31/23 Payroll | Grapevine Interim | I-TITLE | | GJ | | 739.92 | 74,138.28 |
| 1/30/2023 | 1/30/2023 | | MTC-DAL; 01/31/23 Payroll | Allen | I-TITLE | | GJ | 609.78 | | 74,748.06 |
| 1/30/2023 | 1/30/2023 | | MTC-DAL; 01/31/23 Payroll | Allen | I-TITLE | | GJ | | 788.98 | 73,959.08 |
| 2/1/2023 | 2/1/2023 | | MTC-DAL; Guardian 02 2023 | PLANO | I-TITLE | | GJ | 319.33 | | 74,278.41 |
| 2/1/2023 | 2/1/2023 | | MTC-DAL; Guardian 02 2023 | DAL - Title | I-TITLE | | GJ | | 20.00 | 74,258.41 |
| 2/1/2023 | 2/1/2023 | | MTC-DAL; Guardian 02 2023 | MCKINNEY | I-TITLE | | GJ | 273.21 | | 74,531.62 |
| 2/1/2023 | 2/1/2023 | | MTC-DAL; Guardian 02 2023 | TX-Title Plant | I-TITLE | | GJ | 601.82 | | 75,133.44 |
| 2/1/2023 | 2/1/2023 | | MTC-DAL; Guardian 02 2023 | TEXAS | I-TITLE | | GJ | 656.82 | | 75,790.26 |
| 2/1/2023 | 2/1/2023 | | MTC-DAL; Guardian 02 2023 | Grapevine HMH | I-TITLE | | GJ | 199.77 | | 75,990.03 |
| 2/1/2023 | 2/1/2023 | | MTC-DAL; Guardian 02 2023 | Grapevine Interim | I-TITLE | | GJ | 155.52 | | 76,145.55 |
| 2/1/2023 | 2/1/2023 | | MTC-DAL; Guardian 02 2023 | Allen | I-TITLE | | GJ | 158.74 | | 76,304.29 |
| 2/3/2023 | 2/3/2023 | | MTC-Dal; Beam 02 2023 | PLANO | I-TITLE | | GJ | 42.00 | | 76,346.29 |
| 2/3/2023 | 2/3/2023 | | MTC-Dal; Beam 02 2023 | MCKINNEY | I-TITLE | | GJ | 22.32 | | 76,368.61 |
| 2/3/2023 | 2/3/2023 | | MTC-Dal; Beam 02 2023 | TX-Title Plant | I-TITLE | | GJ | 97.79 | | 76,466.40 |
| 2/3/2023 | 2/3/2023 | | MTC-Dal; Beam 02 2023 | TEXAS | I-TITLE | | GJ | 83.98 | | 76,550.38 |
| 2/3/2023 | 2/3/2023 | | MTC-Dal; Beam 02 2023 | Grapevine HMH | I-TITLE | | GJ | 33.47 | | 76,583.85 |
| 2/3/2023 | 2/3/2023 | | MTC-Dal; Beam 02 2023 | Grapevine Interim | I-TITLE | | GJ | 22.32 | | 76,606.17 |
| 2/3/2023 | 2/3/2023 | | MTC-Dal; Beam 02 2023 | Allen | I-TITLE | | GJ | 22.32 | | 76,628.49 |
| 2/10/2023 | 2/10/2023 | | MTC-DAL; United Health 02 2023 | PLANO | I-TITLE | | GJ | 3,261.97 | | 79,890.46 |
| 2/10/2023 | 2/10/2023 | | MTC-DAL; United Health 02 2023 | MCKINNEY | I-TITLE | | GJ | 4,284.31 | | 84,174.77 |
| 2/10/2023 | 2/10/2023 | | MTC-DAL; United Health 02 2023 | TX-Title Plant | I-TITLE | | GJ | 4,034.61 | | 88,209.38 |
| 2/10/2023 | 2/10/2023 | | MTC-DAL; United Health 02 2023 | TEXAS | I-TITLE | | GJ | 7,886.42 | | 96,095.80 |
| 2/10/2023 | 2/10/2023 | | MTC-DAL; United Health 02 2023 | Grapevine HMH | I-TITLE | | GJ | 5,141.96 | | 101,237.76 |
| 2/10/2023 | 2/10/2023 | | MTC-DAL; United Health 02 2023 | Grapevine Interim | I-TITLE | | GJ | 1,206.04 | | 102,443.80 |
| 2/10/2023 | 2/10/2023 | | MTC-DAL; United Health 02 2023 | Allen | I-TITLE | | GJ | 2,541.87 | | 104,985.67 |
| 2/14/2023 | 2/14/2023 | | MTC-DAL; 02/15/23 Payroll | PLANO | I-TITLE | | GJ | 275.24 | | 105,260.91 |
| 2/14/2023 | 2/14/2023 | | MTC-DAL; 02/15/23 Payroll | PLANO | I-TITLE | | GJ | 1,253.49 | | 106,514.40 |
| 2/14/2023 | 2/14/2023 | | MTC-DAL; 02/15/23 Payroll | PLANO | I-TITLE | | GJ | | 1,978.99 | 104,535.41 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/14/2023 | 2/14/2023 | | MTC-DAL; 02/15/23 Payroll | MCKINNEY | I-TITLE | | GJ | 1,276.63 | | 105,812.04 |
| 2/14/2023 | 2/14/2023 | | MTC-DAL; 02/15/23 Payroll | MCKINNEY | I-TITLE | | GJ | | 1,649.29 | 104,162.75 |
| 2/14/2023 | 2/14/2023 | | MTC-DAL; 02/15/23 Payroll | TX-Title Plant | I-TITLE | | GJ | 859.40 | | 105,022.15 |
| 2/14/2023 | 2/14/2023 | | MTC-DAL; 02/15/23 Payroll | TX-Title Plant | I-TITLE | | GJ | | 1,620.57 | 103,401.58 |
| 2/14/2023 | 2/14/2023 | | MTC-DAL; 02/15/23 Payroll | TEXAS | I-TITLE | | GJ | 1,528.05 | | 104,929.63 |
| 2/14/2023 | 2/14/2023 | | MTC-DAL; 02/15/23 Payroll | TEXAS | I-TITLE | | GJ | | 3,097.27 | 101,832.36 |
| 2/14/2023 | 2/14/2023 | | MTC-DAL; 02/15/23 Payroll | Grapevine HMH | I-TITLE | | GJ | 1,034.06 | | 102,866.42 |
| 2/14/2023 | 2/14/2023 | | MTC-DAL; 02/15/23 Payroll | Grapevine HMH | I-TITLE | | GJ | 1,373.02 | | 104,239.44 |
| 2/14/2023 | 2/14/2023 | | MTC-DAL; 02/15/23 Payroll | Grapevine HMH | I-TITLE | | GJ | | 3,007.38 | 101,232.06 |
| 2/14/2023 | 2/14/2023 | | MTC-DAL; 02/15/23 Payroll | Grapevine Interim | I-TITLE | | GJ | 549.12 | | 101,781.18 |
| 2/14/2023 | 2/14/2023 | | MTC-DAL; 02/15/23 Payroll | Grapevine Interim | I-TITLE | | GJ | | 739.92 | 101,041.26 |
| 2/14/2023 | 2/14/2023 | | MTC-DAL; 02/15/23 Payroll | Allen | I-TITLE | | GJ | 993.08 | | 102,034.34 |
| 2/14/2023 | 2/14/2023 | | MTC-DAL; 02/15/23 Payroll | Allen | I-TITLE | | GJ | | 1,393.88 | 100,640.46 |
| 2/27/2023 | 2/27/2023 | | MTC-DAL; 02/27/23 Missing Car Allowance | Allen | I-TITLE | | GJ | 650.00 | | 101,290.46 |
| 2/28/2023 | 2/28/2023 | | MTC-DAL; 02/28/23 Payroll | PLANO | I-TITLE | | GJ | 525.24 | | 101,815.70 |
| 2/28/2023 | 2/28/2023 | | MTC-DAL; 02/28/23 Payroll | PLANO | I-TITLE | | GJ | 1,253.49 | | 103,069.19 |
| 2/28/2023 | 2/28/2023 | | MTC-DAL; 02/28/23 Payroll | PLANO | I-TITLE | | GJ | | 1,978.99 | 101,090.20 |
| 2/28/2023 | 2/28/2023 | | MTC-DAL; 02/28/23 Payroll | MCKINNEY | I-TITLE | | GJ | 1,276.63 | | 102,366.83 |
| 2/28/2023 | 2/28/2023 | | MTC-DAL; 02/28/23 Payroll | MCKINNEY | I-TITLE | | GJ | | 1,649.29 | 100,717.54 |
| 2/28/2023 | 2/28/2023 | | MTC-DAL; 02/28/23 Payroll | TX-Title Plant | I-TITLE | | GJ | 859.40 | | 101,576.94 |
| 2/28/2023 | 2/28/2023 | | MTC-DAL; 02/28/23 Payroll | TX-Title Plant | I-TITLE | | GJ | | 1,620.57 | 99,956.37 |
| 2/28/2023 | 2/28/2023 | | MTC-DAL; 02/28/23 Payroll | TEXAS | I-TITLE | | GJ | 1,528.05 | | 101,484.42 |
| 2/28/2023 | 2/28/2023 | | MTC-DAL; 02/28/23 Payroll | TEXAS | I-TITLE | | GJ | | 3,097.27 | 98,387.15 |
| 2/28/2023 | 2/28/2023 | | MTC-DAL; 02/28/23 Payroll | Grapevine HMH | I-TITLE | | GJ | 1,034.06 | | 99,421.21 |
| 2/28/2023 | 2/28/2023 | | MTC-DAL; 02/28/23 Payroll | Grapevine HMH | I-TITLE | | GJ | 1,373.02 | | 100,794.23 |
| 2/28/2023 | 2/28/2023 | | MTC-DAL; 02/28/23 Payroll | Grapevine HMH | I-TITLE | | GJ | | 3,007.38 | 97,786.85 |
| 2/28/2023 | 2/28/2023 | | MTC-DAL; 02/28/23 Payroll | Grapevine Interim | I-TITLE | | GJ | 549.12 | | 98,335.97 |
| 2/28/2023 | 2/28/2023 | | MTC-DAL; 02/28/23 Payroll | Grapevine Interim | I-TITLE | | GJ | | 739.92 | 97,596.05 |
| 2/28/2023 | 2/28/2023 | | MTC-DAL; 02/28/23 Payroll | Allen | I-TITLE | | GJ | 400.00 | | 97,996.05 |
| 2/28/2023 | 2/28/2023 | | MTC-DAL; 02/28/23 Payroll | Allen | I-TITLE | | GJ | 993.08 | | 98,989.13 |
| 2/28/2023 | 2/28/2023 | | MTC-DAL; 02/28/23 Payroll | Allen | I-TITLE | | GJ | | 1,393.88 | 97,595.25 |
| 2/28/2023 | 2/28/2023 | | MTC-DAL; 02/28/23 Payroll | Pilot Point | I-TITLE | | GJ | 125.00 | | 97,720.25 |
| 3/1/2023 | 3/1/2023 | | MTC-DAL; Guardian 03 2023 | PLANO | I-TITLE | | GJ | 319.33 | | 98,039.58 |
| 3/1/2023 | 3/1/2023 | | MTC-DAL; Guardian 03 2023 | DAL - Title | I-TITLE | | GJ | | 20.00 | 98,019.58 |
| 3/1/2023 | 3/1/2023 | | MTC-DAL; Guardian 03 2023 | MCKINNEY | I-TITLE | | GJ | 129.24 | | 98,148.82 |
| 3/1/2023 | 3/1/2023 | | MTC-DAL; Guardian 03 2023 | TX-Title Plant | I-TITLE | | GJ | 328.99 | | 98,477.81 |
| 3/1/2023 | 3/1/2023 | | MTC-DAL; Guardian 03 2023 | TEXAS | I-TITLE | | GJ | 405.37 | | 98,883.18 |
| 3/1/2023 | 3/1/2023 | | MTC-DAL; Guardian 03 2023 | Grapevine HMH | I-TITLE | | GJ | 199.77 | | 99,082.95 |
| 3/1/2023 | 3/1/2023 | | MTC-DAL; Guardian 03 2023 | Grapevine Interim | I-TITLE | | GJ | 155.52 | | 99,238.47 |
| 3/1/2023 | 3/1/2023 | | MTC-DAL; Guardian 03 2023 | Allen | I-TITLE | | GJ | 536.16 | | 99,774.63 |
| 3/3/2023 | 3/3/2023 | | MTC-Dal; Beam 03 2023 | PLANO | I-TITLE | | GJ | 42.00 | | 99,816.63 |
| 3/3/2023 | 3/3/2023 | | MTC-Dal; Beam 03 2023 | MCKINNEY | I-TITLE | | GJ | 22.32 | | 99,838.95 |
| 3/3/2023 | 3/3/2023 | | MTC-Dal; Beam 03 2023 | TX-Title Plant | I-TITLE | | GJ | 53.15 | | 99,892.10 |
| 3/3/2023 | 3/3/2023 | | MTC-Dal; Beam 03 2023 | TEXAS | I-TITLE | | GJ | 53.15 | | 99,945.25 |
| 3/3/2023 | 3/3/2023 | | MTC-Dal; Beam 03 2023 | Grapevine HMH | I-TITLE | | GJ | 33.47 | | 99,978.72 |
| 3/3/2023 | 3/3/2023 | | MTC-Dal; Beam 03 2023 | Grapevine Interim | I-TITLE | | GJ | 22.32 | | 100,001.04 |
| 3/3/2023 | 3/3/2023 | | MTC-Dal; Beam 03 2023 | Allen | I-TITLE | | GJ | 84.00 | | 100,085.04 |
| 3/10/2023 | 3/10/2023 | | MTC-DAL; United Health 03 2023 | PLANO | I-TITLE | | GJ | 3,261.97 | | 103,347.01 |
| 3/10/2023 | 3/10/2023 | | MTC-DAL; United Health 03 2023 | MCKINNEY | I-TITLE | | GJ | 1,323.49 | | 104,670.50 |
| 3/10/2023 | 3/10/2023 | | MTC-DAL; United Health 03 2023 | TX-Title Plant | I-TITLE | | GJ | 1,010.63 | | 105,681.13 |
| 3/10/2023 | 3/10/2023 | | MTC-DAL; United Health 03 2023 | TEXAS | I-TITLE | | GJ | 6,154.46 | | 111,835.59 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/10/2023 | 3/10/2023 | | MTC-DAL; United Health 03 2023 | Grapevine HMH | I-TITLE | | GJ | 5,141.96 | | 116,977.55 |
| 3/10/2023 | 3/10/2023 | | MTC-DAL; United Health 03 2023 | Grapevine Interim | I-TITLE | | GJ | 1,206.04 | | 118,183.59 |
| 3/10/2023 | 3/10/2023 | | MTC-DAL; United Health 03 2023 | Allen | I-TITLE | | GJ | 1,820.41 | | 120,004.00 |
| 3/15/2023 | 3/15/2023 | | MTC-DAL; 03/15/23 Payroll | PLANO | I-TITLE | | GJ | 275.24 | | 120,279.24 |
| 3/15/2023 | 3/15/2023 | | MTC-DAL; 03/15/23 Payroll | PLANO | I-TITLE | | GJ | 1,654.77 | | 121,934.01 |
| 3/15/2023 | 3/15/2023 | | MTC-DAL; 03/15/23 Payroll | PLANO | I-TITLE | | GJ | | 3,002.89 | 118,931.12 |
| 3/15/2023 | 3/15/2023 | | MTC-DAL; 03/15/23 Payroll | MCKINNEY | I-TITLE | | GJ | 1,276.63 | | 120,207.75 |
| 3/15/2023 | 3/15/2023 | | MTC-DAL; 03/15/23 Payroll | MCKINNEY | I-TITLE | | GJ | | 1,649.29 | 118,558.46 |
| 3/15/2023 | 3/15/2023 | | MTC-DAL; 03/15/23 Payroll | TX-Title Plant | I-TITLE | | GJ | 859.40 | | 119,417.86 |
| 3/15/2023 | 3/15/2023 | | MTC-DAL; 03/15/23 Payroll | TX-Title Plant | I-TITLE | | GJ | | 1,620.57 | 117,797.29 |
| 3/15/2023 | 3/15/2023 | | MTC-DAL; 03/15/23 Payroll | TEXAS | I-TITLE | | GJ | 1,528.05 | | 119,325.34 |
| 3/15/2023 | 3/15/2023 | | MTC-DAL; 03/15/23 Payroll | TEXAS | I-TITLE | | GJ | | 3,097.27 | 116,228.07 |
| 3/15/2023 | 3/15/2023 | | MTC-DAL; 03/15/23 Payroll | Grapevine HMH | I-TITLE | | GJ | 1,034.06 | | 117,262.13 |
| 3/15/2023 | 3/15/2023 | | MTC-DAL; 03/15/23 Payroll | Grapevine HMH | I-TITLE | | GJ | 1,373.02 | | 118,635.15 |
| 3/15/2023 | 3/15/2023 | | MTC-DAL; 03/15/23 Payroll | Grapevine HMH | I-TITLE | | GJ | | 3,007.38 | 115,627.77 |
| 3/15/2023 | 3/15/2023 | | MTC-DAL; 03/15/23 Payroll | Grapevine Interim | I-TITLE | | GJ | 549.12 | | 116,176.89 |
| 3/15/2023 | 3/15/2023 | | MTC-DAL; 03/15/23 Payroll | Grapevine Interim | I-TITLE | | GJ | | 739.92 | 115,436.97 |
| 3/15/2023 | 3/15/2023 | | MTC-DAL; 03/15/23 Payroll | Allen | I-TITLE | | GJ | 993.08 | | 116,430.05 |
| 3/15/2023 | 3/15/2023 | | MTC-DAL; 03/15/23 Payroll | Allen | I-TITLE | | GJ | | 1,393.88 | 115,036.17 |
| 3/15/2023 | 3/15/2023 | | MTC-DAL; 03/15/23 Payroll | Rockwall | I-TITLE | | GJ | 458.35 | | 115,494.52 |
| 3/15/2023 | 3/15/2023 | | MTC-DAL; 03/15/23 Payroll | Rockwall | I-TITLE | | GJ | | 599.69 | 114,894.83 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL; 03/31/23 Payroll | PLANO | I-TITLE | | GJ | 275.24 | | 115,170.07 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL; 03/31/23 Payroll | PLANO | I-TITLE | | GJ | 1,654.77 | | 116,824.84 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL; 03/31/23 Payroll | PLANO | I-TITLE | | GJ | | 3,000.10 | 113,824.74 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL; 03/31/23 Payroll | MCKINNEY | I-TITLE | | GJ | 1,276.63 | | 115,101.37 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL; 03/31/23 Payroll | MCKINNEY | I-TITLE | | GJ | | 1,649.29 | 113,452.08 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL; 03/31/23 Payroll | TX-Title Plant | I-TITLE | | GJ | 859.40 | | 114,311.48 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL; 03/31/23 Payroll | TX-Title Plant | I-TITLE | | GJ | | 1,620.57 | 112,690.91 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL; 03/31/23 Payroll | TEXAS | I-TITLE | | GJ | 1,528.05 | | 114,218.96 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL; 03/31/23 Payroll | TEXAS | I-TITLE | | GJ | | 3,097.27 | 111,121.69 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL; 03/31/23 Payroll | Grapevine HMH | I-TITLE | | GJ | 1,034.06 | | 112,155.75 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL; 03/31/23 Payroll | Grapevine HMH | I-TITLE | | GJ | 1,373.02 | | 113,528.77 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL; 03/31/23 Payroll | Grapevine HMH | I-TITLE | | GJ | | 3,007.38 | 110,521.39 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL; 03/31/23 Payroll | Grapevine Interim | I-TITLE | | GJ | 549.12 | | 111,070.51 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL; 03/31/23 Payroll | Grapevine Interim | I-TITLE | | GJ | | 739.92 | 110,330.59 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL; 03/31/23 Payroll | Allen | I-TITLE | | GJ | 993.08 | | 111,323.67 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL; 03/31/23 Payroll | Allen | I-TITLE | | GJ | | 1,393.88 | 109,929.79 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL; 03/31/23 Payroll | Pilot Point | I-TITLE | | GJ | 1,326.52 | | 111,256.31 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL; 03/31/23 Payroll | Pilot Point | I-TITLE | | GJ | | 1,947.20 | 109,309.11 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL; 03/31/23 Payroll | Rockwall | I-TITLE | | GJ | 458.35 | | 109,767.46 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL; 03/31/23 Payroll | Rockwall | I-TITLE | | GJ | | 599.69 | 109,167.77 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL; 03/31/23 Payroll | Grand Prairie | I-TITLE | | GJ | | 40.14 | 109,127.63 |
| 3/31/2023 | 3/31/2023 | | Pilot Point-accrue Health Insurance | Pilot Point | I-TITLE | | GJ | 1,776.12 | | 110,903.75 |
| 4/1/2023 | 4/1/2023 | | Pilot Point-accrue Health Insurance | Pilot Point | I-TITLE | | GJ | 1,776.12 | | 112,679.87 |
| 4/3/2023 | 4/3/2023 | | MTC-DAL; Guardian 04 2023 | PLANO | I-TITLE | | GJ | 560.41 | | 113,240.28 |
| 4/3/2023 | 4/3/2023 | | MTC-DAL; Guardian 04 2023 | DAL - Title | I-TITLE | | GJ | | 20.00 | 113,220.28 |
| 4/3/2023 | 4/3/2023 | | MTC-DAL; Guardian 04 2023 | MCKINNEY | I-TITLE | | GJ | 206.68 | | 113,426.96 |
| 4/3/2023 | 4/3/2023 | | MTC-DAL; Guardian 04 2023 | TX-Title Plant | I-TITLE | | GJ | 474.92 | | 113,901.88 |
| 4/3/2023 | 4/3/2023 | | MTC-DAL; Guardian 04 2023 | TEXAS | I-TITLE | | GJ | 405.37 | | 114,307.25 |
| 4/3/2023 | 4/3/2023 | | MTC-DAL; Guardian 04 2023 | Grapevine HMH | I-TITLE | | GJ | 199.77 | | 114,507.02 |
| 4/3/2023 | 4/3/2023 | | MTC-DAL; Guardian 04 2023 | Grapevine Interim | I-TITLE | | GJ | 155.52 | | 114,662.54 |
| 4/3/2023 | 4/3/2023 | | MTC-DAL; Guardian 04 2023 | Allen | I-TITLE | | GJ | 427.10 | | 115,089.64 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/3/2023 | 4/3/2023 | | MTC-DAL; Guardian 04 2023 | Rockwall | I-TITLE | | GJ | 137.06 | | 115,226.70 |
| 4/5/2023 | 4/5/2023 | | MTC-Dal; Beam 04 2023 | PLANO | I-TITLE | | GJ | 81.36 | | 115,308.06 |
| 4/5/2023 | 4/5/2023 | | MTC-Dal; Beam 04 2023 | MCKINNEY | I-TITLE | | GJ | 22.32 | | 115,330.38 |
| 4/5/2023 | 4/5/2023 | | MTC-Dal; Beam 04 2023 | TX-Title Plant | I-TITLE | | GJ | 75.47 | | 115,405.85 |
| 4/5/2023 | 4/5/2023 | | MTC-Dal; Beam 04 2023 | TEXAS | I-TITLE | | GJ | 53.15 | | 115,459.00 |
| 4/5/2023 | 4/5/2023 | | MTC-Dal; Beam 04 2023 | Grapevine HMH | I-TITLE | | GJ | 33.47 | | 115,492.47 |
| 4/5/2023 | 4/5/2023 | | MTC-Dal; Beam 04 2023 | Grapevine Interim | I-TITLE | | GJ | 22.32 | | 115,514.79 |
| 4/5/2023 | 4/5/2023 | | MTC-Dal; Beam 04 2023 | Allen | I-TITLE | | GJ | 53.16 | | 115,567.95 |
| 4/5/2023 | 4/5/2023 | | MTC-Dal; Beam 04 2023 | Rockwall | I-TITLE | | GJ | 22.32 | | 115,590.27 |
| 4/7/2023 | 4/7/2023 | | MTC - Gusto - Refund on overpayment of Payroll Tax | DAL - Title | I-TITLE | | GJ | | 1,858.72 | 113,731.55 |
| 4/12/2023 | 4/12/2023 | | MTC-DAL; United Health 04 2023 | PLANO | I-TITLE | | GJ | 6,627.43 | | 120,358.98 |
| 4/12/2023 | 4/12/2023 | | MTC-DAL; United Health 04 2023 | MCKINNEY | I-TITLE | | GJ | 2,803.90 | | 123,162.88 |
| 4/12/2023 | 4/12/2023 | | MTC-DAL; United Health 04 2023 | TX-Title Plant | I-TITLE | | GJ | 2,522.62 | | 125,685.50 |
| 4/12/2023 | 4/12/2023 | | MTC-DAL; United Health 04 2023 | TEXAS | I-TITLE | | GJ | 5,183.58 | | 130,869.08 |
| 4/12/2023 | 4/12/2023 | | MTC-DAL; United Health 04 2023 | Grapevine HMH | I-TITLE | | GJ | 5,141.96 | | 136,011.04 |
| 4/12/2023 | 4/12/2023 | | MTC-DAL; United Health 04 2023 | Grapevine Interim | I-TITLE | | GJ | 1,206.04 | | 137,217.08 |
| 4/12/2023 | 4/12/2023 | | MTC-DAL; United Health 04 2023 | Allen | I-TITLE | | GJ | 2,181.14 | | 139,398.22 |
| 4/12/2023 | 4/12/2023 | | MTC-DAL; United Health 04 2023 | Rockwall | I-TITLE | | GJ | 2,013.36 | | 141,411.58 |
| 4/15/2023 | 4/15/2023 | | MTC-DAL; 04/15/23 Payroll | PLANO | I-TITLE | | GJ | 275.24 | | 141,686.82 |
| 4/15/2023 | 4/15/2023 | | MTC-DAL; 04/15/23 Payroll | PLANO | I-TITLE | | GJ | 1,654.77 | | 143,341.59 |
| 4/15/2023 | 4/15/2023 | | MTC-DAL; 04/15/23 Payroll | PLANO | I-TITLE | | GJ | | 3,000.10 | 140,341.49 |
| 4/15/2023 | 4/15/2023 | | MTC-DAL; 04/15/23 Payroll | MCKINNEY | I-TITLE | | GJ | 1,276.63 | | 141,618.12 |
| 4/15/2023 | 4/15/2023 | | MTC-DAL; 04/15/23 Payroll | MCKINNEY | I-TITLE | | GJ | | 1,649.29 | 139,968.83 |
| 4/15/2023 | 4/15/2023 | | MTC-DAL; 04/15/23 Payroll | TX-Title Plant | I-TITLE | | GJ | 859.40 | | 140,828.23 |
| 4/15/2023 | 4/15/2023 | | MTC-DAL; 04/15/23 Payroll | TX-Title Plant | I-TITLE | | GJ | | 1,620.57 | 139,207.66 |
| 4/15/2023 | 4/15/2023 | | MTC-DAL; 04/15/23 Payroll | TEXAS | I-TITLE | | GJ | 1,528.05 | | 140,735.71 |
| 4/15/2023 | 4/15/2023 | | MTC-DAL; 04/15/23 Payroll | TEXAS | I-TITLE | | GJ | | 3,097.27 | 137,638.44 |
| 4/15/2023 | 4/15/2023 | | MTC-DAL; 04/15/23 Payroll | Grapevine HMH | I-TITLE | | GJ | 1,034.06 | | 138,672.50 |
| 4/15/2023 | 4/15/2023 | | MTC-DAL; 04/15/23 Payroll | Grapevine HMH | I-TITLE | | GJ | 1,373.02 | | 140,045.52 |
| 4/15/2023 | 4/15/2023 | | MTC-DAL; 04/15/23 Payroll | Grapevine HMH | I-TITLE | | GJ | | 3,007.38 | 137,038.14 |
| 4/15/2023 | 4/15/2023 | | MTC-DAL; 04/15/23 Payroll | Grapevine Interim | I-TITLE | | GJ | 549.12 | | 137,587.26 |
| 4/15/2023 | 4/15/2023 | | MTC-DAL; 04/15/23 Payroll | Grapevine Interim | I-TITLE | | GJ | | 739.92 | 136,847.34 |
| 4/15/2023 | 4/15/2023 | | MTC-DAL; 04/15/23 Payroll | Allen | I-TITLE | | GJ | 993.08 | | 137,840.42 |
| 4/15/2023 | 4/15/2023 | | MTC-DAL; 04/15/23 Payroll | Allen | I-TITLE | | GJ | | 1,393.88 | 136,446.54 |
| 4/15/2023 | 4/15/2023 | | MTC-DAL; 04/15/23 Payroll | Pilot Point | I-TITLE | | GJ | 663.26 | | 137,109.80 |
| 4/15/2023 | 4/15/2023 | | MTC-DAL; 04/15/23 Payroll | Pilot Point | I-TITLE | | GJ | | 1,283.94 | 135,825.86 |
| 4/15/2023 | 4/15/2023 | | MTC-DAL; 04/15/23 Payroll | Rockwall | I-TITLE | | GJ | 745.49 | | 136,571.35 |
| 4/15/2023 | 4/15/2023 | | MTC-DAL; 04/15/23 Payroll | Rockwall | I-TITLE | | GJ | | 985.37 | 135,585.98 |
| 4/15/2023 | 4/15/2023 | | MTC-DAL; 04/15/23 Payroll | Grand Prairie | I-TITLE | | GJ | | 40.14 | 135,545.84 |
| 4/15/2023 | 4/15/2023 | | MTC-DAL; 04/15/23 Payroll | Cedar Hill | I-TITLE | | GJ | 337.02 | | 135,882.86 |
| 4/15/2023 | 4/15/2023 | | MTC-DAL; 04/15/23 Payroll | Cedar Hill | I-TITLE | | GJ | | 1,335.45 | 134,547.41 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL; 04/30/23 Payroll | PLANO | I-TITLE | | GJ | 90.68 | | 134,638.09 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL; 04/30/23 Payroll | PLANO | I-TITLE | | GJ | 1,330.33 | | 135,968.42 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL; 04/30/23 Payroll | PLANO | I-TITLE | | GJ | | 2,197.00 | 133,771.42 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL; 04/30/23 Payroll | MCKINNEY | I-TITLE | | GJ | 1,276.63 | | 135,048.05 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL; 04/30/23 Payroll | MCKINNEY | I-TITLE | | GJ | | 1,649.29 | 133,398.76 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL; 04/30/23 Payroll | TX-Title Plant | I-TITLE | | GJ | 859.40 | | 134,258.16 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL; 04/30/23 Payroll | TX-Title Plant | I-TITLE | | GJ | | 1,620.57 | 132,637.59 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL; 04/30/23 Payroll | TEXAS | I-TITLE | | GJ | 1,528.05 | | 134,165.64 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL; 04/30/23 Payroll | TEXAS | I-TITLE | | GJ | | 3,097.27 | 131,068.37 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL; 04/30/23 Payroll | Grapevine HMH | I-TITLE | | GJ | 1,034.06 | | 132,102.43 |

| Company name: | Starrex International Ltd. |
|---|---|
| Report name: | General Ledger report |
| Reporting Book: | ACCRUAL |
| Start Date: | 9/1/2022 |
| End Date: | 8/31/2023 |
| Department: | TEXAS--Texas Division- C2C |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/30/2023 | 4/30/2023 | | MTC-DAL; 04/30/23 Payroll | Grapevine HMH | I-TITLE | | GJ | 1,373.02 | | 133,475.45 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL; 04/30/23 Payroll | Grapevine HMH | I-TITLE | | GJ | | 3,007.38 | 130,468.07 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL; 04/30/23 Payroll | Grapevine Interim | I-TITLE | | GJ | 549.12 | | 131,017.19 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL; 04/30/23 Payroll | Grapevine Interim | I-TITLE | | GJ | | 739.92 | 130,277.27 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL; 04/30/23 Payroll | Allen | I-TITLE | | GJ | 993.08 | | 131,270.35 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL; 04/30/23 Payroll | Allen | I-TITLE | | GJ | | 1,393.88 | 129,876.47 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL; 04/30/23 Payroll | Pilot Point | I-TITLE | | GJ | 663.26 | | 130,539.73 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL; 04/30/23 Payroll | Pilot Point | I-TITLE | | GJ | | 1,077.06 | 129,462.67 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL; 04/30/23 Payroll | Rockwall | I-TITLE | | GJ | 745.49 | | 130,208.16 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL; 04/30/23 Payroll | Rockwall | I-TITLE | | GJ | | 985.37 | 129,222.79 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL; 04/30/23 Payroll | Grand Prairie | I-TITLE | | GJ | 449.36 | | 129,672.15 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL; 04/30/23 Payroll | Grand Prairie | I-TITLE | | GJ | | 542.54 | 129,129.61 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL; 04/30/23 Payroll | Cedar Hill | I-TITLE | | GJ | 337.02 | | 129,466.63 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL; 04/30/23 Payroll | Cedar Hill | I-TITLE | | GJ | | 1,335.45 | 128,131.18 |
| 5/1/2023 | 5/1/2023 | | MTC-DAL; Guardian 04 2023 | PLANO | I-TITLE | | GJ | 439.32 | | 128,570.50 |
| 5/1/2023 | 5/1/2023 | | MTC-DAL; Guardian 04 2023 | DAL - Title | I-TITLE | | GJ | | 20.00 | 128,550.50 |
| 5/1/2023 | 5/1/2023 | | MTC-DAL; Guardian 04 2023 | MCKINNEY | I-TITLE | | GJ | 206.68 | | 128,757.18 |
| 5/1/2023 | 5/1/2023 | | MTC-DAL; Guardian 04 2023 | TX-Title Plant | I-TITLE | | GJ | 474.92 | | 129,232.10 |
| 5/1/2023 | 5/1/2023 | | MTC-DAL; Guardian 04 2023 | TEXAS | I-TITLE | | GJ | 405.37 | | 129,637.47 |
| 5/1/2023 | 5/1/2023 | | MTC-DAL; Guardian 04 2023 | Grapevine HMH | I-TITLE | | GJ | 279.30 | | 129,916.77 |
| 5/1/2023 | 5/1/2023 | | MTC-DAL; Guardian 04 2023 | Grapevine Interim | I-TITLE | | GJ | 155.52 | | 130,072.29 |
| 5/1/2023 | 5/1/2023 | | MTC-DAL; Guardian 04 2023 | Allen | I-TITLE | | GJ | 378.88 | | 130,451.17 |
| 5/1/2023 | 5/1/2023 | | MTC-DAL; Guardian 04 2023 | Pilot Point | I-TITLE | | GJ | 494.88 | | 130,946.05 |
| 5/1/2023 | 5/1/2023 | | MTC-DAL; Guardian 04 2023 | Rockwall | I-TITLE | | GJ | 210.63 | | 131,156.68 |
| 5/1/2023 | 5/1/2023 | | MTC-DAL; Guardian 04 2023 | Grand Prairie | I-TITLE | | GJ | 201.84 | | 131,358.52 |
| 5/1/2023 | 5/1/2023 | | MTC-DAL; Guardian 04 2023 | Cedar Hill | I-TITLE | | GJ | 189.50 | | 131,548.02 |
| 5/1/2023 | 5/1/2023 | | MTC-DAL; Guardian 04 2023 | Waxahachie | I-TITLE | | GJ | 107.03 | | 131,655.05 |
| 5/1/2023 | 5/1/2023 | | MTC-DAL; Guardian 04 2023 | Grapevine Retail | I-TITLE | | GJ | 302.70 | | 131,957.75 |
| 5/1/2023 | 5/1/2023 | Reversed - | Reversed -- Pilot Point-accrue Health Insurance | Pilot Point | I-TITLE | | GJ | | 1,776.12 | 130,181.63 |
| 5/1/2023 | 5/1/2023 | Reversed - | Reversed -- Pilot Point-accrue Health Insurance | Pilot Point | I-TITLE | | GJ | | 1,776.12 | 128,405.51 |
| 5/3/2023 | 5/3/2023 | | MTC-Dal; Beam 05 2023 | PLANO | I-TITLE | | GJ | 61.68 | | 128,467.19 |
| 5/3/2023 | 5/3/2023 | | MTC-Dal; Beam 05 2023 | MCKINNEY | I-TITLE | | GJ | 22.32 | | 128,489.51 |
| 5/3/2023 | 5/3/2023 | | MTC-Dal; Beam 05 2023 | TX-Title Plant | I-TITLE | | GJ | 75.47 | | 128,564.98 |
| 5/3/2023 | 5/3/2023 | | MTC-Dal; Beam 05 2023 | TEXAS | I-TITLE | | GJ | 53.15 | | 128,618.13 |
| 5/3/2023 | 5/3/2023 | | MTC-Dal; Beam 05 2023 | Grapevine HMH | I-TITLE | | GJ | 33.47 | | 128,651.60 |
| 5/3/2023 | 5/3/2023 | | MTC-Dal; Beam 05 2023 | Grapevine Interim | I-TITLE | | GJ | 22.32 | | 128,673.92 |
| 5/3/2023 | 5/3/2023 | | MTC-Dal; Beam 05 2023 | Allen | I-TITLE | | GJ | 53.16 | | 128,727.08 |
| 5/3/2023 | 5/3/2023 | | MTC-Dal; Beam 05 2023 | Pilot Point | I-TITLE | | GJ | 59.04 | | 128,786.12 |
| 5/3/2023 | 5/3/2023 | | MTC-Dal; Beam 05 2023 | Rockwall | I-TITLE | | GJ | 33.48 | | 128,819.60 |
| 5/3/2023 | 5/3/2023 | | MTC-Dal; Beam 05 2023 | Grand Prairie | I-TITLE | | GJ | 33.48 | | 128,853.08 |
| 5/3/2023 | 5/3/2023 | | MTC-Dal; Beam 05 2023 | Grapevine Retail | I-TITLE | | GJ | 22.31 | | 128,875.39 |
| 5/5/2023 | 5/5/2023 | 11512 | AP pymt - Amber Stilwell | PLANO | I-TITLE | | CDJ | 270.32 | | 129,145.71 |
| 5/10/2023 | 5/10/2023 | | MTC-DAL; United Health 05 2023 | PLANO | I-TITLE | | GJ | 4,944.70 | | 134,090.41 |
| 5/10/2023 | 5/10/2023 | | MTC-DAL; United Health 05 2023 | MCKINNEY | I-TITLE | | GJ | 2,803.90 | | 136,894.31 |
| 5/10/2023 | 5/10/2023 | | MTC-DAL; United Health 05 2023 | TX-Title Plant | I-TITLE | | GJ | 2,522.62 | | 139,416.93 |
| 5/10/2023 | 5/10/2023 | | MTC-DAL; United Health 05 2023 | TEXAS | I-TITLE | | GJ | 5,183.58 | | 144,600.51 |
| 5/10/2023 | 5/10/2023 | | MTC-DAL; United Health 05 2023 | Grapevine HMH | I-TITLE | | GJ | 5,141.96 | | 149,742.47 |
| 5/10/2023 | 5/10/2023 | | MTC-DAL; United Health 05 2023 | Grapevine Interim | I-TITLE | | GJ | 1,206.04 | | 150,948.51 |
| 5/10/2023 | 5/10/2023 | | MTC-DAL; United Health 05 2023 | Allen | I-TITLE | | GJ | 2,181.14 | | 153,129.65 |
| 5/10/2023 | 5/10/2023 | | MTC-DAL; United Health 05 2023 | Pilot Point | I-TITLE | | GJ | 5,328.36 | | 158,458.01 |
| 5/10/2023 | 5/10/2023 | | MTC-DAL; United Health 05 2023 | Rockwall | I-TITLE | | GJ | 2,267.98 | | 160,725.99 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/10/2023 | 5/10/2023 | | MTC-DAL; United Health 05 2023 | Cedar Hill | I-TITLE | | GJ | 4,692.90 | | 165,418.89 |
| 5/10/2023 | 5/10/2023 | | MTC-DAL; United Health 05 2023 | Grapevine Retail | I-TITLE | | GJ | 1,123.25 | | 166,542.14 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Payroll | PLANO | I-TITLE | | GJ | 352.54 | | 166,894.68 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Payroll | PLANO | I-TITLE | | GJ | 361.00 | | 167,255.68 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Payroll | PLANO | I-TITLE | | GJ | | 1,056.50 | 166,199.18 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Payroll | MCKINNEY | I-TITLE | | GJ | 257.00 | | 166,456.18 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Payroll | MCKINNEY | I-TITLE | | GJ | | 401.53 | 166,054.65 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Payroll | TX-Title Plant | I-TITLE | | GJ | 798.94 | | 165,255.71 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Payroll | TEXAS | I-TITLE | | GJ | 232.92 | | 165,022.79 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Payroll | Grapevine HMH | I-TITLE | | GJ | | 80.92 | 164,941.87 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Payroll | Grapevine HMH | I-TITLE | | GJ | 1,034.06 | | 165,975.93 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Payroll | Grapevine Interim | I-TITLE | | GJ | | 53.52 | 165,922.41 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Payroll | Allen | I-TITLE | | GJ | 57.38 | | 165,979.79 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Payroll | Allen | I-TITLE | | GJ | | 251.02 | 165,728.77 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Payroll | Pilot Point | I-TITLE | | GJ | 260.41 | | 165,989.18 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Payroll | Pilot Point | I-TITLE | | GJ | | 529.59 | 165,459.59 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Payroll | Rockwall | I-TITLE | | GJ | 362.45 | | 165,822.04 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Payroll | Rockwall | I-TITLE | | GJ | | 506.62 | 165,315.42 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Payroll | Grand Prairie | I-TITLE | | GJ | 142.81 | | 165,458.23 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Payroll | Grand Prairie | I-TITLE | | GJ | | 276.93 | 165,181.30 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Payroll | Cedar Hill | I-TITLE | | GJ | 214.20 | | 165,395.50 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Payroll | Cedar Hill | I-TITLE | | GJ | | 848.76 | 164,546.74 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Payroll | Grapevine Retail | I-TITLE | | GJ | 528.01 | | 165,074.75 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Payroll | Grapevine Retail | I-TITLE | | GJ | | 1,889.56 | 163,185.19 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; 05/31/23 Payroll | PLANO | I-TITLE | | GJ | 630.74 | | 163,815.93 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; 05/31/23 Payroll | PLANO | I-TITLE | | GJ | | 1,383.06 | 162,432.87 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; 05/31/23 Payroll | MCKINNEY | I-TITLE | | GJ | 639.14 | | 163,072.01 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; 05/31/23 Payroll | MCKINNEY | I-TITLE | | GJ | | 879.45 | 162,192.56 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; 05/31/23 Payroll | TX-Title Plant | I-TITLE | | GJ | 257.34 | | 162,449.90 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; 05/31/23 Payroll | TX-Title Plant | I-TITLE | | GJ | | 1,081.44 | 161,368.46 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; 05/31/23 Payroll | TEXAS | I-TITLE | | GJ | 750.00 | | 162,118.46 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; 05/31/23 Payroll | TEXAS | I-TITLE | | GJ | 1,076.12 | | 163,194.58 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; 05/31/23 Payroll | TEXAS | I-TITLE | | GJ | | 2,405.20 | 160,789.38 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; 05/31/23 Payroll | Grapevine HMH | I-TITLE | | GJ | 411.12 | | 161,200.50 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; 05/31/23 Payroll | Grapevine HMH | I-TITLE | | GJ | | 957.12 | 160,243.38 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; 05/31/23 Payroll | Grapevine HMH | I-TITLE | | GJ | 1,034.06 | | 161,277.44 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; 05/31/23 Payroll | Grapevine Interim | I-TITLE | | GJ | 164.44 | | 161,441.88 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; 05/31/23 Payroll | Grapevine Interim | I-TITLE | | GJ | | 259.00 | 161,182.88 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; 05/31/23 Payroll | Allen | I-TITLE | | GJ | 1,042.40 | | 162,225.28 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; 05/31/23 Payroll | Allen | I-TITLE | | GJ | | 1,449.69 | 160,775.59 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; 05/31/23 Payroll | Pilot Point | I-TITLE | | GJ | 582.69 | | 161,358.28 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; 05/31/23 Payroll | Pilot Point | I-TITLE | | GJ | | 1,009.55 | 160,348.73 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; 05/31/23 Payroll | Rockwall | I-TITLE | | GJ | 654.93 | | 161,003.66 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; 05/31/23 Payroll | Rockwall | I-TITLE | | GJ | | 872.18 | 160,131.48 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; 05/31/23 Payroll | Grand Prairie | I-TITLE | | GJ | 197.39 | | 160,328.87 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; 05/31/23 Payroll | Grand Prairie | I-TITLE | | GJ | | 320.92 | 160,007.95 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; 05/31/23 Payroll | Cedar Hill | I-TITLE | | GJ | 296.08 | | 160,304.03 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; 05/31/23 Payroll | Cedar Hill | I-TITLE | | GJ | | 1,173.22 | 159,130.81 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; 05/31/23 Payroll | Grapevine Retail | I-TITLE | | GJ | 528.01 | | 159,658.82 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; 05/31/23 Payroll | Grapevine Retail | I-TITLE | | GJ | | 1,889.56 | 157,769.26 |
| 5/31/2023 | 5/31/2023 | | May P&L trueup | Grand Prairie | I-TITLE | | GJ | 1,596.00 | | 159,365.26 |
| 5/31/2023 | 5/31/2023 | | May P&L trueup | Grapevine Retail | I-TITLE | | GJ | 2,380.37 | | 161,745.63 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/2023 | 6/1/2023 | | MTC-DAL; Guardian 05 2023 | PLANO | I-TITLE | | GJ | 156.68 | | 161,902.31 |
| 6/1/2023 | 6/1/2023 | | MTC-DAL; Guardian 05 2023 | DAL - Title | I-TITLE | | GJ | | 20.00 | 161,882.31 |
| 6/1/2023 | 6/1/2023 | | MTC-DAL; Guardian 05 2023 | MCKINNEY | I-TITLE | | GJ | 338.42 | | 162,220.73 |
| 6/1/2023 | 6/1/2023 | | MTC-DAL; Guardian 05 2023 | TX-Title Plant | I-TITLE | | GJ | 474.92 | | 162,695.65 |
| 6/1/2023 | 6/1/2023 | | MTC-DAL; Guardian 05 2023 | TEXAS | I-TITLE | | GJ | 405.37 | | 163,101.02 |
| 6/1/2023 | 6/1/2023 | | MTC-DAL; Guardian 05 2023 | Grapevine HMH | I-TITLE | | GJ | 226.28 | | 163,327.30 |
| 6/1/2023 | 6/1/2023 | | MTC-DAL; Guardian 05 2023 | Grapevine Interim | I-TITLE | | GJ | 155.52 | | 163,482.82 |
| 6/1/2023 | 6/1/2023 | | MTC-DAL; Guardian 05 2023 | Allen | I-TITLE | | GJ | 508.54 | | 163,991.36 |
| 6/1/2023 | 6/1/2023 | | MTC-DAL; Guardian 05 2023 | Pilot Point | I-TITLE | | GJ | 164.96 | | 164,156.32 |
| 6/1/2023 | 6/1/2023 | | MTC-DAL; Guardian 05 2023 | Rockwall | I-TITLE | | GJ | 139.58 | | 164,295.90 |
| 6/1/2023 | 6/1/2023 | | MTC-DAL; Guardian 05 2023 | Grand Prairie | I-TITLE | | GJ | 331.08 | | 164,626.98 |
| 6/1/2023 | 6/1/2023 | | MTC-DAL; Guardian 05 2023 | Cedar Hill | I-TITLE | | GJ | 203.47 | | 164,830.45 |
| 6/1/2023 | 6/1/2023 | | MTC-DAL; Guardian 05 2023 | Waxahachie | I-TITLE | | GJ | 21.43 | | 164,851.88 |
| 6/1/2023 | 6/1/2023 | | MTC-DAL; Guardian 05 2023 | Grapevine Retail | I-TITLE | | GJ | 423.54 | | 165,275.42 |
| 6/1/2023 | 6/1/2023 | Reversed - | Reversed -- May P&L trueup | Grand Prairie | I-TITLE | | GJ | | 1,596.00 | 163,679.42 |
| 6/1/2023 | 6/1/2023 | Reversed - | Reversed -- May P&L trueup | Grapevine Retail | I-TITLE | | GJ | | 2,380.37 | 161,299.05 |
| 6/5/2023 | 6/5/2023 | | MTC-Dal; Beam 06 2023 | PLANO | I-TITLE | | GJ | 22.32 | | 161,321.37 |
| 6/5/2023 | 6/5/2023 | | MTC-Dal; Beam 06 2023 | MCKINNEY | I-TITLE | | GJ | 44.64 | | 161,366.01 |
| 6/5/2023 | 6/5/2023 | | MTC-Dal; Beam 06 2023 | TX-Title Plant | I-TITLE | | GJ | 75.47 | | 161,441.48 |
| 6/5/2023 | 6/5/2023 | | MTC-Dal; Beam 06 2023 | TEXAS | I-TITLE | | GJ | 53.15 | | 161,494.63 |
| 6/5/2023 | 6/5/2023 | | MTC-Dal; Beam 06 2023 | Grapevine HMH | I-TITLE | | GJ | 33.47 | | 161,528.10 |
| 6/5/2023 | 6/5/2023 | | MTC-Dal; Beam 06 2023 | Grapevine Interim | I-TITLE | | GJ | 22.32 | | 161,550.42 |
| 6/5/2023 | 6/5/2023 | | MTC-Dal; Beam 06 2023 | Allen | I-TITLE | | GJ | 75.48 | | 161,625.90 |
| 6/5/2023 | 6/5/2023 | | MTC-Dal; Beam 06 2023 | Pilot Point | I-TITLE | | GJ | 19.68 | | 161,645.58 |
| 6/5/2023 | 6/5/2023 | | MTC-Dal; Beam 06 2023 | Rockwall | I-TITLE | | GJ | 22.32 | | 161,667.90 |
| 6/5/2023 | 6/5/2023 | | MTC-Dal; Beam 06 2023 | Grand Prairie | I-TITLE | | GJ | 22.32 | | 161,690.22 |
| 6/5/2023 | 6/5/2023 | | MTC-Dal; Beam 06 2023 | Grapevine Retail | I-TITLE | | GJ | 22.31 | | 161,712.53 |
| 6/12/2023 | 6/12/2023 | | MTC-DAL; United Health 06 2023 | PLANO | I-TITLE | | GJ | 2,355.12 | | 164,067.65 |
| 6/12/2023 | 6/12/2023 | | MTC-DAL; United Health 06 2023 | MCKINNEY | I-TITLE | | GJ | 4,088.90 | | 168,156.55 |
| 6/12/2023 | 6/12/2023 | | MTC-DAL; United Health 06 2023 | TX-Title Plant | I-TITLE | | GJ | 2,522.62 | | 170,679.17 |
| 6/12/2023 | 6/12/2023 | | MTC-DAL; United Health 06 2023 | TEXAS | I-TITLE | | GJ | 5,183.58 | | 175,862.75 |
| 6/12/2023 | 6/12/2023 | | MTC-DAL; United Health 06 2023 | Grapevine HMH | I-TITLE | | GJ | 5,141.96 | | 181,004.71 |
| 6/12/2023 | 6/12/2023 | | MTC-DAL; United Health 06 2023 | Grapevine Interim | I-TITLE | | GJ | 1,206.04 | | 182,210.75 |
| 6/12/2023 | 6/12/2023 | | MTC-DAL; United Health 06 2023 | Allen | I-TITLE | | GJ | 2,181.14 | | 184,391.89 |
| 6/12/2023 | 6/12/2023 | | MTC-DAL; United Health 06 2023 | Pilot Point | I-TITLE | | GJ | 1,776.12 | | 186,168.01 |
| 6/12/2023 | 6/12/2023 | | MTC-DAL; United Health 06 2023 | Rockwall | I-TITLE | | GJ | 1,637.33 | | 187,805.34 |
| 6/12/2023 | 6/12/2023 | | MTC-DAL; United Health 06 2023 | Grand Prairie | I-TITLE | | GJ | 1,306.11 | | 189,111.45 |
| 6/12/2023 | 6/12/2023 | | MTC-DAL; United Health 06 2023 | Cedar Hill | I-TITLE | | GJ | 2,346.45 | | 191,457.90 |
| 6/12/2023 | 6/12/2023 | | MTC-DAL; United Health 06 2023 | Grapevine Retail | I-TITLE | | GJ | 5,032.87 | | 196,490.77 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | PLANO | I-TITLE | | GJ | 90.68 | | 196,581.45 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | PLANO | I-TITLE | | GJ | 1,168.74 | | 197,750.19 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | PLANO | I-TITLE | | GJ | | 2,014.48 | 195,735.71 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | MCKINNEY | I-TITLE | | GJ | 1,378.55 | | 197,114.26 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | MCKINNEY | I-TITLE | | GJ | | 1,803.47 | 195,310.79 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | TX-Title Plant | I-TITLE | | GJ | 755.01 | | 196,065.80 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | TX-Title Plant | I-TITLE | | GJ | | 1,627.97 | 194,437.83 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | TEXAS | I-TITLE | | GJ | 1,342.44 | | 195,780.27 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | TEXAS | I-TITLE | | GJ | | 2,801.68 | 192,978.59 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | Grapevine HMH | I-TITLE | | GJ | 1,034.06 | | 194,012.65 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | Grapevine HMH | I-TITLE | | GJ | 1,206.24 | | 195,218.89 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | Grapevine HMH | I-TITLE | | GJ | | 2,651.90 | 192,566.99 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | Grapevine Interim | I-TITLE | | GJ | 482.42 | | 193,049.41 |

STARREX000044.xlsx
General Ledger report (14)

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | Grapevine Interim | I-TITLE | | GJ | | 656.54 | 192,392.87 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | Allen | I-TITLE | | GJ | 1,133.99 | | 193,526.86 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | Allen | I-TITLE | | GJ | | 1,629.47 | 191,897.39 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | Pilot Point | I-TITLE | | GJ | 582.69 | | 192,480.08 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | Pilot Point | I-TITLE | | GJ | | 1,009.55 | 191,470.53 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | Rockwall | I-TITLE | | GJ | 654.93 | | 192,125.46 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | Rockwall | I-TITLE | | GJ | | 872.18 | 191,253.28 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | Grand Prairie | I-TITLE | | GJ | 637.57 | | 191,890.85 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | Grand Prairie | I-TITLE | | GJ | | 888.43 | 191,002.42 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | Grand Prairie | I-TITLE | | GJ | 902.60 | | 191,905.02 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | Cedar Hill | I-TITLE | | GJ | 296.08 | | 192,201.10 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | Cedar Hill | I-TITLE | | GJ | | 1,173.22 | 191,027.88 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | Grapevine Retail | I-TITLE | | GJ | 497.51 | | 191,525.39 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | Grapevine Retail | I-TITLE | | GJ | 528.01 | | 192,053.40 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | Grapevine Retail | I-TITLE | | GJ | | 1,889.56 | 190,163.84 |
| 6/23/2023 | 6/23/2023 | | MTC-DAL; 06/23/23 Off Cycle Payroll | PLANO | I-TITLE | | GJ | 567.10 | | 190,730.94 |
| 6/23/2023 | 6/23/2023 | | MTC-DAL; 06/23/23 Off Cycle Payroll | PLANO | I-TITLE | | GJ | | 735.64 | 189,995.30 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | PLANO | I-TITLE | | GJ | 601.64 | | 190,596.94 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | PLANO | I-TITLE | | GJ | | 1,278.84 | 189,318.10 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | MCKINNEY | I-TITLE | | GJ | 1,378.55 | | 190,696.65 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | MCKINNEY | I-TITLE | | GJ | | 1,803.47 | 188,893.18 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | TX-Title Plant | I-TITLE | | GJ | 755.01 | | 189,648.19 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | TX-Title Plant | I-TITLE | | GJ | | 1,627.97 | 188,020.22 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | TEXAS | I-TITLE | | GJ | 1,342.44 | | 189,362.66 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | TEXAS | I-TITLE | | GJ | | 2,801.68 | 186,560.98 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | Grapevine HMH | I-TITLE | | GJ | 1,034.06 | | 187,595.04 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | Grapevine HMH | I-TITLE | | GJ | 1,206.24 | | 188,801.28 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | Grapevine HMH | I-TITLE | | GJ | | 2,651.90 | 186,149.38 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | Grapevine Interim | I-TITLE | | GJ | 482.42 | | 186,631.80 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | Grapevine Interim | I-TITLE | | GJ | | 656.54 | 185,975.26 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | Allen | I-TITLE | | GJ | 1,133.99 | | 187,109.25 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | Allen | I-TITLE | | GJ | | 1,596.78 | 185,512.47 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | Pilot Point | I-TITLE | | GJ | 582.69 | | 186,095.16 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | Pilot Point | I-TITLE | | GJ | | 1,009.55 | 185,085.61 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | Rockwall | I-TITLE | | GJ | 654.93 | | 185,740.54 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | Rockwall | I-TITLE | | GJ | | 872.18 | 184,868.36 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | Grand Prairie | I-TITLE | | GJ | 637.57 | | 185,505.93 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | Grand Prairie | I-TITLE | | GJ | | 872.70 | 184,633.23 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | Cedar Hill | I-TITLE | | GJ | 296.08 | | 184,929.31 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | Cedar Hill | I-TITLE | | GJ | | 1,173.22 | 183,756.09 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | Grapevine Retail | I-TITLE | | GJ | 528.01 | | 184,284.10 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | Grapevine Retail | I-TITLE | | GJ | | 1,889.56 | 182,394.54 |
| 7/3/2023 | 7/3/2023 | | MTC-DAL; Guardian 06 2023 | PLANO | I-TITLE | | GJ | 303.09 | | 182,697.63 |
| 7/3/2023 | 7/3/2023 | | MTC-DAL; Guardian 06 2023 | DAL - Title | I-TITLE | | GJ | | 20.00 | 182,677.63 |
| 7/3/2023 | 7/3/2023 | | MTC-DAL; Guardian 06 2023 | MCKINNEY | I-TITLE | | GJ | 272.55 | | 182,950.18 |
| 7/3/2023 | 7/3/2023 | | MTC-DAL; Guardian 06 2023 | TX-Title Plant | I-TITLE | | GJ | 474.92 | | 183,425.10 |
| 7/3/2023 | 7/3/2023 | | MTC-DAL; Guardian 06 2023 | TEXAS | I-TITLE | | GJ | 409.43 | | 183,834.53 |
| 7/3/2023 | 7/3/2023 | | MTC-DAL; Guardian 06 2023 | Grapevine HMH | I-TITLE | | GJ | 226.28 | | 184,060.81 |
| 7/3/2023 | 7/3/2023 | | MTC-DAL; Guardian 06 2023 | Grapevine Interim | I-TITLE | | GJ | 155.52 | | 184,216.33 |
| 7/3/2023 | 7/3/2023 | | MTC-DAL; Guardian 06 2023 | Allen | I-TITLE | | GJ | 443.71 | | 184,660.04 |
| 7/3/2023 | 7/3/2023 | | MTC-DAL; Guardian 06 2023 | Pilot Point | I-TITLE | | GJ | 164.96 | | 184,825.00 |
| 7/3/2023 | 7/3/2023 | | MTC-DAL; Guardian 06 2023 | Rockwall | I-TITLE | | GJ | 139.58 | | 184,964.58 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/3/2023 | 7/3/2023 | | MTC-DAL; Guardian 06 2023 | Grand Prairie | I-TITLE | | GJ | 199.36 | | 185,163.94 |
| 7/3/2023 | 7/3/2023 | | MTC-DAL; Guardian 06 2023 | Cedar Hill | I-TITLE | | GJ | 206.13 | | 185,370.07 |
| 7/3/2023 | 7/3/2023 | | MTC-DAL; Guardian 06 2023 | Waxahachie | I-TITLE | | GJ | 42.82 | | 185,412.89 |
| 7/3/2023 | 7/3/2023 | | MTC-DAL; Guardian 06 2023 | Grapevine Retail | I-TITLE | | GJ | 342.98 | | 185,755.87 |
| 7/6/2023 | 7/6/2023 | | MTC-Dal; Beam 06 2023 | PLANO | I-TITLE | | GJ | 42.00 | | 185,797.87 |
| 7/6/2023 | 7/6/2023 | | MTC-Dal; Beam 06 2023 | MCKINNEY | I-TITLE | | GJ | 33.48 | | 185,831.35 |
| 7/6/2023 | 7/6/2023 | | MTC-Dal; Beam 06 2023 | TX-Title Plant | I-TITLE | | GJ | 75.47 | | 185,906.82 |
| 7/6/2023 | 7/6/2023 | | MTC-Dal; Beam 06 2023 | TEXAS | I-TITLE | | GJ | 53.15 | | 185,959.97 |
| 7/6/2023 | 7/6/2023 | | MTC-Dal; Beam 06 2023 | Grapevine HMH | I-TITLE | | GJ | 33.47 | | 185,993.44 |
| 7/6/2023 | 7/6/2023 | | MTC-Dal; Beam 06 2023 | Grapevine Interim | I-TITLE | | GJ | 22.32 | | 186,015.76 |
| 7/6/2023 | 7/6/2023 | | MTC-Dal; Beam 06 2023 | Allen | I-TITLE | | GJ | 64.32 | | 186,080.08 |
| 7/6/2023 | 7/6/2023 | | MTC-Dal; Beam 06 2023 | Pilot Point | I-TITLE | | GJ | 19.68 | | 186,099.76 |
| 7/6/2023 | 7/6/2023 | | MTC-Dal; Beam 06 2023 | Rockwall | I-TITLE | | GJ | 22.32 | | 186,122.08 |
| 7/6/2023 | 7/6/2023 | | MTC-Dal; Beam 06 2023 | Grand Prairie | I-TITLE | | GJ | 22.32 | | 186,144.40 |
| 7/6/2023 | 7/6/2023 | | MTC-Dal; Beam 06 2023 | Grapevine Retail | I-TITLE | | GJ | 22.31 | | 186,166.71 |
| 7/12/2023 | 7/12/2023 | | MTC-DAL; 07/13/23 Off Cycle Payroll | Grand Prairie | I-TITLE | | GJ | | 71.57 | 186,095.14 |
| 7/12/2023 | 7/12/2023 | | MTC-DAL; United Health 07 2023 | PLANO | I-TITLE | | GJ | 4,085.28 | | 190,180.42 |
| 7/12/2023 | 7/12/2023 | | MTC-DAL; United Health 07 2023 | MCKINNEY | I-TITLE | | GJ | 3,446.40 | | 193,626.82 |
| 7/12/2023 | 7/12/2023 | | MTC-DAL; United Health 07 2023 | TX-Title Plant | I-TITLE | | GJ | 2,522.62 | | 196,149.44 |
| 7/12/2023 | 7/12/2023 | | MTC-DAL; United Health 07 2023 | TEXAS | I-TITLE | | GJ | 5,183.58 | | 201,333.02 |
| 7/12/2023 | 7/12/2023 | | MTC-DAL; United Health 07 2023 | Grapevine HMH | I-TITLE | | GJ | 5,141.96 | | 206,474.98 |
| 7/12/2023 | 7/12/2023 | | MTC-DAL; United Health 07 2023 | Grapevine Interim | I-TITLE | | GJ | 1,206.04 | | 207,681.02 |
| 7/12/2023 | 7/12/2023 | | MTC-DAL; United Health 07 2023 | Allen | I-TITLE | | GJ | 4,142.69 | | 211,823.71 |
| 7/12/2023 | 7/12/2023 | | MTC-DAL; United Health 07 2023 | Pilot Point | I-TITLE | | GJ | 1,340.75 | | 213,164.46 |
| 7/12/2023 | 7/12/2023 | | MTC-DAL; United Health 07 2023 | Rockwall | I-TITLE | | GJ | 2,760.58 | | 215,925.04 |
| 7/12/2023 | 7/12/2023 | | MTC-DAL; United Health 07 2023 | Grand Prairie | I-TITLE | | GJ | 2,636.25 | | 218,561.29 |
| 7/12/2023 | 7/12/2023 | | MTC-DAL; United Health 07 2023 | Cedar Hill | I-TITLE | | GJ | 2,346.45 | | 220,907.74 |
| 7/12/2023 | 7/12/2023 | | MTC-DAL; United Health 07 2023 | Grapevine Retail | I-TITLE | | GJ | 1,954.81 | | 222,862.55 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | PLANO | I-TITLE | | GJ | 601.64 | | 223,464.19 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | PLANO | I-TITLE | | GJ | | 1,278.84 | 222,185.35 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | MCKINNEY | I-TITLE | | GJ | 1,378.55 | | 223,563.90 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | MCKINNEY | I-TITLE | | GJ | | 1,803.47 | 221,760.43 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | TX-Title Plant | I-TITLE | | GJ | 755.01 | | 222,515.44 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | TX-Title Plant | I-TITLE | | GJ | | 1,627.97 | 220,887.47 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | TEXAS | I-TITLE | | GJ | 1,342.44 | | 222,229.91 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | TEXAS | I-TITLE | | GJ | | 2,801.68 | 219,428.23 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | Grapevine HMH | I-TITLE | | GJ | 1,034.06 | | 220,462.29 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | Grapevine HMH | I-TITLE | | GJ | 1,206.24 | | 221,668.53 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | Grapevine HMH | I-TITLE | | GJ | | 2,651.90 | 219,016.63 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | Grapevine Interim | I-TITLE | | GJ | 482.42 | | 219,499.05 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | Grapevine Interim | I-TITLE | | GJ | | 656.54 | 218,842.51 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | Allen | I-TITLE | | GJ | 1,133.99 | | 219,976.50 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | Allen | I-TITLE | | GJ | | 1,596.78 | 218,379.72 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | Pilot Point | I-TITLE | | GJ | 582.69 | | 218,962.41 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | Pilot Point | I-TITLE | | GJ | | 992.71 | 217,969.70 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | Rockwall | I-TITLE | | GJ | 654.93 | | 218,624.63 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | Rockwall | I-TITLE | | GJ | | 872.18 | 217,752.45 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | Grand Prairie | I-TITLE | | GJ | 155.84 | | 217,908.29 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | Grand Prairie | I-TITLE | | GJ | 440.18 | | 218,348.47 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | Grand Prairie | I-TITLE | | GJ | | 603.74 | 217,744.73 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | Cedar Hill | I-TITLE | | GJ | 296.08 | | 218,040.81 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | Cedar Hill | I-TITLE | | GJ | | 1,173.22 | 216,867.59 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | Grapevine Retail | I-TITLE | | GJ | 152.51 | | 217,020.10 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | Grapevine Retail | I-TITLE | | GJ | 371.95 | | 217,392.05 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | Grapevine Retail | I-TITLE | | GJ | 528.01 | | 217,920.06 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | Grapevine Retail | I-TITLE | | GJ | | 929.89 | 216,990.17 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | Grapevine Retail | I-TITLE | | GJ | | 1,889.56 | 215,100.61 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | Ft. Worth | I-TITLE | | GJ | | 43.00 | 215,057.61 |
| 7/14/2023 | 7/14/2023 | | MTC-HOU; 07/15/23 Payroll | TEXAS | I-TITLE | | GJ | 220.72 | | 215,278.33 |
| 7/14/2023 | 7/14/2023 | | MTC-HOU; 07/15/23 Payroll | TEXAS | I-TITLE | | GJ | | 301.18 | 214,977.15 |
| 7/15/2023 | 7/15/2023 | | MTC-DAL; 07/15/23 Payroll Adjustment | TX-Title Plant | I-TITLE | | GJ | | 197.39 | 214,779.76 |
| 7/15/2023 | 7/15/2023 | | MTC-DAL; 07/15/23 Payroll Adjustment | TX-Title Plant | I-TITLE | | GJ | 842.66 | | 215,622.42 |
| 7/15/2023 | 7/15/2023 | | MTC-DAL; 07/15/23 Payroll Adjustment | TEXAS | I-TITLE | | GJ | 197.39 | | 215,819.81 |
| 7/15/2023 | 7/15/2023 | | MTC-DAL; 07/15/23 Payroll Adjustment | TEXAS | I-TITLE | | GJ | | 842.66 | 214,977.15 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | PLANO | I-TITLE | | GJ | 601.64 | | 215,578.79 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | PLANO | I-TITLE | | GJ | | 1,278.84 | 214,299.95 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | MCKINNEY | I-TITLE | | GJ | 1,378.55 | | 215,678.50 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | MCKINNEY | I-TITLE | | GJ | | 1,803.47 | 213,875.03 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | TX-Title Plant | I-TITLE | | GJ | 755.01 | | 214,630.04 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | TX-Title Plant | I-TITLE | | GJ | | 1,627.97 | 213,002.07 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | TEXAS | I-TITLE | | GJ | 1,342.44 | | 214,344.51 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | TEXAS | I-TITLE | | GJ | | 2,801.68 | 211,542.83 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | Grapevine HMH | I-TITLE | | GJ | 1,034.06 | | 212,576.89 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | Grapevine HMH | I-TITLE | | GJ | 1,206.24 | | 213,783.13 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | Grapevine HMH | I-TITLE | | GJ | | 2,651.90 | 211,131.23 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | Grapevine Interim | I-TITLE | | GJ | 482.42 | | 211,613.65 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | Grapevine Interim | I-TITLE | | GJ | | 656.54 | 210,957.11 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | Allen | I-TITLE | | GJ | 1,133.99 | | 212,091.10 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | Allen | I-TITLE | | GJ | | 1,596.78 | 210,494.32 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | Pilot Point | I-TITLE | | GJ | 582.69 | | 211,077.01 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | Pilot Point | I-TITLE | | GJ | | 984.35 | 210,092.66 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | Rockwall | I-TITLE | | GJ | 654.93 | | 210,747.59 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | Rockwall | I-TITLE | | GJ | | 872.18 | 209,875.41 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | Grand Prairie | I-TITLE | | GJ | 440.18 | | 210,315.59 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | Grand Prairie | I-TITLE | | GJ | | 603.74 | 209,711.85 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | Cedar Hill | I-TITLE | | GJ | 296.08 | | 210,007.93 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | Cedar Hill | I-TITLE | | GJ | | 1,173.22 | 208,834.71 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | Grapevine Retail | I-TITLE | | GJ | 242.66 | | 209,077.37 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | Grapevine Retail | I-TITLE | | GJ | 528.00 | | 209,605.37 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | Grapevine Retail | I-TITLE | | GJ | | 606.66 | 208,998.71 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | Grapevine Retail | I-TITLE | | GJ | | 1,889.56 | 207,109.15 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | Ft. Worth | I-TITLE | | GJ | 1,851.50 | | 208,960.65 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | Ft. Worth | I-TITLE | | GJ | | 3,784.27 | 205,176.38 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll Adjustment | DAL - Title | I-TITLE | | GJ | | 520.83 | 204,655.55 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll Adjustment | TX-Title Plant | I-TITLE | | GJ | | 197.39 | 204,458.16 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll Adjustment | TX-Title Plant | I-TITLE | | GJ | 842.66 | | 205,300.82 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll Adjustment | TEXAS | I-TITLE | | GJ | 197.39 | | 205,498.21 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll Adjustment | TEXAS | I-TITLE | | GJ | | 842.66 | 204,655.55 |
| 7/28/2023 | 7/28/2023 | | MTC-HOU; 07/31/23 Payroll | TEXAS | I-TITLE | | GJ | 220.72 | | 204,876.27 |
| 7/28/2023 | 7/28/2023 | | MTC-HOU; 07/31/23 Payroll | TEXAS | I-TITLE | | GJ | | 301.18 | 204,575.09 |
| 7/31/2023 | 7/31/2023 | | Due from Martin Garcia | Ft. Worth | I-TITLE | | GJ | 1,975.77 | | 206,550.86 |
| 8/1/2023 | 8/1/2023 | | MTC-DAL; Guardian 08 2023 | PLANO | I-TITLE | | GJ | 119.05 | | 206,669.91 |
| 8/1/2023 | 8/1/2023 | | MTC-DAL; Guardian 08 2023 | DAL - Title | I-TITLE | | GJ | | 20.00 | 206,649.91 |
| 8/1/2023 | 8/1/2023 | | MTC-DAL; Guardian 08 2023 | MCKINNEY | I-TITLE | | GJ | 272.55 | | 206,922.46 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2023 | 8/1/2023 | | MTC-DAL; Guardian 08 2023 | TX-Title Plant | I-TITLE | | GJ | 474.92 | | 207,397.38 |
| 8/1/2023 | 8/1/2023 | | MTC-DAL; Guardian 08 2023 | TEXAS | I-TITLE | | GJ | 407.40 | | 207,804.78 |
| 8/1/2023 | 8/1/2023 | | MTC-DAL; Guardian 08 2023 | Grapevine HMH | I-TITLE | | GJ | 226.28 | | 208,031.06 |
| 8/1/2023 | 8/1/2023 | | MTC-DAL; Guardian 08 2023 | Grapevine Interim | I-TITLE | | GJ | 155.52 | | 208,186.58 |
| 8/1/2023 | 8/1/2023 | | MTC-DAL; Guardian 08 2023 | Allen | I-TITLE | | GJ | 443.71 | | 208,630.29 |
| 8/1/2023 | 8/1/2023 | | MTC-DAL; Guardian 08 2023 | Pilot Point | I-TITLE | | GJ | 164.96 | | 208,795.25 |
| 8/1/2023 | 8/1/2023 | | MTC-DAL; Guardian 08 2023 | Rockwall | I-TITLE | | GJ | 139.58 | | 208,934.83 |
| 8/1/2023 | 8/1/2023 | | MTC-DAL; Guardian 08 2023 | Grand Prairie | I-TITLE | | GJ | 117.58 | | 209,052.41 |
| 8/1/2023 | 8/1/2023 | | MTC-DAL; Guardian 08 2023 | Cedar Hill | I-TITLE | | GJ | 156.13 | | 209,208.54 |
| 8/1/2023 | 8/1/2023 | | MTC-DAL; Guardian 08 2023 | Waxahachie | I-TITLE | | GJ | 42.82 | | 209,251.36 |
| 8/1/2023 | 8/1/2023 | | MTC-DAL; Guardian 08 2023 | Grapevine Retail | I-TITLE | | GJ | 262.42 | | 209,513.78 |
| 8/1/2023 | 8/1/2023 | | MTC-DAL; Guardian 08 2023 | Ft. Worth | I-TITLE | | GJ | 243.40 | | 209,757.18 |
| 8/1/2023 | 8/1/2023 | | MTC-HOU; Guardian 08 2023 | TEXAS | I-TITLE | | GJ | 52.16 | | 209,809.34 |
| 8/3/2023 | 8/3/2023 | | MTC-Dal; Beam 08 2023 | PLANO | I-TITLE | | GJ | 19.69 | | 209,829.03 |
| 8/3/2023 | 8/3/2023 | | MTC-Dal; Beam 08 2023 | MCKINNEY | I-TITLE | | GJ | 33.48 | | 209,862.51 |
| 8/3/2023 | 8/3/2023 | | MTC-Dal; Beam 08 2023 | TX-Title Plant | I-TITLE | | GJ | 75.47 | | 209,937.98 |
| 8/3/2023 | 8/3/2023 | | MTC-Dal; Beam 08 2023 | TEXAS | I-TITLE | | GJ | 53.15 | | 209,991.13 |
| 8/3/2023 | 8/3/2023 | | MTC-Dal; Beam 08 2023 | Grapevine HMH | I-TITLE | | GJ | 33.47 | | 210,024.60 |
| 8/3/2023 | 8/3/2023 | | MTC-Dal; Beam 08 2023 | Grapevine Interim | I-TITLE | | GJ | 22.32 | | 210,046.92 |
| 8/3/2023 | 8/3/2023 | | MTC-Dal; Beam 08 2023 | Allen | I-TITLE | | GJ | 64.31 | | 210,111.23 |
| 8/3/2023 | 8/3/2023 | | MTC-Dal; Beam 08 2023 | Pilot Point | I-TITLE | | GJ | 19.68 | | 210,130.91 |
| 8/3/2023 | 8/3/2023 | | MTC-Dal; Beam 08 2023 | Rockwall | I-TITLE | | GJ | 22.32 | | 210,153.23 |
| 8/3/2023 | 8/3/2023 | | MTC-Dal; Beam 08 2023 | Grand Prairie | I-TITLE | | GJ | 22.32 | | 210,175.55 |
| 8/3/2023 | 8/3/2023 | | MTC-Dal; Beam 08 2023 | Grapevine Retail | I-TITLE | | GJ | 22.31 | | 210,197.86 |
| 8/7/2023 | 8/7/2023 | | MTC-DAL; 08/7/23 Off Cycle Payroll Reimbursement | Grapevine HMH | I-TITLE | | GJ | | 649.06 | 209,548.80 |
| 8/10/2023 | 8/10/2023 | | MTC-DAL; United Health 08 2023 | PLANO | I-TITLE | | GJ | 1,249.80 | | 210,798.60 |
| 8/10/2023 | 8/10/2023 | | MTC-DAL; United Health 08 2023 | MCKINNEY | I-TITLE | | GJ | 3,446.40 | | 214,245.00 |
| 8/10/2023 | 8/10/2023 | | MTC-DAL; United Health 08 2023 | TX-Title Plant | I-TITLE | | GJ | 2,522.62 | | 216,767.62 |
| 8/10/2023 | 8/10/2023 | | MTC-DAL; United Health 08 2023 | TEXAS | I-TITLE | | GJ | 5,183.58 | | 221,951.20 |
| 8/10/2023 | 8/10/2023 | | MTC-DAL; United Health 08 2023 | Grapevine HMH | I-TITLE | | GJ | 5,141.96 | | 227,093.16 |
| 8/10/2023 | 8/10/2023 | | MTC-DAL; United Health 08 2023 | Grapevine Interim | I-TITLE | | GJ | 1,206.04 | | 228,299.20 |
| 8/10/2023 | 8/10/2023 | | MTC-DAL; United Health 08 2023 | Allen | I-TITLE | | GJ | 2,834.99 | | 231,134.19 |
| 8/10/2023 | 8/10/2023 | | MTC-DAL; United Health 08 2023 | Pilot Point | I-TITLE | | GJ | 1,340.75 | | 232,474.94 |
| 8/10/2023 | 8/10/2023 | | MTC-DAL; United Health 08 2023 | Rockwall | I-TITLE | | GJ | 2,760.58 | | 235,235.52 |
| 8/10/2023 | 8/10/2023 | | MTC-DAL; United Health 08 2023 | Grand Prairie | I-TITLE | | GJ | 1,535.81 | | 236,771.33 |
| 8/10/2023 | 8/10/2023 | | MTC-DAL; United Health 08 2023 | Cedar Hill | I-TITLE | | GJ | 2,346.45 | | 239,117.78 |
| 8/10/2023 | 8/10/2023 | | MTC-DAL; United Health 08 2023 | Grapevine Retail | I-TITLE | | GJ | 1,954.81 | | 241,072.59 |
| 8/10/2023 | 8/10/2023 | | MTC-HOU; United Health 08 2023 | TEXAS | I-TITLE | | GJ | 1,204.72 | | 242,277.31 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | PLANO | I-TITLE | | GJ | 249.10 | | 242,526.41 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | PLANO | I-TITLE | | GJ | | 371.26 | 242,155.15 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | MCKINNEY | I-TITLE | | GJ | 1,378.55 | | 243,533.70 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | MCKINNEY | I-TITLE | | GJ | | 1,803.47 | 241,730.23 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | TX-Title Plant | I-TITLE | | GJ | 493.47 | | 242,223.70 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | TX-Title Plant | I-TITLE | | GJ | | 1,239.52 | 240,984.18 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | TEXAS | I-TITLE | | GJ | 750.00 | | 241,734.18 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | TEXAS | I-TITLE | | GJ | 1,342.44 | | 243,076.62 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | TEXAS | I-TITLE | | GJ | | 2,801.68 | 240,274.94 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | Grapevine HMH | I-TITLE | | GJ | 560.00 | | 240,834.94 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | Grapevine HMH | I-TITLE | | GJ | 614.08 | | 241,449.02 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | Grapevine HMH | I-TITLE | | GJ | | 1,269.45 | 240,179.57 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | Grapevine Interim | I-TITLE | | GJ | 482.42 | | 240,661.99 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | Grapevine Interim | I-TITLE | | GJ | | 656.54 | 240,005.45 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | Allen | I-TITLE | | GJ | 1,101.22 | | 241,106.67 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | Allen | I-TITLE | | GJ | | 1,555.82 | 239,550.85 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | Rockwall | I-TITLE | | GJ | 654.93 | | 240,205.78 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | Rockwall | I-TITLE | | GJ | | 872.18 | 239,333.60 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | Grand Prairie | I-TITLE | | GJ | 440.18 | | 239,773.78 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | Grand Prairie | I-TITLE | | GJ | 455.31 | | 240,229.09 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | Grand Prairie | I-TITLE | | GJ | | 603.74 | 239,625.35 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | Cedar Hill | I-TITLE | | GJ | 296.08 | | 239,921.43 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | Cedar Hill | I-TITLE | | GJ | | 1,173.22 | 238,748.21 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | Grapevine Retail | I-TITLE | | GJ | 310.38 | | 239,058.59 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | Grapevine Retail | I-TITLE | | GJ | 528.00 | | 239,586.59 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | Grapevine Retail | I-TITLE | | GJ | | 775.94 | 238,810.65 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | Grapevine Retail | I-TITLE | | GJ | | 1,889.56 | 236,921.09 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | Ft. Worth | I-TITLE | | GJ | 925.75 | | 237,846.84 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | Ft. Worth | I-TITLE | | GJ | | 2,574.18 | 235,272.66 |
| 8/14/2023 | 8/14/2023 | | MTC-HOU; 08/15/23 Payroll | TEXAS | I-TITLE | | GJ | 220.72 | | 235,493.38 |
| 8/14/2023 | 8/14/2023 | | MTC-HOU; 08/15/23 Payroll | TEXAS | I-TITLE | | GJ | | 307.70 | 235,185.68 |
| 8/30/2023 | 8/30/2023 | | MTC-DAL; 08/31/23 Payroll | PLANO | I-TITLE | | GJ | 249.10 | | 235,434.78 |
| 8/30/2023 | 8/30/2023 | | MTC-DAL; 08/31/23 Payroll | PLANO | I-TITLE | | GJ | | 371.26 | 235,063.52 |
| 8/30/2023 | 8/30/2023 | | MTC-DAL; 08/31/23 Payroll | MCKINNEY | I-TITLE | | GJ | 1,121.55 | | 236,185.07 |
| 8/30/2023 | 8/30/2023 | | MTC-DAL; 08/31/23 Payroll | MCKINNEY | I-TITLE | | GJ | | 1,455.46 | 234,729.61 |
| 8/30/2023 | 8/30/2023 | | MTC-DAL; 08/31/23 Payroll | TX-Title Plant | I-TITLE | | GJ | 493.47 | | 235,223.08 |
| 8/30/2023 | 8/30/2023 | | MTC-DAL; 08/31/23 Payroll | TX-Title Plant | I-TITLE | | GJ | | 1,239.52 | 233,983.56 |
| 8/30/2023 | 8/30/2023 | | MTC-DAL; 08/31/23 Payroll | TEXAS | I-TITLE | | GJ | 1,342.44 | | 235,326.00 |
| 8/30/2023 | 8/30/2023 | | MTC-DAL; 08/31/23 Payroll | TEXAS | I-TITLE | | GJ | | 2,801.68 | 232,524.32 |
| 8/30/2023 | 8/30/2023 | | MTC-DAL; 08/31/23 Payroll | Grapevine HMH | I-TITLE | | GJ | 560.00 | | 233,084.32 |
| 8/30/2023 | 8/30/2023 | | MTC-DAL; 08/31/23 Payroll | Grapevine HMH | I-TITLE | | GJ | 614.08 | | 233,698.40 |
| 8/30/2023 | 8/30/2023 | | MTC-DAL; 08/31/23 Payroll | Grapevine HMH | I-TITLE | | GJ | | 1,269.45 | 232,428.95 |
| 8/30/2023 | 8/30/2023 | | MTC-DAL; 08/31/23 Payroll | Grapevine Interim | I-TITLE | | GJ | 482.42 | | 232,911.37 |
| 8/30/2023 | 8/30/2023 | | MTC-DAL; 08/31/23 Payroll | Grapevine Interim | I-TITLE | | GJ | | 656.54 | 232,254.83 |
| 8/30/2023 | 8/30/2023 | | MTC-DAL; 08/31/23 Payroll | Allen | I-TITLE | | GJ | 1,101.22 | | 233,356.05 |
| 8/30/2023 | 8/30/2023 | | MTC-DAL; 08/31/23 Payroll | Allen | I-TITLE | | GJ | | 1,555.82 | 231,800.23 |
| 8/30/2023 | 8/30/2023 | | MTC-DAL; 08/31/23 Payroll | Rockwall | I-TITLE | | GJ | 654.93 | | 232,455.16 |
| 8/30/2023 | 8/30/2023 | | MTC-DAL; 08/31/23 Payroll | Rockwall | I-TITLE | | GJ | | 872.18 | 231,582.98 |
| 8/30/2023 | 8/30/2023 | | MTC-DAL; 08/31/23 Payroll | Grand Prairie | I-TITLE | | GJ | 440.18 | | 232,023.16 |
| 8/30/2023 | 8/30/2023 | | MTC-DAL; 08/31/23 Payroll | Grand Prairie | I-TITLE | | GJ | 524.81 | | 232,547.97 |
| 8/30/2023 | 8/30/2023 | | MTC-DAL; 08/31/23 Payroll | Grand Prairie | I-TITLE | | GJ | | 603.74 | 231,944.23 |
| 8/30/2023 | 8/30/2023 | | MTC-DAL; 08/31/23 Payroll | Cedar Hill | I-TITLE | | GJ | 296.08 | | 232,240.31 |
| 8/30/2023 | 8/30/2023 | | MTC-DAL; 08/31/23 Payroll | Cedar Hill | I-TITLE | | GJ | | 1,173.22 | 231,067.09 |
| 8/30/2023 | 8/30/2023 | | MTC-DAL; 08/31/23 Payroll | Grapevine Retail | I-TITLE | | GJ | 528.00 | | 231,595.09 |
| 8/30/2023 | 8/30/2023 | | MTC-DAL; 08/31/23 Payroll | Grapevine Retail | I-TITLE | | GJ | | 1,889.55 | 229,705.54 |
| 8/30/2023 | 8/30/2023 | | MTC-DAL; 08/31/23 Payroll | Ft. Worth | I-TITLE | | GJ | 925.75 | | 230,631.29 |
| 8/30/2023 | 8/30/2023 | | MTC-DAL; 08/31/23 Payroll | Ft. Worth | I-TITLE | | GJ | | 2,323.37 | 228,307.92 |
| 8/30/2023 | 8/30/2023 | | MTC-HOU; 08/31/23 Payroll | TEXAS | I-TITLE | | GJ | 220.72 | | 228,528.64 |
| 8/30/2023 | 8/30/2023 | | MTC-HOU; 08/31/23 Payroll | TEXAS | I-TITLE | | GJ | | 307.70 | 228,220.94 |
| 8/31/2023 | 8/31/2023 | | Accrue Ft. Worth United Health Bill | Ft. Worth | I-TITLE | | GJ | 7,899.82 | | 236,120.76 |
| 8/31/2023 | 8/31/2023 | | Due from Martin Garcia-July 2023 | Ft. Worth | I-TITLE | | GJ | | 5,097.17 | 231,023.59 |
| **Totals for 7006 - Payroll Expenses:Health/Dental Insurance Expense** | | | | | | | | **588,694.65** | **357,671.06** | **231,023.59** |

**7008 - Payroll Expenses:Wages (Balance forward As of 09/01/2022)**    0.00

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/14/2022 | 9/14/2022 | | MTC-DAL; 09/15/22 Payroll | PLANO | I-TITLE | | GJ | 11,874.99 | | 11,874.99 |
| 9/14/2022 | 9/14/2022 | | MTC-DAL; 09/15/22 Payroll | MCKINNEY | I-TITLE | | GJ | 15,121.80 | | 26,996.79 |
| 9/14/2022 | 9/14/2022 | | MTC-DAL; 09/15/22 Payroll | TX-Title Plant | I-TITLE | | GJ | 7,083.33 | | 34,080.12 |
| 9/14/2022 | 9/14/2022 | | MTC-DAL; 09/15/22 Payroll | TEXAS | I-TITLE | | GJ | 19,166.66 | | 53,246.78 |
| 9/29/2022 | 9/29/2022 | | MTC-DAL; 09/30/22 Payroll | PLANO | I-TITLE | | GJ | 11,874.99 | | 65,121.77 |
| 9/29/2022 | 9/29/2022 | | MTC-DAL; 09/30/22 Payroll | MCKINNEY | I-TITLE | | GJ | 15,198.08 | | 80,319.85 |
| 9/29/2022 | 9/29/2022 | | MTC-DAL; 09/30/22 Payroll | TX-Title Plant | I-TITLE | | GJ | 11,217.94 | | 91,537.79 |
| 9/29/2022 | 9/29/2022 | | MTC-DAL; 09/30/22 Payroll | TEXAS | I-TITLE | | GJ | 19,166.66 | | 110,704.45 |
| 9/29/2022 | 9/29/2022 | | MTC-DAL; 09/30/22 Payroll | Grapevine Interim | I-TITLE | | GJ | 4,134.62 | | 114,839.07 |
| 10/13/2022 | 10/13/2022 | | MTC-DAL; 10/13/22 Payroll | PLANO | I-TITLE | | GJ | 11,840.03 | | 126,679.10 |
| 10/13/2022 | 10/13/2022 | | MTC-DAL; 10/13/22 Payroll | MCKINNEY | I-TITLE | | GJ | 12,810.99 | | 139,490.09 |
| 10/13/2022 | 10/13/2022 | | MTC-DAL; 10/13/22 Payroll | TX-Title Plant | I-TITLE | | GJ | 18,421.46 | | 157,911.55 |
| 10/13/2022 | 10/13/2022 | | MTC-DAL; 10/13/22 Payroll | TEXAS | I-TITLE | | GJ | 19,166.66 | | 177,078.21 |
| 10/13/2022 | 10/13/2022 | | MTC-DAL; 10/13/22 Payroll | Grapevine HMH | I-TITLE | | GJ | 6,346.15 | | 183,424.36 |
| 10/13/2022 | 10/13/2022 | | MTC-DAL; 10/13/22 Payroll | Grapevine Interim | I-TITLE | | GJ | 6,250.00 | | 189,674.36 |
| 10/13/2022 | 10/13/2022 | | MTC-DAL; 10/13/22 Payroll | Allen | I-TITLE | | GJ | 807.69 | | 190,482.05 |
| 10/17/2022 | 10/17/2022 | | MTC-DAL; Andrea Bell new Hire Payroll | Allen | I-TITLE | | GJ | 1,038.46 | | 191,520.51 |
| 10/28/2022 | 10/28/2022 | | MTC-DAL; 10/31/22 Payroll | PLANO | I-TITLE | | GJ | 11,874.99 | | 203,395.50 |
| 10/28/2022 | 10/28/2022 | | MTC-DAL; 10/31/22 Payroll | MCKINNEY | I-TITLE | | GJ | 12,913.46 | | 216,308.96 |
| 10/28/2022 | 10/28/2022 | | MTC-DAL; 10/31/22 Payroll | TX-Title Plant | I-TITLE | | GJ | 14,337.08 | | 230,646.04 |
| 10/28/2022 | 10/28/2022 | | MTC-DAL; 10/31/22 Payroll | TEXAS | I-TITLE | | GJ | 19,166.66 | | 249,812.70 |
| 10/28/2022 | 10/28/2022 | | MTC-DAL; 10/31/22 Payroll | Grapevine HMH | I-TITLE | | GJ | 7,532.15 | | 257,344.85 |
| 10/28/2022 | 10/28/2022 | | MTC-DAL; 10/31/22 Payroll | Grapevine Interim | I-TITLE | | GJ | 6,250.00 | | 263,594.85 |
| 10/28/2022 | 10/28/2022 | | MTC-DAL; 10/31/22 Payroll | Allen | I-TITLE | | GJ | 21,666.67 | | 285,261.52 |
| 10/28/2022 | 10/28/2022 | | MTC-DAL; McComas PTO Payout | MCKINNEY | I-TITLE | | GJ | 1,033.65 | | 286,295.17 |
| 11/14/2022 | 11/14/2022 | | MTC-DAL; 11/15/22 Payroll | PLANO | I-TITLE | | GJ | 11,874.99 | | 298,170.16 |
| 11/14/2022 | 11/14/2022 | | MTC-DAL; 11/15/22 Payroll | MCKINNEY | I-TITLE | | GJ | 13,750.00 | | 311,920.16 |
| 11/14/2022 | 11/14/2022 | | MTC-DAL; 11/15/22 Payroll | TX-Title Plant | I-TITLE | | GJ | 17,083.33 | | 329,003.49 |
| 11/14/2022 | 11/14/2022 | | MTC-DAL; 11/15/22 Payroll | TEXAS | I-TITLE | | GJ | 20,666.67 | | 349,670.16 |
| 11/14/2022 | 11/14/2022 | | MTC-DAL; 11/15/22 Payroll | Grapevine HMH | I-TITLE | | GJ | 6,875.00 | | 356,545.16 |
| 11/14/2022 | 11/14/2022 | | MTC-DAL; 11/15/22 Payroll | Grapevine Interim | I-TITLE | | GJ | 6,250.00 | | 362,795.16 |
| 11/14/2022 | 11/14/2022 | | MTC-DAL; 11/15/22 Payroll | Allen | I-TITLE | | GJ | 6,666.67 | | 369,461.83 |
| 11/29/2022 | 11/29/2022 | | MTC-DAL; 11/30/22 Payroll | PLANO | I-TITLE | | GJ | 11,874.99 | | 381,336.82 |
| 11/29/2022 | 11/29/2022 | | MTC-DAL; 11/30/22 Payroll | MCKINNEY | I-TITLE | | GJ | 13,750.00 | | 395,086.82 |
| 11/29/2022 | 11/29/2022 | | MTC-DAL; 11/30/22 Payroll | TX-Title Plant | I-TITLE | | GJ | 17,083.33 | | 412,170.15 |
| 11/29/2022 | 11/29/2022 | | MTC-DAL; 11/30/22 Payroll | TEXAS | I-TITLE | | GJ | 19,166.66 | | 431,336.81 |
| 11/29/2022 | 11/29/2022 | | MTC-DAL; 11/30/22 Payroll | Grapevine HMH | I-TITLE | | GJ | 6,875.00 | | 438,211.81 |
| 11/29/2022 | 11/29/2022 | | MTC-DAL; 11/30/22 Payroll | Grapevine Interim | I-TITLE | | GJ | 6,250.00 | | 444,461.81 |
| 11/29/2022 | 11/29/2022 | | MTC-DAL; 11/30/22 Payroll | Allen | I-TITLE | | GJ | 6,666.67 | | 451,128.48 |
| 12/14/2022 | 12/14/2022 | | MTC-DAL; 12/15/22 Payroll | PLANO | I-TITLE | | GJ | 11,874.99 | | 463,003.47 |
| 12/14/2022 | 12/14/2022 | | MTC-DAL; 12/15/22 Payroll | MCKINNEY | I-TITLE | | GJ | 13,750.00 | | 476,753.47 |
| 12/14/2022 | 12/14/2022 | | MTC-DAL; 12/15/22 Payroll | TX-Title Plant | I-TITLE | | GJ | 17,083.33 | | 493,836.80 |
| 12/14/2022 | 12/14/2022 | | MTC-DAL; 12/15/22 Payroll | TEXAS | I-TITLE | | GJ | 6,666.66 | | 500,503.46 |
| 12/14/2022 | 12/14/2022 | | MTC-DAL; 12/15/22 Payroll | Grapevine HMH | I-TITLE | | GJ | 6,875.00 | | 507,378.46 |
| 12/14/2022 | 12/14/2022 | | MTC-DAL; 12/15/22 Payroll | Grapevine Interim | I-TITLE | | GJ | 6,250.00 | | 513,628.46 |
| 12/14/2022 | 12/14/2022 | | MTC-DAL; 12/15/22 Payroll | Allen | I-TITLE | | GJ | 6,666.67 | | 520,295.13 |
| 12/14/2022 | 12/14/2022 | | MTC-DAL; P. Rissanen Dismissal Payroll | TEXAS | I-TITLE | | GJ | 9,124.04 | | 529,419.17 |
| 12/29/2022 | 12/29/2022 | | MTC-DAL; 12/31/22 Payroll | PLANO | I-TITLE | | GJ | 11,874.99 | | 541,294.16 |
| 12/29/2022 | 12/29/2022 | | MTC-DAL; 12/31/22 Payroll | MCKINNEY | I-TITLE | | GJ | 13,750.00 | | 555,044.16 |
| 12/29/2022 | 12/29/2022 | | MTC-DAL; 12/31/22 Payroll | TX-Title Plant | I-TITLE | | GJ | 17,083.33 | | 572,127.49 |
| 12/29/2022 | 12/29/2022 | | MTC-DAL; 12/31/22 Payroll | TEXAS | I-TITLE | | GJ | 13,461.54 | | 585,589.03 |
| 12/29/2022 | 12/29/2022 | | MTC-DAL; 12/31/22 Payroll | Grapevine HMH | I-TITLE | | GJ | 6,875.00 | | 592,464.03 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/29/2022 | 12/29/2022 | | MTC-DAL; 12/31/22 Payroll | Grapevine Interim | I-TITLE | | GJ | 6,250.00 | | 598,714.03 |
| 12/29/2022 | 12/29/2022 | | MTC-DAL; 12/31/22 Payroll | Allen | I-TITLE | | GJ | 6,666.67 | | 605,380.70 |
| 12/29/2022 | 12/29/2022 | | MTC-DAL; S. Stephens Dismissal Payroll | TEXAS | I-TITLE | | GJ | 5,115.38 | | 610,496.08 |
| 1/12/2023 | 1/12/2023 | | MTC-DAL; 01/15/23 Payroll | PLANO | I-TITLE | | GJ | 11,874.99 | | 622,371.07 |
| 1/12/2023 | 1/12/2023 | | MTC-DAL; 01/15/23 Payroll | MCKINNEY | I-TITLE | | GJ | 13,750.00 | | 636,121.07 |
| 1/12/2023 | 1/12/2023 | | MTC-DAL; 01/15/23 Payroll | TX-Title Plant | I-TITLE | | GJ | 17,083.33 | | 653,204.40 |
| 1/12/2023 | 1/12/2023 | | MTC-DAL; 01/15/23 Payroll | TEXAS | I-TITLE | | GJ | 17,291.66 | | 670,496.06 |
| 1/12/2023 | 1/12/2023 | | MTC-DAL; 01/15/23 Payroll | Grapevine HMH | I-TITLE | | GJ | 6,875.00 | | 677,371.06 |
| 1/12/2023 | 1/12/2023 | | MTC-DAL; 01/15/23 Payroll | Grapevine Interim | I-TITLE | | GJ | 6,250.00 | | 683,621.06 |
| 1/12/2023 | 1/12/2023 | | MTC-DAL; 01/15/23 Payroll | Allen | I-TITLE | | GJ | 6,666.67 | | 690,287.73 |
| 1/19/2023 | 1/19/2023 | | MTC-DAL; M. Smith Dismissal Payroll | MCKINNEY | I-TITLE | | GJ | 2,538.28 | | 692,826.01 |
| 1/19/2023 | 1/19/2023 | | MTC-DAL; M. Vines Dismissal Payroll | TX-Title Plant | I-TITLE | | GJ | 2,769.54 | | 695,595.55 |
| 1/19/2023 | 1/19/2023 | | MTC-DAL; N. Marple Dismissal Payroll | TX-Title Plant | I-TITLE | | GJ | 1,846.09 | | 697,441.64 |
| 1/20/2023 | 1/20/2023 | | MTC-DAL; A. Bell Dismissal Payroll | Allen | I-TITLE | | GJ | 4,500.06 | | 701,941.70 |
| 1/30/2023 | 1/30/2023 | | MTC-DAL; 01/31/23 Payroll | PLANO | I-TITLE | | GJ | 11,874.99 | | 713,816.69 |
| 1/30/2023 | 1/30/2023 | | MTC-DAL; 01/31/23 Payroll | MCKINNEY | I-TITLE | | GJ | 11,458.33 | | 725,275.02 |
| 1/30/2023 | 1/30/2023 | | MTC-DAL; 01/31/23 Payroll | TX-Title Plant | I-TITLE | | GJ | 12,916.66 | | 738,191.68 |
| 1/30/2023 | 1/30/2023 | | MTC-DAL; 01/31/23 Payroll | TEXAS | I-TITLE | | GJ | 17,291.66 | | 755,483.34 |
| 1/30/2023 | 1/30/2023 | | MTC-DAL; 01/31/23 Payroll | Grapevine HMH | I-TITLE | | GJ | 6,875.00 | | 762,358.34 |
| 1/30/2023 | 1/30/2023 | | MTC-DAL; 01/31/23 Payroll | Grapevine Interim | I-TITLE | | GJ | 6,250.00 | | 768,608.34 |
| 1/30/2023 | 1/30/2023 | | MTC-DAL; 01/31/23 Payroll | Allen | I-TITLE | | GJ | 8,974.37 | | 777,582.71 |
| 2/14/2023 | 2/14/2023 | | MTC-DAL; 02/15/23 Payroll | PLANO | I-TITLE | | GJ | 11,874.99 | | 789,457.70 |
| 2/14/2023 | 2/14/2023 | | MTC-DAL; 02/15/23 Payroll | MCKINNEY | I-TITLE | | GJ | 11,458.33 | | 800,916.03 |
| 2/14/2023 | 2/14/2023 | | MTC-DAL; 02/15/23 Payroll | TX-Title Plant | I-TITLE | | GJ | 12,916.66 | | 813,832.69 |
| 2/14/2023 | 2/14/2023 | | MTC-DAL; 02/15/23 Payroll | TEXAS | I-TITLE | | GJ | 17,291.66 | | 831,124.35 |
| 2/14/2023 | 2/14/2023 | | MTC-DAL; 02/15/23 Payroll | Grapevine HMH | I-TITLE | | GJ | 6,875.00 | | 837,999.35 |
| 2/14/2023 | 2/14/2023 | | MTC-DAL; 02/15/23 Payroll | Grapevine Interim | I-TITLE | | GJ | 6,250.00 | | 844,249.35 |
| 2/14/2023 | 2/14/2023 | | MTC-DAL; 02/15/23 Payroll | Allen | I-TITLE | | GJ | 12,291.67 | | 856,541.02 |
| 2/28/2023 | 2/28/2023 | | MTC-DAL; 02/28/23 Payroll | PLANO | I-TITLE | | GJ | 14,666.66 | | 871,207.68 |
| 2/28/2023 | 2/28/2023 | | MTC-DAL; 02/28/23 Payroll | MCKINNEY | I-TITLE | | GJ | 12,291.67 | | 883,499.35 |
| 2/28/2023 | 2/28/2023 | | MTC-DAL; 02/28/23 Payroll | TX-Title Plant | I-TITLE | | GJ | 12,916.66 | | 896,416.01 |
| 2/28/2023 | 2/28/2023 | | MTC-DAL; 02/28/23 Payroll | TEXAS | I-TITLE | | GJ | 17,291.66 | | 913,707.67 |
| 2/28/2023 | 2/28/2023 | | MTC-DAL; 02/28/23 Payroll | Grapevine HMH | I-TITLE | | GJ | 6,875.00 | | 920,582.67 |
| 2/28/2023 | 2/28/2023 | | MTC-DAL; 02/28/23 Payroll | Grapevine Interim | I-TITLE | | GJ | 6,250.00 | | 926,832.67 |
| 2/28/2023 | 2/28/2023 | | MTC-DAL; 02/28/23 Payroll | Allen | I-TITLE | | GJ | 11,458.33 | | 938,291.00 |
| 2/28/2023 | 2/28/2023 | | MTC-DAL; 02/28/23 Payroll | Pilot Point | I-TITLE | | GJ | 2,442.31 | | 940,733.31 |
| 3/15/2023 | 3/15/2023 | | MTC-DAL; 03/15/23 Payroll | PLANO | I-TITLE | | GJ | 12,885.41 | | 953,618.72 |
| 3/15/2023 | 3/15/2023 | | MTC-DAL; 03/15/23 Payroll | MCKINNEY | I-TITLE | | GJ | 12,291.67 | | 965,910.39 |
| 3/15/2023 | 3/15/2023 | | MTC-DAL; 03/15/23 Payroll | TX-Title Plant | I-TITLE | | GJ | 12,916.66 | | 978,827.05 |
| 3/15/2023 | 3/15/2023 | | MTC-DAL; 03/15/23 Payroll | TEXAS | I-TITLE | | GJ | 17,291.66 | | 996,118.71 |
| 3/15/2023 | 3/15/2023 | | MTC-DAL; 03/15/23 Payroll | Grapevine HMH | I-TITLE | | GJ | 9,166.67 | | 1,005,285.38 |
| 3/15/2023 | 3/15/2023 | | MTC-DAL; 03/15/23 Payroll | Grapevine Interim | I-TITLE | | GJ | 6,250.00 | | 1,011,535.38 |
| 3/15/2023 | 3/15/2023 | | MTC-DAL; 03/15/23 Payroll | Allen | I-TITLE | | GJ | 11,458.33 | | 1,022,993.71 |
| 3/15/2023 | 3/15/2023 | | MTC-DAL; 03/15/23 Payroll | Pilot Point | I-TITLE | | GJ | 5,291.67 | | 1,028,285.38 |
| 3/15/2023 | 3/15/2023 | | MTC-DAL; 03/15/23 Payroll | Rockwall | I-TITLE | | GJ | 5,685.90 | | 1,033,971.28 |
| 3/15/2023 | 3/15/2023 | | MTC-DAL; 03/15/23 Payroll | Grand Prairie | I-TITLE | | GJ | 3,884.62 | | 1,037,855.90 |
| 3/15/2023 | 3/15/2023 | | MTC-DAL; 03/15/23 Payroll | Cedar Hill | I-TITLE | | GJ | 3,846.15 | | 1,041,702.05 |
| 3/17/2023 | 3/17/2023 | | MTC-DAL; New Hire Payroll | Grapevine HMH | I-TITLE | | GJ | 1,057.69 | | 1,042,759.74 |
| 3/17/2023 | 3/17/2023 | | MTC-DAL; New Hire Payroll | Grapevine HMH | I-TITLE | | GJ | 1,057.69 | | 1,043,817.43 |
| 3/17/2023 | 3/17/2023 | | MTC-DAL; New Hire Payroll | Grand Prairie | I-TITLE | | GJ | 490.38 | | 1,044,307.81 |
| 3/31/2023 | 3/31/2023 | | Itemized Corp Allocation | PLANO | I-TITLE | | GJ | 698.58 | | 1,045,006.39 |
| 3/31/2023 | 3/31/2023 | | Itemized Corp Allocation | MCKINNEY | I-TITLE | | GJ | 698.58 | | 1,045,704.97 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/31/2023 | 3/31/2023 | | Itemized Corp Allocation | Grapevine HMH | I-TITLE | | GJ | 901.39 | | 1,046,606.36 |
| 3/31/2023 | 3/31/2023 | | Itemized Corp Allocation | Grapevine Interim | I-TITLE | | GJ | 721.11 | | 1,047,327.47 |
| 3/31/2023 | 3/31/2023 | | Itemized Corp Allocation | Allen | I-TITLE | | GJ | 721.11 | | 1,048,048.58 |
| 3/31/2023 | 3/31/2023 | | Itemized Corp Allocation | Pilot Point | I-TITLE | | GJ | 225.35 | | 1,048,273.93 |
| 3/31/2023 | 3/31/2023 | | Itemized Corp Allocation | Rockwall | I-TITLE | | GJ | 270.42 | | 1,048,544.35 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL; 03/31/23 Payroll | PLANO | I-TITLE | | GJ | 12,885.41 | | 1,061,429.76 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL; 03/31/23 Payroll | MCKINNEY | I-TITLE | | GJ | 12,291.67 | | 1,073,721.43 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL; 03/31/23 Payroll | TX-Title Plant | I-TITLE | | GJ | 12,916.66 | | 1,086,638.09 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL; 03/31/23 Payroll | TEXAS | I-TITLE | | GJ | 17,291.66 | | 1,103,929.75 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL; 03/31/23 Payroll | Grapevine HMH | I-TITLE | | GJ | 9,166.67 | | 1,113,096.42 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL; 03/31/23 Payroll | Grapevine Interim | I-TITLE | | GJ | 6,250.00 | | 1,119,346.42 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL; 03/31/23 Payroll | Allen | I-TITLE | | GJ | 11,458.33 | | 1,130,804.75 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL; 03/31/23 Payroll | Pilot Point | I-TITLE | | GJ | 5,291.67 | | 1,136,096.42 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL; 03/31/23 Payroll | Rockwall | I-TITLE | | GJ | 7,086.67 | | 1,143,183.09 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL; 03/31/23 Payroll | Grand Prairie | I-TITLE | | GJ | 4,375.00 | | 1,147,558.09 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL; 03/31/23 Payroll | Cedar Hill | I-TITLE | | GJ | 17,541.66 | | 1,165,099.75 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL; 03/31/23 Payroll | Waxahachie | I-TITLE | | GJ | 1,583.33 | | 1,166,683.08 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL; 03/31/23 Payroll | Grapevine Retail | I-TITLE | | GJ | 3,125.00 | | 1,169,808.08 |
| 4/15/2023 | 4/15/2023 | | MTC-DAL; 04/15/23 Payroll | PLANO | I-TITLE | | GJ | 12,885.41 | | 1,182,693.49 |
| 4/15/2023 | 4/15/2023 | | MTC-DAL; 04/15/23 Payroll | MCKINNEY | I-TITLE | | GJ | 11,458.33 | | 1,194,151.82 |
| 4/15/2023 | 4/15/2023 | | MTC-DAL; 04/15/23 Payroll | TX-Title Plant | I-TITLE | | GJ | 12,916.66 | | 1,207,068.48 |
| 4/15/2023 | 4/15/2023 | | MTC-DAL; 04/15/23 Payroll | TEXAS | I-TITLE | | GJ | 17,291.66 | | 1,224,360.14 |
| 4/15/2023 | 4/15/2023 | | MTC-DAL; 04/15/23 Payroll | Grapevine HMH | I-TITLE | | GJ | 9,166.67 | | 1,233,526.81 |
| 4/15/2023 | 4/15/2023 | | MTC-DAL; 04/15/23 Payroll | Grapevine Interim | I-TITLE | | GJ | 6,250.00 | | 1,239,776.81 |
| 4/15/2023 | 4/15/2023 | | MTC-DAL; 04/15/23 Payroll | Allen | I-TITLE | | GJ | 14,599.36 | | 1,254,376.17 |
| 4/15/2023 | 4/15/2023 | | MTC-DAL; 04/15/23 Payroll | Pilot Point | I-TITLE | | GJ | 5,291.67 | | 1,259,667.84 |
| 4/15/2023 | 4/15/2023 | | MTC-DAL; 04/15/23 Payroll | Rockwall | I-TITLE | | GJ | 7,266.67 | | 1,266,934.51 |
| 4/15/2023 | 4/15/2023 | | MTC-DAL; 04/15/23 Payroll | Grand Prairie | I-TITLE | | GJ | 4,375.00 | | 1,271,309.51 |
| 4/15/2023 | 4/15/2023 | | MTC-DAL; 04/15/23 Payroll | Cedar Hill | I-TITLE | | GJ | 15,249.99 | | 1,286,559.50 |
| 4/15/2023 | 4/15/2023 | | MTC-DAL; 04/15/23 Payroll | Waxahachie | I-TITLE | | GJ | 3,875.00 | | 1,290,434.50 |
| 4/15/2023 | 4/15/2023 | | MTC-DAL; 04/15/23 Payroll | Grapevine Retail | I-TITLE | | GJ | 8,586.54 | | 1,299,021.04 |
| 4/30/2023 | 4/30/2023 | | Itemized Corp Allocation | PLANO | I-TITLE | | GJ | 662.35 | | 1,299,683.39 |
| 4/30/2023 | 4/30/2023 | | Itemized Corp Allocation | MCKINNEY | I-TITLE | | GJ | 551.96 | | 1,300,235.35 |
| 4/30/2023 | 4/30/2023 | | Itemized Corp Allocation | Grapevine HMH | I-TITLE | | GJ | 404.77 | | 1,300,640.12 |
| 4/30/2023 | 4/30/2023 | | Itemized Corp Allocation | Grapevine Interim | I-TITLE | | GJ | 754.34 | | 1,301,394.46 |
| 4/30/2023 | 4/30/2023 | | Itemized Corp Allocation | Allen | I-TITLE | | GJ | 699.15 | | 1,302,093.61 |
| 4/30/2023 | 4/30/2023 | | Itemized Corp Allocation | Pilot Point | I-TITLE | | GJ | 91.99 | | 1,302,185.60 |
| 4/30/2023 | 4/30/2023 | | Itemized Corp Allocation | Rockwall | I-TITLE | | GJ | 275.98 | | 1,302,461.58 |
| 4/30/2023 | 4/30/2023 | | Itemized Corp Allocation | Grand Prairie | I-TITLE | | GJ | 275.98 | | 1,302,737.56 |
| 4/30/2023 | 4/30/2023 | | Itemized Corp Allocation | Cedar Hill | I-TITLE | | GJ | 331.17 | | 1,303,068.73 |
| 4/30/2023 | 4/30/2023 | | Itemized Corp Allocation | Waxahachie | I-TITLE | | GJ | 220.78 | | 1,303,289.51 |
| 4/30/2023 | 4/30/2023 | | Itemized Corp Allocation | Grapevine Retail | I-TITLE | | GJ | 275.98 | | 1,303,565.49 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL; 04/30/23 Payroll | PLANO | I-TITLE | | GJ | 10,177.08 | | 1,313,742.57 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL; 04/30/23 Payroll | MCKINNEY | I-TITLE | | GJ | 13,958.33 | | 1,327,700.90 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL; 04/30/23 Payroll | TX-Title Plant | I-TITLE | | GJ | 12,916.66 | | 1,340,617.56 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL; 04/30/23 Payroll | TEXAS | I-TITLE | | GJ | 17,291.66 | | 1,357,909.22 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL; 04/30/23 Payroll | Grapevine HMH | I-TITLE | | GJ | 9,166.67 | | 1,367,075.89 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL; 04/30/23 Payroll | Grapevine Interim | I-TITLE | | GJ | 6,250.00 | | 1,373,325.89 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL; 04/30/23 Payroll | Allen | I-TITLE | | GJ | 14,791.67 | | 1,388,117.56 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL; 04/30/23 Payroll | Pilot Point | I-TITLE | | GJ | 5,291.67 | | 1,393,409.23 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL; 04/30/23 Payroll | Rockwall | I-TITLE | | GJ | 7,326.67 | | 1,400,735.90 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL; 04/30/23 Payroll | Grand Prairie | I-TITLE | | GJ | 4,375.00 | | 1,405,110.90 |

STARREX000044.xlsx
General Ledger report (14)

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/30/2023 | 4/30/2023 | | MTC-DAL; 04/30/23 Payroll | Cedar Hill | I-TITLE | | GJ | 15,333.33 | | 1,420,444.23 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL; 04/30/23 Payroll | Waxahachie | I-TITLE | | GJ | 3,875.00 | | 1,424,319.23 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL; 04/30/23 Payroll | Grapevine Retail | I-TITLE | | GJ | 9,041.66 | | 1,433,360.89 |
| 5/2/2023 | 5/2/2023 | | L Hernandez First time pay | Cedar Hill | I-TITLE | | GJ | 166.68 | | 1,433,527.57 |
| 5/4/2023 | 5/4/2023 | | New Hire Payroll 05-04-23 | Cedar Hill | I-TITLE | | GJ | 3,846.15 | | 1,437,373.72 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Off Cycle Payroll | Rockwall | I-TITLE | | GJ | 600.00 | | 1,437,973.72 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Payroll | PLANO | I-TITLE | | GJ | 10,177.08 | | 1,448,150.80 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Payroll | MCKINNEY | I-TITLE | | GJ | 11,874.99 | | 1,460,025.79 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Payroll | TX-Title Plant | I-TITLE | | GJ | 12,916.66 | | 1,472,942.45 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Payroll | TEXAS | I-TITLE | | GJ | 17,500.00 | | 1,490,442.45 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Payroll | Grapevine HMH | I-TITLE | | GJ | 9,166.67 | | 1,499,609.12 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Payroll | Grapevine Interim | I-TITLE | | GJ | 6,250.00 | | 1,505,859.12 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Payroll | Allen | I-TITLE | | GJ | 14,791.67 | | 1,520,650.79 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Payroll | Pilot Point | I-TITLE | | GJ | 5,291.67 | | 1,525,942.46 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Payroll | Rockwall | I-TITLE | | GJ | 8,958.34 | | 1,534,900.80 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Payroll | Grand Prairie | I-TITLE | | GJ | 4,567.31 | | 1,539,468.11 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Payroll | Cedar Hill | I-TITLE | | GJ | 17,416.66 | | 1,556,884.77 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Payroll | Waxahachie | I-TITLE | | GJ | 3,875.00 | | 1,560,759.77 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Payroll | Grapevine Retail | I-TITLE | | GJ | 9,041.66 | | 1,569,801.43 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; 05/31/23 Payroll | PLANO | I-TITLE | | GJ | 10,177.08 | | 1,579,978.51 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; 05/31/23 Payroll | MCKINNEY | I-TITLE | | GJ | 11,874.99 | | 1,591,853.50 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; 05/31/23 Payroll | TX-Title Plant | I-TITLE | | GJ | 12,916.66 | | 1,604,770.16 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; 05/31/23 Payroll | TEXAS | I-TITLE | | GJ | 17,500.00 | | 1,622,270.16 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; 05/31/23 Payroll | Grapevine HMH | I-TITLE | | GJ | 9,166.67 | | 1,631,436.83 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; 05/31/23 Payroll | Grapevine Interim | I-TITLE | | GJ | 6,250.00 | | 1,637,686.83 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; 05/31/23 Payroll | Allen | I-TITLE | | GJ | 14,791.67 | | 1,652,478.50 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; 05/31/23 Payroll | Pilot Point | I-TITLE | | GJ | 5,291.67 | | 1,657,770.17 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; 05/31/23 Payroll | Rockwall | I-TITLE | | GJ | 9,618.34 | | 1,667,388.51 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; 05/31/23 Payroll | Grand Prairie | I-TITLE | | GJ | 6,458.33 | | 1,673,846.84 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; 05/31/23 Payroll | Cedar Hill | I-TITLE | | GJ | 17,416.66 | | 1,691,263.50 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; 05/31/23 Payroll | Waxahachie | I-TITLE | | GJ | 3,875.00 | | 1,695,138.50 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; 05/31/23 Payroll | Grapevine Retail | I-TITLE | | GJ | 9,041.66 | | 1,704,180.16 |
| 5/31/2023 | 5/31/2023 | | Itemized Corp Allocation | PLANO | I-TITLE | | GJ | 637.41 | | 1,704,817.57 |
| 5/31/2023 | 5/31/2023 | | Itemized Corp Allocation | MCKINNEY | I-TITLE | | GJ | 434.60 | | 1,705,252.17 |
| 5/31/2023 | 5/31/2023 | | Itemized Corp Allocation | Grapevine HMH | I-TITLE | | GJ | 449.08 | | 1,705,701.25 |
| 5/31/2023 | 5/31/2023 | | Itemized Corp Allocation | Grapevine Interim | I-TITLE | | GJ | 898.17 | | 1,706,599.42 |
| 5/31/2023 | 5/31/2023 | | Itemized Corp Allocation | Allen | I-TITLE | | GJ | 608.44 | | 1,707,207.86 |
| 5/31/2023 | 5/31/2023 | | Itemized Corp Allocation | Pilot Point | I-TITLE | | GJ | 130.38 | | 1,707,338.24 |
| 5/31/2023 | 5/31/2023 | | Itemized Corp Allocation | Rockwall | I-TITLE | | GJ | 333.19 | | 1,707,671.43 |
| 5/31/2023 | 5/31/2023 | | Itemized Corp Allocation | Grand Prairie | I-TITLE | | GJ | 304.22 | | 1,707,975.65 |
| 5/31/2023 | 5/31/2023 | | Itemized Corp Allocation | Cedar Hill | I-TITLE | | GJ | 333.19 | | 1,708,308.84 |
| 5/31/2023 | 5/31/2023 | | Itemized Corp Allocation | Waxahachie | I-TITLE | | GJ | 72.43 | | 1,708,381.27 |
| 5/31/2023 | 5/31/2023 | | Itemized Corp Allocation | Grapevine Retail | I-TITLE | | GJ | 246.27 | | 1,708,627.54 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | PLANO | I-TITLE | | GJ | 10,177.08 | | 1,718,804.62 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | MCKINNEY | I-TITLE | | GJ | 11,874.99 | | 1,730,679.61 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | TX-Title Plant | I-TITLE | | GJ | 12,916.66 | | 1,743,596.27 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | TEXAS | I-TITLE | | GJ | 17,500.00 | | 1,761,096.27 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | Grapevine HMH | I-TITLE | | GJ | 9,166.67 | | 1,770,262.94 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | Grapevine Interim | I-TITLE | | GJ | 6,250.00 | | 1,776,512.94 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | Allen | I-TITLE | | GJ | 14,791.67 | | 1,791,304.61 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | Pilot Point | I-TITLE | | GJ | 5,291.67 | | 1,796,596.28 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | Rockwall | I-TITLE | | GJ | 9,558.34 | | 1,806,154.62 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | Grand Prairie | I-TITLE | | GJ | 6,458.33 | | 1,812,612.95 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | Cedar Hill | I-TITLE | | GJ | 17,416.66 | | 1,830,029.61 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | Waxahachie | I-TITLE | | GJ | 3,875.00 | | 1,833,904.61 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | Grapevine Retail | I-TITLE | | GJ | 7,999.99 | | 1,841,904.60 |
| 6/16/2023 | 6/16/2023 | | MTC-DAL; 06/16/23 Off Cycle Payroll | Rockwall | I-TITLE | | GJ | 1,046.15 | | 1,842,950.75 |
| 6/23/2023 | 6/23/2023 | | MTC-DAL; 06/23/23 Off Cycle Payroll | PLANO | I-TITLE | | GJ | 4,153.76 | | 1,847,104.51 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | PLANO | I-TITLE | | GJ | 6,843.75 | | 1,853,948.26 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | MCKINNEY | I-TITLE | | GJ | 14,708.32 | | 1,868,656.58 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | TX-Title Plant | I-TITLE | | GJ | 12,916.66 | | 1,881,573.24 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | TEXAS | I-TITLE | | GJ | 17,500.00 | | 1,899,073.24 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | Grapevine HMH | I-TITLE | | GJ | 9,166.67 | | 1,908,239.91 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | Grapevine Interim | I-TITLE | | GJ | 6,250.00 | | 1,914,489.91 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | Allen | I-TITLE | | GJ | 14,791.67 | | 1,929,281.58 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | Pilot Point | I-TITLE | | GJ | 5,291.67 | | 1,934,573.25 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | Rockwall | I-TITLE | | GJ | 9,498.34 | | 1,944,071.59 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | Grand Prairie | I-TITLE | | GJ | 6,458.33 | | 1,950,529.92 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | Cedar Hill | I-TITLE | | GJ | 17,416.66 | | 1,967,946.58 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | Waxahachie | I-TITLE | | GJ | 3,875.00 | | 1,971,821.58 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | Grapevine Retail | I-TITLE | | GJ | 7,999.99 | | 1,979,821.57 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | Ft. Worth | I-TITLE | | GJ | 192.31 | | 1,980,013.88 |
| 6/30/2023 | 6/30/2023 | | Itemized Corp Allocation | PLANO | I-TITLE | | GJ | 902.22 | | 1,980,916.10 |
| 6/30/2023 | 6/30/2023 | | Itemized Corp Allocation | MCKINNEY | I-TITLE | | GJ | 1,288.89 | | 1,982,204.99 |
| 6/30/2023 | 6/30/2023 | | Itemized Corp Allocation | Grapevine HMH | I-TITLE | | GJ | 343.70 | | 1,982,548.69 |
| 6/30/2023 | 6/30/2023 | | Itemized Corp Allocation | Grapevine Interim | I-TITLE | | GJ | 1,933.33 | | 1,984,482.02 |
| 6/30/2023 | 6/30/2023 | | Itemized Corp Allocation | Allen | I-TITLE | | GJ | 1,117.04 | | 1,985,599.06 |
| 6/30/2023 | 6/30/2023 | | Itemized Corp Allocation | Pilot Point | I-TITLE | | GJ | 257.78 | | 1,985,856.84 |
| 6/30/2023 | 6/30/2023 | | Itemized Corp Allocation | Rockwall | I-TITLE | | GJ | 1,031.11 | | 1,986,887.95 |
| 6/30/2023 | 6/30/2023 | | Itemized Corp Allocation | Grand Prairie | I-TITLE | | GJ | 988.15 | | 1,987,876.10 |
| 6/30/2023 | 6/30/2023 | | Itemized Corp Allocation | Cedar Hill | I-TITLE | | GJ | 773.33 | | 1,988,649.43 |
| 6/30/2023 | 6/30/2023 | | Itemized Corp Allocation | Waxahachie | I-TITLE | | GJ | 515.56 | | 1,989,164.99 |
| 6/30/2023 | 6/30/2023 | | Itemized Corp Allocation | Grapevine Retail | I-TITLE | | GJ | 1,245.93 | | 1,990,410.92 |
| 6/30/2023 | 6/30/2023 | | MTC-HOU; 06/30/23 Payroll | TEXAS | I-TITLE | | GJ | 12,083.33 | | 2,002,494.25 |
| 7/12/2023 | 7/12/2023 | | MTC-DAL; 07/13/23 Off Cycle Payroll | PLANO | I-TITLE | | GJ | 333.18 | | 2,002,827.43 |
| 7/12/2023 | 7/12/2023 | | MTC-DAL; 07/13/23 Off Cycle Payroll | PLANO | I-TITLE | | GJ | 2,073.08 | | 2,004,900.51 |
| 7/12/2023 | 7/12/2023 | | MTC-DAL; 07/13/23 Off Cycle Payroll | Grand Prairie | I-TITLE | | GJ | 1,730.77 | | 2,006,631.28 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/14/23 Off Cycle Payroll | Ft. Worth | I-TITLE | | GJ | 722.00 | | 2,007,353.28 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/14/23 Off Cycle Payroll | Ft. Worth | I-TITLE | | GJ | 1,392.00 | | 2,008,745.28 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | PLANO | I-TITLE | | GJ | 4,968.75 | | 2,013,714.03 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | MCKINNEY | I-TITLE | | GJ | 14,708.32 | | 2,028,422.35 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | TX-Title Plant | I-TITLE | | GJ | 12,916.66 | | 2,041,339.01 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | TEXAS | I-TITLE | | GJ | 17,500.00 | | 2,058,839.01 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | Grapevine HMH | I-TITLE | | GJ | 9,166.67 | | 2,068,005.68 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | Grapevine Interim | I-TITLE | | GJ | 6,250.00 | | 2,074,255.68 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | Allen | I-TITLE | | GJ | 14,791.67 | | 2,089,047.35 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | Pilot Point | I-TITLE | | GJ | 5,291.67 | | 2,094,339.02 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | Rockwall | I-TITLE | | GJ | 9,498.34 | | 2,103,837.36 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | Grand Prairie | I-TITLE | | GJ | 4,583.33 | | 2,108,420.69 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | Cedar Hill | I-TITLE | | GJ | 17,416.66 | | 2,125,837.35 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | Waxahachie | I-TITLE | | GJ | 3,875.00 | | 2,129,712.35 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | Grapevine Retail | I-TITLE | | GJ | 5,916.66 | | 2,135,629.01 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | Ft. Worth | I-TITLE | | GJ | 10,289.33 | | 2,145,918.34 |
| 7/14/2023 | 7/14/2023 | | MTC-HOU; 07/15/23 Payroll | TEXAS | I-TITLE | | GJ | 12,083.33 | | 2,158,001.67 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/15/2023 | 7/15/2023 | | MTC-DAL; 07/15/23 Payroll Adjustment | DAL - Title | I-TITLE | | GJ | 5,208.33 | | 2,163,210.00 |
| 7/15/2023 | 7/15/2023 | | MTC-DAL; 07/15/23 Payroll Adjustment | TX-Title Plant | I-TITLE | | GJ | | 3,750.00 | 2,159,460.00 |
| 7/15/2023 | 7/15/2023 | | MTC-DAL; 07/15/23 Payroll Adjustment | TEXAS | I-TITLE | | GJ | 3,750.00 | | 2,163,210.00 |
| 7/15/2023 | 7/15/2023 | | MTC-DAL; 07/15/23 Payroll Adjustment | Cedar Hill | I-TITLE | | GJ | | 5,208.33 | 2,158,001.67 |
| 7/17/2023 | 7/17/2023 | | MTC-DAL; 07/17/23 Off Cycle Payroll | PLANO | I-TITLE | | GJ | 355.88 | | 2,158,357.55 |
| 7/17/2023 | 7/17/2023 | | MTC-DAL; 07/17/23 Off Cycle Payroll | Grapevine Retail | I-TITLE | | GJ | 391.83 | | 2,158,749.38 |
| 7/17/2023 | 7/17/2023 | | MTC-DAL; 07/17/23 Off Cycle Payroll | Grapevine Retail | I-TITLE | | GJ | 1,923.08 | | 2,160,672.46 |
| 7/17/2023 | 7/17/2023 | | MTC-DAL; 07/17/23 Off Cycle Payroll | Ft. Worth | I-TITLE | | GJ | 784.00 | | 2,161,456.46 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | PLANO | I-TITLE | | GJ | 4,968.75 | | 2,166,425.21 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | MCKINNEY | I-TITLE | | GJ | 14,708.32 | | 2,181,133.53 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | TX-Title Plant | I-TITLE | | GJ | 12,916.66 | | 2,194,050.19 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | TEXAS | I-TITLE | | GJ | 17,500.00 | | 2,211,550.19 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | Grapevine HMH | I-TITLE | | GJ | 9,166.67 | | 2,220,716.86 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | Grapevine Interim | I-TITLE | | GJ | 6,250.00 | | 2,226,966.86 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | Allen | I-TITLE | | GJ | 14,788.10 | | 2,241,754.96 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | Pilot Point | I-TITLE | | GJ | 5,291.67 | | 2,247,046.63 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | Rockwall | I-TITLE | | GJ | 9,618.34 | | 2,256,664.97 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | Grand Prairie | I-TITLE | | GJ | 4,583.33 | | 2,261,248.30 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | Cedar Hill | I-TITLE | | GJ | 17,416.66 | | 2,278,664.96 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | Waxahachie | I-TITLE | | GJ | 3,875.00 | | 2,282,539.96 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | Grapevine Retail | I-TITLE | | GJ | 5,916.66 | | 2,288,456.62 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | Ft. Worth | I-TITLE | | GJ | 11,604.69 | | 2,300,061.31 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll Adjustment | DAL - Title | I-TITLE | | GJ | 5,208.33 | | 2,305,269.64 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll Adjustment | TX-Title Plant | I-TITLE | | GJ | | 3,750.00 | 2,301,519.64 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll Adjustment | TEXAS | I-TITLE | | GJ | 3,750.00 | | 2,305,269.64 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll Adjustment | Cedar Hill | I-TITLE | | GJ | | 5,208.33 | 2,300,061.31 |
| 7/28/2023 | 7/28/2023 | | MTC-HOU; 07/31/23 Payroll | TEXAS | I-TITLE | | GJ | 12,083.33 | | 2,312,144.64 |
| 7/31/2023 | 7/31/2023 | | Due from Martin Garcia | Ft. Worth | I-TITLE | | GJ | | 24,984.33 | 2,287,160.31 |
| 7/31/2023 | 7/31/2023 | | Itemized Corp Allocation | PLANO | I-TITLE | | GJ | 320.83 | | 2,287,481.14 |
| 7/31/2023 | 7/31/2023 | | Itemized Corp Allocation | MCKINNEY | I-TITLE | | GJ | 1,163.01 | | 2,288,644.15 |
| 7/31/2023 | 7/31/2023 | | Itemized Corp Allocation | Grapevine HMH | I-TITLE | | GJ | 521.35 | | 2,289,165.50 |
| 7/31/2023 | 7/31/2023 | | Itemized Corp Allocation | Grapevine Interim | I-TITLE | | GJ | 1,884.88 | | 2,291,050.38 |
| 7/31/2023 | 7/31/2023 | | Itemized Corp Allocation | Allen | I-TITLE | | GJ | 1,002.59 | | 2,292,052.97 |
| 7/31/2023 | 7/31/2023 | | Itemized Corp Allocation | Pilot Point | I-TITLE | | GJ | 120.31 | | 2,292,173.28 |
| 7/31/2023 | 7/31/2023 | | Itemized Corp Allocation | Rockwall | I-TITLE | | GJ | 962.49 | | 2,293,135.77 |
| 7/31/2023 | 7/31/2023 | | Itemized Corp Allocation | Grand Prairie | I-TITLE | | GJ | 561.45 | | 2,293,697.22 |
| 7/31/2023 | 7/31/2023 | | Itemized Corp Allocation | Cedar Hill | I-TITLE | | GJ | 882.28 | | 2,294,579.50 |
| 7/31/2023 | 7/31/2023 | | Itemized Corp Allocation | Waxahachie | I-TITLE | | GJ | 441.14 | | 2,295,020.64 |
| 7/31/2023 | 7/31/2023 | | Itemized Corp Allocation | Grapevine Retail | I-TITLE | | GJ | 521.35 | | 2,295,541.99 |
| 8/7/2023 | 8/7/2023 | | MTC-DAL; 08/7/23 Off Cycle Payroll Reimbursement | Grapevine HMH | I-TITLE | | GJ | | 590.25 | 2,294,951.74 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Off Cycle Payroll | PLANO | I-TITLE | | GJ | 1,730.77 | | 2,296,682.51 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Off Cycle Payroll | TX-Title Plant | I-TITLE | | GJ | 3,653.85 | | 2,300,336.36 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Off Cycle Payroll | Allen | I-TITLE | | GJ | 5,519.91 | | 2,305,856.27 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Off Cycle Payroll | Pilot Point | I-TITLE | | GJ | 1,715.38 | | 2,307,571.65 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Off Cycle Payroll | Pilot Point | I-TITLE | | GJ | 3,773.79 | | 2,311,345.44 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Off Cycle Payroll | Rockwall | I-TITLE | | GJ | 300.00 | | 2,311,645.44 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | PLANO | I-TITLE | | GJ | 3,125.00 | | 2,314,770.44 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | DAL - Title | I-TITLE | | GJ | 5,208.34 | | 2,319,978.78 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | MCKINNEY | I-TITLE | | GJ | 11,874.99 | | 2,331,853.77 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | TX-Title Plant | I-TITLE | | GJ | 8,958.33 | | 2,340,812.10 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | TEXAS | I-TITLE | | GJ | 17,500.00 | | 2,358,312.10 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | Grapevine HMH | I-TITLE | | GJ | 7,833.33 | | 2,366,145.43 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | Grapevine Interim | I-TITLE | | GJ | 6,250.00 | | 2,372,395.43 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | Allen | I-TITLE | | GJ | 14,163.10 | | 2,386,558.53 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | Rockwall | I-TITLE | | GJ | 8,958.34 | | 2,395,516.87 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | Grand Prairie | I-TITLE | | GJ | 6,666.66 | | 2,402,183.53 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | Cedar Hill | I-TITLE | | GJ | 10,125.00 | | 2,412,308.53 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | Waxahachie | I-TITLE | | GJ | 3,875.00 | | 2,416,183.53 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | Grapevine Retail | I-TITLE | | GJ | 5,916.66 | | 2,422,100.19 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | Ft. Worth | I-TITLE | | GJ | 10,999.00 | | 2,433,099.19 |
| 8/14/2023 | 8/14/2023 | | MTC-HOU; 08/15/23 Payroll | TEXAS | I-TITLE | | GJ | 5,833.33 | | 2,438,932.52 |
| 8/16/2023 | 8/16/2023 | | MTC-DAL; 08/17/23 Off Cycle Payroll | Ft. Worth | I-TITLE | | GJ | 988.00 | | 2,439,920.52 |
| 8/30/2023 | 8/30/2023 | | MTC-DAL; 08/31/23 Payroll | PLANO | I-TITLE | | GJ | 3,125.00 | | 2,443,045.52 |
| 8/30/2023 | 8/30/2023 | | MTC-DAL; 08/31/23 Payroll | DAL - Title | I-TITLE | | GJ | 5,208.33 | | 2,448,253.85 |
| 8/30/2023 | 8/30/2023 | | MTC-DAL; 08/31/23 Payroll | MCKINNEY | I-TITLE | | GJ | 9,166.66 | | 2,457,420.51 |
| 8/30/2023 | 8/30/2023 | | MTC-DAL; 08/31/23 Payroll | TX-Title Plant | I-TITLE | | GJ | 8,958.33 | | 2,466,378.84 |
| 8/30/2023 | 8/30/2023 | | MTC-DAL; 08/31/23 Payroll | TEXAS | I-TITLE | | GJ | 17,500.00 | | 2,483,878.84 |
| 8/30/2023 | 8/30/2023 | | MTC-DAL; 08/31/23 Payroll | Grapevine HMH | I-TITLE | | GJ | 7,833.33 | | 2,491,712.17 |
| 8/30/2023 | 8/30/2023 | | MTC-DAL; 08/31/23 Payroll | Grapevine Interim | I-TITLE | | GJ | 6,250.00 | | 2,497,962.17 |
| 8/30/2023 | 8/30/2023 | | MTC-DAL; 08/31/23 Payroll | Allen | I-TITLE | | GJ | 14,163.10 | | 2,512,125.27 |
| 8/30/2023 | 8/30/2023 | | MTC-DAL; 08/31/23 Payroll | Rockwall | I-TITLE | | GJ | 8,958.34 | | 2,521,083.61 |
| 8/30/2023 | 8/30/2023 | | MTC-DAL; 08/31/23 Payroll | Grand Prairie | I-TITLE | | GJ | 6,666.66 | | 2,527,750.27 |
| 8/30/2023 | 8/30/2023 | | MTC-DAL; 08/31/23 Payroll | Cedar Hill | I-TITLE | | GJ | 10,125.00 | | 2,537,875.27 |
| 8/30/2023 | 8/30/2023 | | MTC-DAL; 08/31/23 Payroll | Waxahachie | I-TITLE | | GJ | 3,875.00 | | 2,541,750.27 |
| 8/30/2023 | 8/30/2023 | | MTC-DAL; 08/31/23 Payroll | Grapevine Retail | I-TITLE | | GJ | 5,916.66 | | 2,547,666.93 |
| 8/30/2023 | 8/30/2023 | | MTC-DAL; 08/31/23 Payroll | Ft. Worth | I-TITLE | | GJ | 12,416.00 | | 2,560,082.93 |
| 8/30/2023 | 8/30/2023 | | MTC-HOU; 08/31/23 Payroll | TEXAS | I-TITLE | | GJ | 5,833.33 | | 2,565,916.26 |
| 8/31/2023 | 8/31/2023 | | Due from Martin Garcia-July 2023 | Ft. Worth | I-TITLE | | GJ | | 24,403.00 | 2,541,513.26 |
| 8/31/2023 | 8/31/2023 | | Itemized Corp Allocation | MCKINNEY | I-TITLE | | GJ | 1,655.37 | | 2,543,168.63 |
| 8/31/2023 | 8/31/2023 | | Itemized Corp Allocation | Grapevine HMH | I-TITLE | | GJ | 882.86 | | 2,544,051.49 |
| 8/31/2023 | 8/31/2023 | | Itemized Corp Allocation | Grapevine Interim | I-TITLE | | GJ | 2,151.98 | | 2,546,203.47 |
| 8/31/2023 | 8/31/2023 | | Itemized Corp Allocation | Allen | I-TITLE | | GJ | 882.86 | | 2,547,086.33 |
| 8/31/2023 | 8/31/2023 | | Itemized Corp Allocation | Rockwall | I-TITLE | | GJ | 1,710.55 | | 2,548,796.88 |
| 8/31/2023 | 8/31/2023 | | Itemized Corp Allocation | Grand Prairie | I-TITLE | | GJ | 717.33 | | 2,549,514.21 |
| 8/31/2023 | 8/31/2023 | | Itemized Corp Allocation | Cedar Hill | I-TITLE | | GJ | 772.51 | | 2,550,286.72 |
| 8/31/2023 | 8/31/2023 | | Itemized Corp Allocation | Waxahachie | I-TITLE | | GJ | 275.89 | | 2,550,562.61 |
| 8/31/2023 | 8/31/2023 | | Itemized Corp Allocation | Grapevine Retail | I-TITLE | | GJ | 441.43 | | 2,551,004.04 |
| **Totals for 7008 - Payroll Expenses:Wages** | | | | | | | | **2,618,898.28** | **67,894.24** | **2,551,004.04** |

**7009 - Payroll Expenses:Bonuses (Balance forward As of 09/01/2022)** | | | | | | | | | | 0.00

| 10/31/2022 | 10/31/2022 | | MTC - Patricia Bonus Accrual 10 2022 | TEXAS | I-TITLE | | GJ | 46,364.59 | | 46,364.59 |
| 11/1/2022 | 11/1/2022 | Reversed - | Reversed -- MTC - Patricia Bonus Accrual 10 2022 | TEXAS | I-TITLE | | GJ | | 46,364.59 | 0.00 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Payroll | TEXAS | I-TITLE | | GJ | 34,471.48 | | 34,471.48 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | TEXAS | I-TITLE | | GJ | 37,500.00 | | 71,971.48 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | Allen | I-TITLE | | GJ | 6,750.00 | | 78,721.48 |
| **Totals for 7009 - Payroll Expenses:Bonuses** | | | | | | | | **125,086.07** | **46,364.59** | **78,721.48** |

**7010 - Payroll Expenses: Payroll Tax Expense (Balance forward As of 09/01/2022)** | | | | | | | | | | 0.00

| 9/14/2022 | 9/14/2022 | | MTC-DAL; 09/15/2022 Payroll | PLANO | I-TITLE | | GJ | 1,455.62 | | 1,455.62 |
| 9/14/2022 | 9/14/2022 | | MTC-DAL; 09/15/22 Payroll | MCKINNEY | I-TITLE | | GJ | 1,782.03 | | 3,237.65 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/14/2022 | 9/14/2022 | | MTC-DAL; 09/15/22 Payroll | TX-Title Plant | I-TITLE | | GJ | 672.50 | | 3,910.15 |
| 9/14/2022 | 9/14/2022 | | MTC-DAL; 09/15/22 Payroll | TEXAS | I-TITLE | | GJ | 1,262.29 | | 5,172.44 |
| 9/26/2022 | 9/26/2022 | | Refund from IRS | DAL - Title | I-TITLE | | GJ | | 16,943.03 | -11,770.59 |
| 9/29/2022 | 9/29/2022 | | MTC-DAL; 09/30/22 Payroll | PLANO | I-TITLE | | GJ | 928.26 | | -10,842.33 |
| 9/29/2022 | 9/29/2022 | | MTC-DAL; 09/30/22 Payroll | MCKINNEY | I-TITLE | | GJ | 1,291.90 | | -9,550.43 |
| 9/29/2022 | 9/29/2022 | | MTC-DAL; 09/30/22 Payroll | TX-Title Plant | I-TITLE | | GJ | 1,112.81 | | -8,437.62 |
| 9/29/2022 | 9/29/2022 | | MTC-DAL; 09/30/22 Payroll | TEXAS | I-TITLE | | GJ | 691.25 | | -7,746.37 |
| 9/29/2022 | 9/29/2022 | | MTC-DAL; 09/30/22 Payroll | Grapevine Interim | I-TITLE | | GJ | 452.74 | | -7,293.63 |
| 10/13/2022 | 10/13/2022 | | MTC-DAL; 10/13/22 Payroll | PLANO | I-TITLE | | GJ | 1,403.29 | | -5,890.34 |
| 10/13/2022 | 10/13/2022 | | MTC-DAL; 10/13/22 Payroll | MCKINNEY | I-TITLE | | GJ | 1,225.08 | | -4,665.26 |
| 10/13/2022 | 10/13/2022 | | MTC-DAL; 10/13/22 Payroll | TX-Title Plant | I-TITLE | | GJ | 1,766.06 | | -2,899.20 |
| 10/13/2022 | 10/13/2022 | | MTC-DAL; 10/13/22 Payroll | TEXAS | I-TITLE | | GJ | 1,065.94 | | -1,833.26 |
| 10/13/2022 | 10/13/2022 | | MTC-DAL; 10/13/22 Payroll | Grapevine HMH | I-TITLE | | GJ | 694.90 | | -1,138.36 |
| 10/13/2022 | 10/13/2022 | | MTC-DAL; 10/13/22 Payroll | Grapevine Interim | I-TITLE | | GJ | 671.13 | | -467.23 |
| 10/13/2022 | 10/13/2022 | | MTC-DAL; 10/13/22 Payroll | Allen | I-TITLE | | GJ | 88.45 | | -378.78 |
| 10/17/2022 | 10/17/2022 | | MTC-DAL; Andrea Bell new Hire Payroll | Allen | I-TITLE | | GJ | 113.71 | | -265.07 |
| 10/28/2022 | 10/28/2022 | | MTC-DAL; 10/31/22 Payroll | PLANO | I-TITLE | | GJ | 867.73 | | 602.66 |
| 10/28/2022 | 10/28/2022 | | MTC-DAL; 10/31/22 Payroll | MCKINNEY | I-TITLE | | GJ | 1,039.67 | | 1,642.33 |
| 10/28/2022 | 10/28/2022 | | MTC-DAL; 10/31/22 Payroll | TX-Title Plant | I-TITLE | | GJ | 1,388.79 | | 3,031.12 |
| 10/28/2022 | 10/28/2022 | | MTC-DAL; 10/31/22 Payroll | TEXAS | I-TITLE | | GJ | 676.47 | | 3,707.59 |
| 10/28/2022 | 10/28/2022 | | MTC-DAL; 10/31/22 Payroll | Grapevine HMH | I-TITLE | | GJ | 824.77 | | 4,532.36 |
| 10/28/2022 | 10/28/2022 | | MTC-DAL; 10/31/22 Payroll | Grapevine Interim | I-TITLE | | GJ | 657.25 | | 5,189.61 |
| 10/28/2022 | 10/28/2022 | | MTC-DAL; 10/31/22 Payroll | Allen | I-TITLE | | GJ | 2,159.12 | | 7,348.73 |
| 10/28/2022 | 10/28/2022 | | MTC-DAL; McComas PTO Payout | MCKINNEY | I-TITLE | | GJ | 79.07 | | 7,427.80 |
| 11/14/2022 | 11/14/2022 | | MTC-DAL; 11/15/22 Payroll | PLANO | I-TITLE | | GJ | 1,403.44 | | 8,831.24 |
| 11/14/2022 | 11/14/2022 | | MTC-DAL; 11/15/22 Payroll | MCKINNEY | I-TITLE | | GJ | 1,396.32 | | 10,227.56 |
| 11/14/2022 | 11/14/2022 | | MTC-DAL; 11/15/22 Payroll | TX-Title Plant | I-TITLE | | GJ | 1,469.31 | | 11,696.87 |
| 11/14/2022 | 11/14/2022 | | MTC-DAL; 11/15/22 Payroll | TEXAS | I-TITLE | | GJ | 1,174.29 | | 12,871.16 |
| 11/14/2022 | 11/14/2022 | | MTC-DAL; 11/15/22 Payroll | Grapevine HMH | I-TITLE | | GJ | 1,650.22 | | 14,521.38 |
| 11/14/2022 | 11/14/2022 | | MTC-DAL; 11/15/22 Payroll | Grapevine Interim | I-TITLE | | GJ | 799.16 | | 15,320.54 |
| 11/14/2022 | 11/14/2022 | | MTC-DAL; 11/15/22 Payroll | Allen | I-TITLE | | GJ | 1,284.35 | | 16,604.89 |
| 11/15/2022 | 11/15/2022 | | Patricia's Bonus Payroll | TEXAS | I-TITLE | | GJ | 672.28 | | 17,277.17 |
| 11/29/2022 | 11/29/2022 | | MTC-DAL; 11/30/22 Payroll | PLANO | I-TITLE | | GJ | 875.08 | | 18,152.25 |
| 11/29/2022 | 11/29/2022 | | MTC-DAL; 11/30/22 Payroll | MCKINNEY | I-TITLE | | GJ | 750.21 | | 18,902.46 |
| 11/29/2022 | 11/29/2022 | | MTC-DAL; 11/30/22 Payroll | TX-Title Plant | I-TITLE | | GJ | 1,441.11 | | 20,343.57 |
| 11/29/2022 | 11/29/2022 | | MTC-DAL; 11/30/22 Payroll | TEXAS | I-TITLE | | GJ | 677.06 | | 21,020.63 |
| 11/29/2022 | 11/29/2022 | | MTC-DAL; 11/30/22 Payroll | Grapevine HMH | I-TITLE | | GJ | 484.14 | | 21,504.77 |
| 11/29/2022 | 11/29/2022 | | MTC-DAL; 11/30/22 Payroll | Grapevine Interim | I-TITLE | | GJ | 463.54 | | 21,968.31 |
| 11/29/2022 | 11/29/2022 | | MTC-DAL; 11/30/22 Payroll | Allen | I-TITLE | | GJ | 476.11 | | 22,444.42 |
| 12/14/2022 | 12/14/2022 | | MTC-DAL; 12/15/22 Payroll | PLANO | I-TITLE | | GJ | 1,414.85 | | 23,859.27 |
| 12/14/2022 | 12/14/2022 | | MTC-DAL; 12/15/22 Payroll | MCKINNEY | I-TITLE | | GJ | 1,073.06 | | 24,932.33 |
| 12/14/2022 | 12/14/2022 | | MTC-DAL; 12/15/22 Payroll | TX-Title Plant | I-TITLE | | GJ | 1,354.38 | | 26,286.71 |
| 12/14/2022 | 12/14/2022 | | MTC-DAL; 12/15/22 Payroll | TEXAS | I-TITLE | | GJ | 525.07 | | 26,811.78 |
| 12/14/2022 | 12/14/2022 | | MTC-DAL; 12/15/22 Payroll | Grapevine HMH | I-TITLE | | GJ | 947.11 | | 27,758.89 |
| 12/14/2022 | 12/14/2022 | | MTC-DAL; 12/15/22 Payroll | Grapevine Interim | I-TITLE | | GJ | 705.47 | | 28,464.36 |
| 12/14/2022 | 12/14/2022 | | MTC-DAL; 12/15/22 Payroll | Allen | I-TITLE | | GJ | 1,310.80 | | 29,775.16 |
| 12/14/2022 | 12/14/2022 | | MTC-DAL; P. Rissanen Dismissal Payroll | TEXAS | I-TITLE | | GJ | 132.29 | | 29,907.45 |
| 12/29/2022 | 12/29/2022 | | MTC-DAL; 12/31/22 Payroll | PLANO | I-TITLE | | GJ | 902.93 | | 30,810.38 |
| 12/29/2022 | 12/29/2022 | | MTC-DAL; 12/31/22 Payroll | MCKINNEY | I-TITLE | | GJ | 741.19 | | 31,551.57 |
| 12/29/2022 | 12/29/2022 | | MTC-DAL; 12/31/22 Payroll | TX-Title Plant | I-TITLE | | GJ | 1,275.03 | | 32,826.60 |
| 12/29/2022 | 12/29/2022 | | MTC-DAL; 12/31/22 Payroll | TEXAS | I-TITLE | | GJ | 1,469.88 | | 34,296.48 |
| 12/29/2022 | 12/29/2022 | | MTC-DAL; 12/31/22 Payroll | Grapevine HMH | I-TITLE | | GJ | 392.87 | | 34,689.35 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/29/2022 | 12/29/2022 | | MTC-DAL; 12/31/22 Payroll | Grapevine Interim | I-TITLE | | GJ | 463.53 | | 35,152.88 |
| 12/29/2022 | 12/29/2022 | | MTC-DAL; 12/31/22 Payroll | Allen | I-TITLE | | GJ | 476.12 | | 35,629.00 |
| 12/29/2022 | 12/29/2022 | | MTC-DAL; S. Stephens Dismissal Payroll | TEXAS | I-TITLE | | GJ | 383.58 | | 36,012.58 |
| 1/12/2023 | 1/12/2023 | | MTC-DAL; 01/15/23 Payroll | PLANO | I-TITLE | | GJ | 1,920.91 | | 37,933.49 |
| 1/12/2023 | 1/12/2023 | | MTC-DAL; 01/15/23 Payroll | MCKINNEY | I-TITLE | | GJ | 2,574.62 | | 40,508.11 |
| 1/12/2023 | 1/12/2023 | | MTC-DAL; 01/15/23 Payroll | TX-Title Plant | I-TITLE | | GJ | 1,789.21 | | 42,297.32 |
| 1/12/2023 | 1/12/2023 | | MTC-DAL; 01/15/23 Payroll | TEXAS | I-TITLE | | GJ | 1,762.26 | | 44,059.58 |
| 1/12/2023 | 1/12/2023 | | MTC-DAL; 01/15/23 Payroll | Grapevine HMH | I-TITLE | | GJ | 1,502.69 | | 45,562.27 |
| 1/12/2023 | 1/12/2023 | | MTC-DAL; 01/15/23 Payroll | Grapevine Interim | I-TITLE | | GJ | 668.62 | | 46,230.89 |
| 1/12/2023 | 1/12/2023 | | MTC-DAL; 01/15/23 Payroll | Allen | I-TITLE | | GJ | 1,692.92 | | 47,923.81 |
| 1/19/2023 | 1/19/2023 | | MTC-DAL; M. Smith Dismissal Payroll | MCKINNEY | I-TITLE | | GJ | 319.13 | | 48,242.94 |
| 1/19/2023 | 1/19/2023 | | MTC-DAL; M. Vines Dismissal Payroll | TX-Title Plant | I-TITLE | | GJ | 292.77 | | 48,535.71 |
| 1/19/2023 | 1/19/2023 | | MTC-DAL; N. Marple Dismissal Payroll | TX-Title Plant | I-TITLE | | GJ | 194.02 | | 48,729.73 |
| 1/20/2023 | 1/20/2023 | | MTC-DAL; A. Bell Dismissal Payroll | Allen | I-TITLE | | GJ | 387.76 | | 49,117.49 |
| 1/30/2023 | 1/30/2023 | | MTC-DAL; 01/31/23 Payroll | PLANO | I-TITLE | | GJ | 1,258.03 | | 50,375.52 |
| 1/30/2023 | 1/30/2023 | | MTC-DAL; 01/31/23 Payroll | MCKINNEY | I-TITLE | | GJ | 1,052.79 | | 51,428.31 |
| 1/30/2023 | 1/30/2023 | | MTC-DAL; 01/31/23 Payroll | TX-Title Plant | I-TITLE | | GJ | 1,289.39 | | 52,717.70 |
| 1/30/2023 | 1/30/2023 | | MTC-DAL; 01/31/23 Payroll | TEXAS | I-TITLE | | GJ | 1,391.37 | | 54,109.07 |
| 1/30/2023 | 1/30/2023 | | MTC-DAL; 01/31/23 Payroll | Grapevine HMH | I-TITLE | | GJ | 522.54 | | 54,631.61 |
| 1/30/2023 | 1/30/2023 | | MTC-DAL; 01/31/23 Payroll | Grapevine Interim | I-TITLE | | GJ | 668.64 | | 55,300.25 |
| 1/30/2023 | 1/30/2023 | | MTC-DAL; 01/31/23 Payroll | Allen | I-TITLE | | GJ | 963.77 | | 56,264.02 |
| 2/14/2023 | 2/14/2023 | | MTC-DAL; 02/15/23 Payroll | PLANO | I-TITLE | | GJ | 1,519.28 | | 57,783.30 |
| 2/14/2023 | 2/14/2023 | | MTC-DAL; 02/15/23 Payroll | MCKINNEY | I-TITLE | | GJ | 1,755.84 | | 59,539.14 |
| 2/14/2023 | 2/14/2023 | | MTC-DAL; 02/15/23 Payroll | TX-Title Plant | I-TITLE | | GJ | 1,079.34 | | 60,618.48 |
| 2/14/2023 | 2/14/2023 | | MTC-DAL; 02/15/23 Payroll | TEXAS | I-TITLE | | GJ | 1,286.04 | | 61,904.52 |
| 2/14/2023 | 2/14/2023 | | MTC-DAL; 02/15/23 Payroll | Grapevine HMH | I-TITLE | | GJ | 709.00 | | 62,613.52 |
| 2/14/2023 | 2/14/2023 | | MTC-DAL; 02/15/23 Payroll | Grapevine Interim | I-TITLE | | GJ | 800.66 | | 63,414.18 |
| 2/14/2023 | 2/14/2023 | | MTC-DAL; 02/15/23 Payroll | Allen | I-TITLE | | GJ | 1,604.27 | | 65,018.45 |
| 2/28/2023 | 2/28/2023 | | MTC-DAL; 02/28/23 Payroll | PLANO | I-TITLE | | GJ | 1,213.20 | | 66,231.65 |
| 2/28/2023 | 2/28/2023 | | MTC-DAL; 02/28/23 Payroll | MCKINNEY | I-TITLE | | GJ | 968.13 | | 67,199.78 |
| 2/28/2023 | 2/28/2023 | | MTC-DAL; 02/28/23 Payroll | TX-Title Plant | I-TITLE | | GJ | 1,047.87 | | 68,247.65 |
| 2/28/2023 | 2/28/2023 | | MTC-DAL; 02/28/23 Payroll | TEXAS | I-TITLE | | GJ | 1,226.39 | | 69,474.04 |
| 2/28/2023 | 2/28/2023 | | MTC-DAL; 02/28/23 Payroll | Grapevine HMH | I-TITLE | | GJ | 478.70 | | 69,952.74 |
| 2/28/2023 | 2/28/2023 | | MTC-DAL; 02/28/23 Payroll | Grapevine Interim | I-TITLE | | GJ | 487.16 | | 70,439.90 |
| 2/28/2023 | 2/28/2023 | | MTC-DAL; 02/28/23 Payroll | Allen | I-TITLE | | GJ | 1,087.05 | | 71,526.95 |
| 2/28/2023 | 2/28/2023 | | MTC-DAL; 02/28/23 Payroll | Pilot Point | I-TITLE | | GJ | 267.44 | | 71,794.39 |
| 3/1/2023 | 3/1/2023 | | Gusto Tax Adjustment | PLANO | I-TITLE | | GJ | 50.07 | | 71,844.46 |
| 3/1/2023 | 3/1/2023 | | Gusto Tax Adjustment | MCKINNEY | I-TITLE | | GJ | 50.08 | | 71,894.54 |
| 3/15/2023 | 3/15/2023 | | MTC-DAL; 03/15/23 Payroll | PLANO | I-TITLE | | GJ | 1,452.67 | | 73,347.21 |
| 3/15/2023 | 3/15/2023 | | MTC-DAL; 03/15/23 Payroll | MCKINNEY | I-TITLE | | GJ | 1,667.38 | | 75,014.59 |
| 3/15/2023 | 3/15/2023 | | MTC-DAL; 03/15/23 Payroll | TX-Title Plant | I-TITLE | | GJ | 998.69 | | 76,013.28 |
| 3/15/2023 | 3/15/2023 | | MTC-DAL; 03/15/23 Payroll | TEXAS | I-TITLE | | GJ | 1,202.76 | | 77,216.04 |
| 3/15/2023 | 3/15/2023 | | MTC-DAL; 03/15/23 Payroll | Grapevine HMH | I-TITLE | | GJ | 1,114.10 | | 78,330.14 |
| 3/15/2023 | 3/15/2023 | | MTC-DAL; 03/15/23 Payroll | Grapevine Interim | I-TITLE | | GJ | 534.67 | | 78,864.81 |
| 3/15/2023 | 3/15/2023 | | MTC-DAL; 03/15/23 Payroll | Allen | I-TITLE | | GJ | 1,555.10 | | 80,419.91 |
| 3/15/2023 | 3/15/2023 | | MTC-DAL; 03/15/23 Payroll | Pilot Point | I-TITLE | | GJ | 544.00 | | 80,963.91 |
| 3/15/2023 | 3/15/2023 | | MTC-DAL; 03/15/23 Payroll | Rockwall | I-TITLE | | GJ | 948.49 | | 81,912.40 |
| 3/15/2023 | 3/15/2023 | | MTC-DAL; 03/15/23 Payroll | Grand Prairie | I-TITLE | | GJ | 399.35 | | 82,311.75 |
| 3/15/2023 | 3/15/2023 | | MTC-DAL; 03/15/23 Payroll | Cedar Hill | I-TITLE | | GJ | 395.39 | | 82,707.14 |
| 3/17/2023 | 3/17/2023 | | MTC-DAL; New Hire Payroll | Grapevine HMH | I-TITLE | | GJ | 108.73 | | 82,815.87 |
| 3/17/2023 | 3/17/2023 | | MTC-DAL; New Hire Payroll | Grapevine HMH | I-TITLE | | GJ | 108.74 | | 82,924.61 |
| 3/17/2023 | 3/17/2023 | | MTC-DAL; New Hire Payroll | Grand Prairie | I-TITLE | | GJ | 50.40 | | 82,975.01 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/31/2023 | 3/31/2023 | | MTC-DAL; 03/31/23 Payroll | PLANO | I-TITLE | | GJ | 924.56 | | 83,899.57 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL; 03/31/23 Payroll | MCKINNEY | I-TITLE | | GJ | 907.97 | | 84,807.54 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL; 03/31/23 Payroll | TX-Title Plant | I-TITLE | | GJ | 932.47 | | 85,740.01 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL; 03/31/23 Payroll | TEXAS | I-TITLE | | GJ | 1,202.77 | | 86,942.78 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL; 03/31/23 Payroll | Grapevine HMH | I-TITLE | | GJ | 632.62 | | 87,575.40 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL; 03/31/23 Payroll | Grapevine Interim | I-TITLE | | GJ | 463.52 | | 88,038.92 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL; 03/31/23 Payroll | Allen | I-TITLE | | GJ | 871.11 | | 88,910.03 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL; 03/31/23 Payroll | Pilot Point | I-TITLE | | GJ | 485.98 | | 89,396.01 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL; 03/31/23 Payroll | Rockwall | I-TITLE | | GJ | 699.04 | | 90,095.05 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL; 03/31/23 Payroll | Grand Prairie | I-TITLE | | GJ | 446.44 | | 90,541.49 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL; 03/31/23 Payroll | Cedar Hill | I-TITLE | | GJ | 1,789.85 | | 92,331.34 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL; 03/31/23 Payroll | Waxahachie | I-TITLE | | GJ | 162.77 | | 92,494.11 |
| 3/31/2023 | 3/31/2023 | | MTC-DAL; 03/31/23 Payroll | Grapevine Retail | I-TITLE | | GJ | 321.25 | | 92,815.36 |
| 4/3/2023 | 4/3/2023 | | MTC-DAL; Qtrly Incentive Payroll Paid Early | Allen | I-TITLE | | GJ | 516.38 | | 93,331.74 |
| 4/15/2023 | 4/15/2023 | | MTC-DAL; 04/15/23 Payroll | PLANO | I-TITLE | | GJ | 1,152.22 | | 94,483.96 |
| 4/15/2023 | 4/15/2023 | | MTC-DAL; 04/15/23 Payroll | MCKINNEY | I-TITLE | | GJ | 1,529.48 | | 96,013.44 |
| 4/15/2023 | 4/15/2023 | | MTC-DAL; 04/15/23 Payroll | TX-Title Plant | I-TITLE | | GJ | 929.89 | | 96,943.33 |
| 4/15/2023 | 4/15/2023 | | MTC-DAL; 04/15/23 Payroll | TEXAS | I-TITLE | | GJ | 1,202.77 | | 98,146.10 |
| 4/15/2023 | 4/15/2023 | | MTC-DAL; 04/15/23 Payroll | Grapevine HMH | I-TITLE | | GJ | 1,777.95 | | 99,924.05 |
| 4/15/2023 | 4/15/2023 | | MTC-DAL; 04/15/23 Payroll | Grapevine Interim | I-TITLE | | GJ | 902.34 | | 100,826.39 |
| 4/15/2023 | 4/15/2023 | | MTC-DAL; 04/15/23 Payroll | Allen | I-TITLE | | GJ | 1,695.75 | | 102,522.14 |
| 4/15/2023 | 4/15/2023 | | MTC-DAL; 04/15/23 Payroll | Pilot Point | I-TITLE | | GJ | 585.08 | | 103,107.22 |
| 4/15/2023 | 4/15/2023 | | MTC-DAL; 04/15/23 Payroll | Rockwall | I-TITLE | | GJ | 812.38 | | 103,919.60 |
| 4/15/2023 | 4/15/2023 | | MTC-DAL; 04/15/23 Payroll | Grand Prairie | I-TITLE | | GJ | 821.43 | | 104,741.03 |
| 4/15/2023 | 4/15/2023 | | MTC-DAL; 04/15/23 Payroll | Cedar Hill | I-TITLE | | GJ | 1,423.24 | | 106,164.27 |
| 4/15/2023 | 4/15/2023 | | MTC-DAL; 04/15/23 Payroll | Waxahachie | I-TITLE | | GJ | 398.35 | | 106,562.62 |
| 4/15/2023 | 4/15/2023 | | MTC-DAL; 04/15/23 Payroll | Grapevine Retail | I-TITLE | | GJ | 882.72 | | 107,445.34 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL; 04/30/23 Payroll | PLANO | I-TITLE | | GJ | 698.62 | | 108,143.96 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL; 04/30/23 Payroll | MCKINNEY | I-TITLE | | GJ | 1,105.03 | | 109,248.99 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL; 04/30/23 Payroll | TX-Title Plant | I-TITLE | | GJ | 929.90 | | 110,178.89 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL; 04/30/23 Payroll | TEXAS | I-TITLE | | GJ | 1,202.76 | | 111,381.65 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL; 04/30/23 Payroll | Grapevine HMH | I-TITLE | | GJ | 572.34 | | 111,953.99 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL; 04/30/23 Payroll | Grapevine Interim | I-TITLE | | GJ | 463.53 | | 112,417.52 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL; 04/30/23 Payroll | Allen | I-TITLE | | GJ | 1,162.82 | | 113,580.34 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL; 04/30/23 Payroll | Pilot Point | I-TITLE | | GJ | 413.86 | | 113,994.20 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL; 04/30/23 Payroll | Rockwall | I-TITLE | | GJ | 551.36 | | 114,545.56 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL; 04/30/23 Payroll | Grand Prairie | I-TITLE | | GJ | 373.87 | | 114,919.43 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL; 04/30/23 Payroll | Cedar Hill | I-TITLE | | GJ | 1,175.75 | | 116,095.18 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL; 04/30/23 Payroll | Waxahachie | I-TITLE | | GJ | 398.34 | | 116,493.52 |
| 4/30/2023 | 4/30/2023 | | MTC-DAL; 04/30/23 Payroll | Grapevine Retail | I-TITLE | | GJ | 907.62 | | 117,401.14 |
| 5/2/2023 | 5/2/2023 | | L Hernandez First time pay | Cedar Hill | I-TITLE | | GJ | 17.13 | | 117,418.27 |
| 5/4/2023 | 5/4/2023 | | New Hire Payroll 05-04-23 | Cedar Hill | I-TITLE | | GJ | 395.39 | | 117,813.66 |
| 5/5/2023 | 5/5/2023 | | Amber Stilwell Wage Correction - 03/15/23 | PLANO | I-TITLE | | GJ | 10.74 | | 117,824.40 |
| 5/5/2023 | 5/5/2023 | | Amber Stilwell Wage Correction - 03/31/23 | PLANO | I-TITLE | | GJ | 10.34 | | 117,834.74 |
| 5/5/2023 | 5/5/2023 | | Amber Stilwell Wage Correction - 04/14/23 | PLANO | I-TITLE | | GJ | 10.34 | | 117,845.08 |
| 5/5/2023 | 5/5/2023 | | Amber Stilwell Wage Correction - 04/28/23 | PLANO | I-TITLE | | GJ | 10.34 | | 117,855.42 |
| 5/12/2023 | 5/12/2023 | | MTC-DAL; 05/12/23 Off Cycle Payroll | PLANO | I-TITLE | | GJ | 88.15 | | 117,943.57 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Off Cycle Payroll | Rockwall | I-TITLE | | GJ | 61.68 | | 118,005.25 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Payroll | PLANO | I-TITLE | | GJ | 1,089.47 | | 119,094.72 |

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Payroll | MCKINNEY | I-TITLE | | GJ | 1,402.34 | | 120,497.06 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Payroll | TX-Title Plant | I-TITLE | | GJ | 926.99 | | 121,424.05 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Payroll | TEXAS | I-TITLE | | GJ | 3,958.02 | | 125,382.07 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Payroll | Grapevine HMH | I-TITLE | | GJ | 1,673.14 | | 127,055.21 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Payroll | Grapevine Interim | I-TITLE | | GJ | 501.35 | | 127,556.56 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Payroll | Allen | I-TITLE | | GJ | 3,485.33 | | 131,041.89 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Payroll | Pilot Point | I-TITLE | | GJ | 462.02 | | 131,503.91 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Payroll | Rockwall | I-TITLE | | GJ | 1,307.93 | | 132,811.84 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Payroll | Grand Prairie | I-TITLE | | GJ | 614.85 | | 133,426.69 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Payroll | Cedar Hill | I-TITLE | | GJ | 1,398.67 | | 134,825.36 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Payroll | Waxahachie | I-TITLE | | GJ | 381.97 | | 135,207.33 |
| 5/15/2023 | 5/15/2023 | | MTC-DAL; 05/15/23 Payroll | Grapevine Retail | I-TITLE | | GJ | 726.49 | | 135,933.82 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; 05/31/23 Payroll | PLANO | I-TITLE | | GJ | 707.37 | | 136,641.19 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; 05/31/23 Payroll | MCKINNEY | I-TITLE | | GJ | 956.33 | | 137,597.52 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; 05/31/23 Payroll | TX-Title Plant | I-TITLE | | GJ | 925.09 | | 138,522.61 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; 05/31/23 Payroll | TEXAS | I-TITLE | | GJ | 1,237.05 | | 139,759.66 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; 05/31/23 Payroll | Grapevine HMH | I-TITLE | | GJ | 650.44 | | 140,410.10 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; 05/31/23 Payroll | Grapevine Interim | I-TITLE | | GJ | 470.90 | | 140,881.00 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; 05/31/23 Payroll | Allen | I-TITLE | | GJ | 1,130.94 | | 142,011.94 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; 05/31/23 Payroll | Pilot Point | I-TITLE | | GJ | 372.15 | | 142,384.09 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; 05/31/23 Payroll | Rockwall | I-TITLE | | GJ | 728.42 | | 143,112.51 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; 05/31/23 Payroll | Grand Prairie | I-TITLE | | GJ | 539.41 | | 143,651.92 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; 05/31/23 Payroll | Cedar Hill | I-TITLE | | GJ | 1,350.34 | | 145,002.26 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; 05/31/23 Payroll | Waxahachie | I-TITLE | | GJ | 332.58 | | 145,334.84 |
| 5/30/2023 | 5/30/2023 | | MTC-DAL; 05/31/23 Payroll | Grapevine Retail | I-TITLE | | GJ | 615.46 | | 145,950.30 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | PLANO | I-TITLE | | GJ | 1,310.84 | | 147,261.14 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | MCKINNEY | I-TITLE | | GJ | 1,555.08 | | 148,816.22 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | TX-Title Plant | I-TITLE | | GJ | 921.34 | | 149,737.56 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | TEXAS | I-TITLE | | GJ | 1,302.26 | | 151,039.82 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | Grapevine HMH | I-TITLE | | GJ | 1,432.17 | | 152,471.99 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | Grapevine Interim | I-TITLE | | GJ | 519.06 | | 152,991.05 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | Allen | I-TITLE | | GJ | 1,927.92 | | 154,918.97 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | Pilot Point | I-TITLE | | GJ | 424.74 | | 155,343.71 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | Rockwall | I-TITLE | | GJ | 1,009.14 | | 156,352.85 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | Grand Prairie | I-TITLE | | GJ | 1,205.29 | | 157,558.14 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | Cedar Hill | I-TITLE | | GJ | 1,401.06 | | 158,959.20 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | Waxahachie | I-TITLE | | GJ | 318.43 | | 159,277.63 |
| 6/14/2023 | 6/14/2023 | | MTC-DAL; 06/15/23 Payroll | Grapevine Retail | I-TITLE | | GJ | 623.78 | | 159,901.41 |
| 6/16/2023 | 6/16/2023 | | MTC-DAL; 06/16/23 Off Cycle Payroll | Rockwall | I-TITLE | | GJ | 107.55 | | 160,008.96 |
| 6/23/2023 | 6/23/2023 | | MTC-DAL; 06/23/23 Off Cycle Payroll | PLANO | I-TITLE | | GJ | 304.87 | | 160,313.83 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | PLANO | I-TITLE | | GJ | 477.24 | | 160,791.07 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | MCKINNEY | I-TITLE | | GJ | 1,200.49 | | 161,991.56 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | TX-Title Plant | I-TITLE | | GJ | 925.18 | | 162,916.74 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | TEXAS | I-TITLE | | GJ | 1,284.50 | | 164,201.24 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | Grapevine HMH | I-TITLE | | GJ | 581.63 | | 164,782.87 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | Grapevine Interim | I-TITLE | | GJ | 464.80 | | 165,247.67 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | Allen | I-TITLE | | GJ | 1,122.94 | | 166,370.61 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | Pilot Point | I-TITLE | | GJ | 381.71 | | 166,752.32 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | Rockwall | I-TITLE | | GJ | 737.11 | | 167,489.43 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | Grand Prairie | I-TITLE | | GJ | 541.54 | | 168,030.97 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | Cedar Hill | I-TITLE | | GJ | 1,265.27 | | 169,296.24 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | Waxahachie | I-TITLE | | GJ | 296.43 | | 169,592.67 |

STARREX000044.xlsx
General Ledger report (14)

**Company name:** Starrex International Ltd.
**Report name:** General Ledger report
**Reporting Book:** ACCRUAL
**Start Date:** 9/1/2022
**End Date:** 8/31/2023
**Department:** TEXAS--Texas Division- C2C

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | Grapevine Retail | I-TITLE | | GJ | 534.61 | | 170,127.28 |
| 6/29/2023 | 6/29/2023 | | MTC-DAL; 06/30/23 Payroll | Ft. Worth | I-TITLE | | GJ | 19.76 | | 170,147.04 |
| 6/30/2023 | 6/30/2023 | | MTC-HOU; 06/30/23 Payroll | TEXAS | I-TITLE | | GJ | 1,069.04 | | 171,216.08 |
| 7/12/2023 | 7/12/2023 | | MTC-DAL; 07/13/23 Off Cycle Payroll | PLANO | I-TITLE | | GJ | 34.25 | | 171,250.33 |
| 7/12/2023 | 7/12/2023 | | MTC-DAL; 07/13/23 Off Cycle Payroll | PLANO | I-TITLE | | GJ | 213.11 | | 171,463.44 |
| 7/12/2023 | 7/12/2023 | | MTC-DAL; 07/13/23 Off Cycle Payroll | Grand Prairie | I-TITLE | | GJ | 126.93 | | 171,590.37 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/14/23 Off Cycle Payroll | Ft. Worth | I-TITLE | | GJ | 74.23 | | 171,664.60 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/14/23 Off Cycle Payroll | Ft. Worth | I-TITLE | | GJ | 143.11 | | 171,807.71 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | PLANO | I-TITLE | | GJ | 591.42 | | 172,399.13 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | MCKINNEY | I-TITLE | | GJ | 1,723.97 | | 174,123.10 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | TX-Title Plant | I-TITLE | | GJ | 925.15 | | 175,048.25 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | TEXAS | I-TITLE | | GJ | 4,153.24 | | 179,201.49 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | Grapevine HMH | I-TITLE | | GJ | 840.42 | | 180,041.91 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | Grapevine Interim | I-TITLE | | GJ | 568.90 | | 180,610.81 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | Allen | I-TITLE | | GJ | 2,203.68 | | 182,814.49 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | Pilot Point | I-TITLE | | GJ | 643.97 | | 183,458.46 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | Rockwall | I-TITLE | | GJ | 1,072.05 | | 184,530.51 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | Grand Prairie | I-TITLE | | GJ | 829.17 | | 185,359.68 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | Cedar Hill | I-TITLE | | GJ | 1,435.61 | | 186,795.29 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | Waxahachie | I-TITLE | | GJ | 296.44 | | 187,091.73 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | Grapevine Retail | I-TITLE | | GJ | 607.21 | | 187,698.94 |
| 7/14/2023 | 7/14/2023 | | MTC-DAL; 07/15/23 Payroll | Ft. Worth | I-TITLE | | GJ | 1,054.17 | | 188,753.11 |
| 7/15/2023 | 7/15/2023 | | MTC-HOU; 07/15/23 Payroll | TEXAS | I-TITLE | | GJ | 987.45 | | 189,740.56 |
| 7/15/2023 | 7/15/2023 | | MTC-DAL; 07/15/23 Payroll Adjustment | DAL - Title | I-TITLE | | GJ | 398.43 | | 190,138.99 |
| 7/15/2023 | 7/15/2023 | | MTC-DAL; 07/15/23 Payroll Adjustment | TX-Title Plant | I-TITLE | | GJ | | 237.50 | 189,901.49 |
| 7/15/2023 | 7/15/2023 | | MTC-DAL; 07/15/23 Payroll Adjustment | TEXAS | I-TITLE | | GJ | 237.50 | | 190,138.99 |
| 7/15/2023 | 7/15/2023 | | MTC-DAL; 07/15/23 Payroll Adjustment | Cedar Hill | I-TITLE | | GJ | | 398.43 | 189,740.56 |
| 7/17/2023 | 7/17/2023 | | MTC-DAL; 07/17/23 Off Cycle Payroll | PLANO | I-TITLE | | GJ | 27.22 | | 189,767.78 |
| 7/17/2023 | 7/17/2023 | | MTC-DAL; 07/17/23 Off Cycle Payroll | Grapevine Retail | I-TITLE | | GJ | 29.98 | | 189,797.76 |
| 7/17/2023 | 7/17/2023 | | MTC-DAL; 07/17/23 Off Cycle Payroll | Grapevine Retail | I-TITLE | | GJ | 147.11 | | 189,944.87 |
| 7/17/2023 | 7/17/2023 | | MTC-DAL; 07/17/23 Off Cycle Payroll | Ft. Worth | I-TITLE | | GJ | 80.60 | | 190,025.47 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | PLANO | I-TITLE | | GJ | 333.80 | | 190,359.27 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | MCKINNEY | I-TITLE | | GJ | 1,160.67 | | 191,519.94 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | TX-Title Plant | I-TITLE | | GJ | 925.18 | | 192,445.12 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | TEXAS | I-TITLE | | GJ | 1,284.50 | | 193,729.62 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | Grapevine HMH | I-TITLE | | GJ | 581.65 | | 194,311.27 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | Grapevine Interim | I-TITLE | | GJ | 464.80 | | 194,776.07 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | Allen | I-TITLE | | GJ | 1,122.69 | | 195,898.76 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | Pilot Point | I-TITLE | | GJ | 383.64 | | 196,282.40 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | Rockwall | I-TITLE | | GJ | 749.45 | | 197,031.85 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | Grand Prairie | I-TITLE | | GJ | 349.58 | | 197,381.43 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | Cedar Hill | I-TITLE | | GJ | 1,265.28 | | 198,646.71 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | Waxahachie | I-TITLE | | GJ | 296.43 | | 198,943.14 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | Grapevine Retail | I-TITLE | | GJ | 359.94 | | 199,303.08 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll | Ft. Worth | I-TITLE | | GJ | 1,031.51 | | 200,334.59 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll Adjustment | DAL - Title | I-TITLE | | GJ | 398.44 | | 200,733.03 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll Adjustment | TX-Title Plant | I-TITLE | | GJ | | 237.52 | 200,495.51 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll Adjustment | TEXAS | I-TITLE | | GJ | 237.52 | | 200,733.03 |
| 7/28/2023 | 7/28/2023 | | MTC-DAL; 07/31/23 Payroll Adjustment | Cedar Hill | I-TITLE | | GJ | | 398.44 | 200,334.59 |
| 7/28/2023 | 7/28/2023 | | MTC-HOU; 07/31/23 Payroll | TEXAS | I-TITLE | | GJ | 948.82 | | 201,283.41 |
| 7/31/2023 | 7/31/2023 | | Due from Martin Garcia | Ft. Worth | I-TITLE | | GJ | | 2,403.38 | 198,880.03 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/7/2023 | 8/7/2023 | | MTC-DAL; 08/7/23 Off Cycle Payroll Reimbursement | Grapevine HMH | I-TITLE | | GJ | | 73.96 | 198,806.07 |
| 8/7/2023 | 8/7/2023 | | MTC-DAL; 08/7/23 Off Cycle Payroll Reimbursement | Grapevine HMH | I-TITLE | | GJ | | 188.96 | 198,617.11 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Off Cycle Payroll | PLANO | I-TITLE | | GJ | 132.40 | | 198,749.51 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Off Cycle Payroll | TX-Title Plant | I-TITLE | | GJ | 279.52 | | 199,029.03 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Off Cycle Payroll | Allen | I-TITLE | | GJ | 422.27 | | 199,451.30 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Off Cycle Payroll | Pilot Point | I-TITLE | | GJ | 131.24 | | 199,582.54 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Off Cycle Payroll | Pilot Point | I-TITLE | | GJ | 288.69 | | 199,871.23 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Off Cycle Payroll | Rockwall | I-TITLE | | GJ | 30.84 | | 199,902.07 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | PLANO | I-TITLE | | GJ | 390.48 | | 200,292.55 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | DAL - Title | I-TITLE | | GJ | 398.43 | | 200,690.98 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | MCKINNEY | I-TITLE | | GJ | 1,398.62 | | 202,089.60 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | TX-Title Plant | I-TITLE | | GJ | 628.24 | | 202,717.84 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | TEXAS | I-TITLE | | GJ | 1,284.49 | | 204,002.33 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | Grapevine HMH | I-TITLE | | GJ | 739.86 | | 204,742.19 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | Grapevine Interim | I-TITLE | | GJ | 502.63 | | 205,244.82 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | Allen | I-TITLE | | GJ | 1,700.10 | | 206,944.92 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | Rockwall | I-TITLE | | GJ | 825.52 | | 207,770.44 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | Grand Prairie | I-TITLE | | GJ | 1,007.48 | | 208,777.92 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | Cedar Hill | I-TITLE | | GJ | 809.45 | | 209,587.37 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | Waxahachie | I-TITLE | | GJ | 296.44 | | 209,883.81 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | Grapevine Retail | I-TITLE | | GJ | 489.41 | | 210,373.22 |
| 8/14/2023 | 8/14/2023 | | MTC-DAL; 08/15/23 Payroll | Ft. Worth | I-TITLE | | GJ | 929.58 | | 211,302.80 |
| 8/14/2023 | 8/14/2023 | | MTC-HOU; 08/15/23 Payroll | TEXAS | I-TITLE | | GJ | 633.37 | | 211,936.17 |
| 8/16/2023 | 8/16/2023 | | MTC-DAL; 08/17/23 Off Cycle Payroll | Ft. Worth | I-TITLE | | GJ | 101.57 | | 212,037.74 |
| 8/30/2023 | 8/30/2023 | | MTC-DAL; 08/31/23 Payroll | PLANO | I-TITLE | | GJ | 229.71 | | 212,267.45 |
| 8/30/2023 | 8/30/2023 | | MTC-DAL; 08/31/23 Payroll | DAL - Title | I-TITLE | | GJ | 398.44 | | 212,665.89 |
| 8/30/2023 | 8/30/2023 | | MTC-DAL; 08/31/23 Payroll | MCKINNEY | I-TITLE | | GJ | 675.70 | | 213,341.59 |
| 8/30/2023 | 8/30/2023 | | MTC-DAL; 08/31/23 Payroll | TX-Title Plant | I-TITLE | | GJ | 628.25 | | 213,969.84 |
| 8/30/2023 | 8/30/2023 | | MTC-DAL; 08/31/23 Payroll | TEXAS | I-TITLE | | GJ | 930.74 | | 214,900.58 |
| 8/30/2023 | 8/30/2023 | | MTC-DAL; 08/31/23 Payroll | Grapevine HMH | I-TITLE | | GJ | 549.11 | | 215,449.69 |
| 8/30/2023 | 8/30/2023 | | MTC-DAL; 08/31/23 Payroll | Grapevine Interim | I-TITLE | | GJ | 464.80 | | 215,914.49 |
| 8/30/2023 | 8/30/2023 | | MTC-DAL; 08/31/23 Payroll | Allen | I-TITLE | | GJ | 1,048.70 | | 216,963.19 |
| 8/30/2023 | 8/30/2023 | | MTC-DAL; 08/31/23 Payroll | Rockwall | I-TITLE | | GJ | 660.57 | | 217,623.76 |
| 8/30/2023 | 8/30/2023 | | MTC-DAL; 08/31/23 Payroll | Grand Prairie | I-TITLE | | GJ | 497.48 | | 218,121.24 |
| 8/30/2023 | 8/30/2023 | | MTC-DAL; 08/31/23 Payroll | Cedar Hill | I-TITLE | | GJ | 707.47 | | 218,828.71 |
| 8/30/2023 | 8/30/2023 | | MTC-DAL; 08/31/23 Payroll | Waxahachie | I-TITLE | | GJ | 296.44 | | 219,125.15 |
| 8/30/2023 | 8/30/2023 | | MTC-DAL; 08/31/23 Payroll | Grapevine Retail | I-TITLE | | GJ | 348.49 | | 219,473.64 |
| 8/30/2023 | 8/30/2023 | | MTC-DAL; 08/31/23 Payroll | Ft. Worth | I-TITLE | | GJ | 1,032.21 | | 220,505.85 |
| 8/30/2023 | 8/30/2023 | | MTC-HOU; 08/31/23 Payroll | TEXAS | I-TITLE | | GJ | 439.60 | | 220,945.45 |
| 8/31/2023 | 8/31/2023 | | Due from Martin Garcia-July 2023 | Ft. Worth | I-TITLE | | GJ | | 2,063.36 | 218,882.09 |
| **Totals for 7010 - Payroll Expenses: Payroll Tax Expense** | | | | | | | | **241,826.67** | **22,944.58** | **218,882.09** |
| | | | | | | | | | | |
| **8000 - Taxes (Balance forward As of 09/01/2022)** | | | | | | | | | | 0.00 |
| 12/1/2022 | 12/1/2022 | Tax Statement 2022 | Bill - Kenneth L. Maun: Inventory Tax for 2022 | PLANO | I-TITLE | | APJ | 525.52 | | 525.52 |
| **Totals for 8000 - Taxes** | | | | | | | | **525.52** | **0.00** | **525.52** |
| | | | | | | | | | | |
| **S020 - Title Open Orders (Balance forward As of 09/01/2022)** | | | | | | | | | | 37.00 |
| 9/30/2022 | 9/30/2022 | | Open Orders - Title - 09 2022 | PLANO | I-TITLE | | TC | 17.00 | | 54.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/30/2022 | 9/30/2022 | | Open Orders - Title - 09 2022 | MCKINNEY | I-TITLE | | TC | 131.00 | | 185.00 |
| 9/30/2022 | 9/30/2022 | | Open Orders - Title - 09 2022 | Grapevine HMH | I-TITLE | | TC | 30.00 | | 215.00 |
| 9/30/2022 | 9/30/2022 | | Open Orders - Title - 09 2022 | Grapevine Interim | I-TITLE | | TC | 13.00 | | 228.00 |
| 10/31/2022 | 10/31/2022 | | Open Orders - Title - 10 2022 | PLANO | I-TITLE | | TC | | 7.00 | 221.00 |
| 10/31/2022 | 10/31/2022 | | Open Orders - Title - 10 2022 | MCKINNEY | I-TITLE | | TC | | 128.00 | 93.00 |
| 10/31/2022 | 10/31/2022 | | Open Orders - Title - 10 2022 | Grapevine HMH | I-TITLE | | TC | 81.00 | | 174.00 |
| 10/31/2022 | 10/31/2022 | | Open Orders - Title - 10 2022 | Grapevine Interim | I-TITLE | | TC | 31.00 | | 205.00 |
| 10/31/2022 | 10/31/2022 | | Open Orders - Title - 10 2022 | Allen | I-TITLE | | TC | 16.00 | | 221.00 |
| 11/30/2022 | 11/30/2022 | | Open Orders - Title - 11 2022 | PLANO | I-TITLE | | TC | | 8.00 | 213.00 |
| 11/30/2022 | 11/30/2022 | | Open Orders - Title - 11 2022 | MCKINNEY | I-TITLE | | TC | 12.00 | | 225.00 |
| 11/30/2022 | 11/30/2022 | | Open Orders - Title - 11 2022 | Grapevine HMH | I-TITLE | | TC | | 101.00 | 124.00 |
| 11/30/2022 | 11/30/2022 | | Open Orders - Title - 11 2022 | Grapevine Interim | I-TITLE | | TC | | 30.00 | 94.00 |
| 11/30/2022 | 11/30/2022 | | Open Orders - Title - 11 2022 | Allen | I-TITLE | | TC | | 7.00 | 87.00 |
| 12/31/2022 | 12/31/2022 | | Open Orders - Title - 12 2022 | PLANO | I-TITLE | | TC | 6.00 | | 93.00 |
| 12/31/2022 | 12/31/2022 | | Open Orders - Title - 12 2022 | MCKINNEY | I-TITLE | | TC | | 7.00 | 86.00 |
| 12/31/2022 | 12/31/2022 | | Open Orders - Title - 12 2022 | Grapevine HMH | I-TITLE | | TC | 22.00 | | 108.00 |
| 12/31/2022 | 12/31/2022 | | Open Orders - Title - 12 2022 | Grapevine Interim | I-TITLE | | TC | 5.00 | | 113.00 |
| 12/31/2022 | 12/31/2022 | | Open Orders - Title - 12 2022 | Allen | I-TITLE | | TC | 1.00 | | 114.00 |
| 1/31/2023 | 1/31/2023 | | Open Orders - Title - 01 2023 | PLANO | I-TITLE | | TC | | 2.00 | 112.00 |
| 1/31/2023 | 1/31/2023 | | Open Orders - Title - 01 2023 | DAL - Title | I-TITLE | | TC | 2.00 | | 114.00 |
| 1/31/2023 | 1/31/2023 | | Open Orders - Title - 01 2023 | MCKINNEY | I-TITLE | | TC | | 3.00 | 111.00 |
| 1/31/2023 | 1/31/2023 | | Open Orders - Title - 01 2023 | Grapevine HMH | I-TITLE | | TC | 41.00 | | 152.00 |
| 1/31/2023 | 1/31/2023 | | Open Orders - Title - 01 2023 | Grapevine Interim | I-TITLE | | TC | 13.00 | | 165.00 |
| 1/31/2023 | 1/31/2023 | | Open Orders - Title - 01 2023 | Allen | I-TITLE | | TC | 23.00 | | 188.00 |
| 2/28/2023 | 2/28/2023 | | Open Orders - Title - 02 2023 | PLANO | I-TITLE | | TC | 6.00 | | 194.00 |
| 2/28/2023 | 2/28/2023 | | Open Orders - Title - 02 2023 | MCKINNEY | I-TITLE | | TC | 8.00 | | 202.00 |
| 2/28/2023 | 2/28/2023 | | Open Orders - Title - 02 2023 | Grapevine HMH | I-TITLE | | TC | | 33.00 | 169.00 |
| 2/28/2023 | 2/28/2023 | | Open Orders - Title - 02 2023 | Allen | I-TITLE | | TC | | 1.00 | 168.00 |
| 2/28/2023 | 2/28/2023 | | Open Orders - Title - 02 2023 | Pilot Point | I-TITLE | | TC | 8.00 | | 176.00 |
| 2/28/2023 | 2/28/2023 | | Open Orders - Title - 02 2023 | Rockwall | I-TITLE | | TC | 12.00 | | 188.00 |
| 3/31/2023 | 3/31/2023 | | Open Orders - Title - 03 2023 | MCKINNEY | I-TITLE | | TC | | 4.00 | 184.00 |
| 3/31/2023 | 3/31/2023 | | Open Orders - Title - 03 2023 | Grapevine HMH | I-TITLE | | TC | 16.00 | | 200.00 |
| 3/31/2023 | 3/31/2023 | | Open Orders - Title - 03 2023 | Grapevine Interim | I-TITLE | | TC | | 8.00 | 192.00 |
| 3/31/2023 | 3/31/2023 | | Open Orders - Title - 03 2023 | Allen | I-TITLE | | TC | 9.00 | | 201.00 |
| 3/31/2023 | 3/31/2023 | | Open Orders - Title - 03 2023 | Pilot Point | I-TITLE | | TC | 1.00 | | 202.00 |
| 3/31/2023 | 3/31/2023 | | Open Orders - Title - 03 2023 | Rockwall | I-TITLE | | TC | 12.00 | | 214.00 |
| 3/31/2023 | 3/31/2023 | | Open Orders - Title - 03 2023 | Grand Prairie | I-TITLE | | TC | 30.00 | | 244.00 |
| 3/31/2023 | 3/31/2023 | | Open Orders - Title - 03 2023 | Cedar Hill | I-TITLE | | TC | 27.00 | | 271.00 |
| 3/31/2023 | 3/31/2023 | | Open Orders - Title - 03 2023 | Waxahachie | I-TITLE | | TC | 16.00 | | 287.00 |
| 3/31/2023 | 3/31/2023 | | Open Orders - Title - 03 2023 | Grapevine Retail | I-TITLE | | TC | 1.00 | | 288.00 |
| 4/30/2023 | 4/30/2023 | | Open Orders - Title - 04 2023 | PLANO | I-TITLE | | TC | 5.00 | | 293.00 |
| 4/30/2023 | 4/30/2023 | | Open Orders - Title - 04 2023 | MCKINNEY | I-TITLE | | TC | 4.00 | | 297.00 |
| 4/30/2023 | 4/30/2023 | | Open Orders - Title - 04 2023 | Grapevine HMH | I-TITLE | | TC | | 2.00 | 295.00 |
| 4/30/2023 | 4/30/2023 | | Open Orders - Title - 04 2023 | Grapevine Interim | I-TITLE | | TC | 18.00 | | 313.00 |
| 4/30/2023 | 4/30/2023 | | Open Orders - Title - 04 2023 | Allen | I-TITLE | | TC | 7.00 | | 320.00 |
| 4/30/2023 | 4/30/2023 | | Open Orders - Title - 04 2023 | Pilot Point | I-TITLE | | TC | | 2.00 | 318.00 |
| 4/30/2023 | 4/30/2023 | | Open Orders - Title - 04 2023 | Rockwall | I-TITLE | | TC | 6.00 | | 324.00 |
| 4/30/2023 | 4/30/2023 | | Open Orders - Title - 04 2023 | Grand Prairie | I-TITLE | | TC | 18.00 | | 342.00 |
| 4/30/2023 | 4/30/2023 | | Open Orders - Title - 04 2023 | Cedar Hill | I-TITLE | | TC | 21.00 | | 363.00 |
| 4/30/2023 | 4/30/2023 | | Open Orders - Title - 04 2023 | Waxahachie | I-TITLE | | TC | 12.00 | | 375.00 |
| 4/30/2023 | 4/30/2023 | | Open Orders - Title - 04 2023 | Grapevine Retail | I-TITLE | | TC | 15.00 | | 390.00 |
| 5/31/2023 | 5/31/2023 | | Open Orders - Title - 05 2023 | PLANO | I-TITLE | | TC | 8.00 | | 398.00 |

| Company name: | Starrex International Ltd. |
|---|---|
| Report name: | General Ledger report |
| Reporting Book: | ACCRUAL |
| Start Date: | 9/1/2022 |
| End Date: | 8/31/2023 |
| Department: | TEXAS--Texas Division- C2C |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/31/2023 | 5/31/2023 | | Open Orders - Title - 05 2023 | MCKINNEY | I-TITLE | | TC | | 6.00 | 392.00 |
| 5/31/2023 | 5/31/2023 | | Open Orders - Title - 05 2023 | Grapevine HMH | I-TITLE | | TC | | 7.00 | 385.00 |
| 5/31/2023 | 5/31/2023 | | Open Orders - Title - 05 2023 | Grapevine Interim | I-TITLE | | TC | 12.00 | | 397.00 |
| 5/31/2023 | 5/31/2023 | | Open Orders - Title - 05 2023 | Allen | I-TITLE | | TC | 3.00 | | 400.00 |
| 5/31/2023 | 5/31/2023 | | Open Orders - Title - 05 2023 | Pilot Point | I-TITLE | | TC | 1.00 | | 401.00 |
| 5/31/2023 | 5/31/2023 | | Open Orders - Title - 05 2023 | Rockwall | I-TITLE | | TC | 5.00 | | 406.00 |
| 5/31/2023 | 5/31/2023 | | Open Orders - Title - 05 2023 | Grand Prairie | I-TITLE | | TC | 3.00 | | 409.00 |
| 5/31/2023 | 5/31/2023 | | Open Orders - Title - 05 2023 | Cedar Hill | I-TITLE | | TC | 2.00 | | 411.00 |
| 5/31/2023 | 5/31/2023 | | Open Orders - Title - 05 2023 | Waxahachie | I-TITLE | | TC | | 7.00 | 404.00 |
| 5/31/2023 | 5/31/2023 | | Open Orders - Title - 05 2023 | Grapevine Retail | I-TITLE | | TC | 2.00 | | 406.00 |
| 6/30/2023 | 6/30/2023 | | Open Orders - Title - 06 2023 | PLANO | I-TITLE | | TC | | 23.00 | 383.00 |
| 6/30/2023 | 6/30/2023 | | Open Orders - Title - 06 2023 | MCKINNEY | I-TITLE | | TC | 1.00 | | 384.00 |
| 6/30/2023 | 6/30/2023 | | Open Orders - Title - 06 2023 | Grapevine HMH | I-TITLE | | TC | | 23.00 | 361.00 |
| 6/30/2023 | 6/30/2023 | | Open Orders - Title - 06 2023 | Grapevine Interim | I-TITLE | | TC | | 17.00 | 344.00 |
| 6/30/2023 | 6/30/2023 | | Open Orders - Title - 06 2023 | Allen | I-TITLE | | TC | | 16.00 | 328.00 |
| 6/30/2023 | 6/30/2023 | | Open Orders - Title - 06 2023 | Pilot Point | I-TITLE | | TC | | 3.00 | 325.00 |
| 6/30/2023 | 6/30/2023 | | Open Orders - Title - 06 2023 | Rockwall | I-TITLE | | TC | 1.00 | | 326.00 |
| 6/30/2023 | 6/30/2023 | | Open Orders - Title - 06 2023 | Grand Prairie | I-TITLE | | TC | 2.00 | | 328.00 |
| 6/30/2023 | 6/30/2023 | | Open Orders - Title - 06 2023 | Cedar Hill | I-TITLE | | TC | | 5.00 | 323.00 |
| 6/30/2023 | 6/30/2023 | | Open Orders - Title - 06 2023 | Waxahachie | I-TITLE | | TC | 7.00 | | 330.00 |
| 6/30/2023 | 6/30/2023 | | Open Orders - Title - 06 2023 | Grapevine Retail | I-TITLE | | TC | 12.00 | | 342.00 |
| 6/30/2023 | 6/30/2023 | | Open Orders - Title - 06 2023 | Ft. Worth | I-TITLE | | TC | 47.00 | | 389.00 |
| 7/31/2023 | 7/31/2023 | | Open Orders - Title - 07 2023 | PLANO | I-TITLE | | TC | | 13.00 | 376.00 |
| 7/31/2023 | 7/31/2023 | | Open Orders - Title - 07 2023 | MCKINNEY | I-TITLE | | TC | | 1.00 | 375.00 |
| 7/31/2023 | 7/31/2023 | | Open Orders - Title - 07 2023 | Grapevine HMH | I-TITLE | | TC | 5.00 | | 380.00 |
| 7/31/2023 | 7/31/2023 | | Open Orders - Title - 07 2023 | Grapevine Interim | I-TITLE | | TC | 2.00 | | 382.00 |
| 7/31/2023 | 7/31/2023 | | Open Orders - Title - 07 2023 | Allen | I-TITLE | | TC | | 1.00 | 381.00 |
| 7/31/2023 | 7/31/2023 | | Open Orders - Title - 07 2023 | Pilot Point | I-TITLE | | TC | | 3.00 | 378.00 |
| 7/31/2023 | 7/31/2023 | | Open Orders - Title - 07 2023 | Grand Prairie | I-TITLE | | TC | | 9.00 | 369.00 |
| 7/31/2023 | 7/31/2023 | | Open Orders - Title - 07 2023 | Cedar Hill | I-TITLE | | TC | 4.00 | | 373.00 |
| 7/31/2023 | 7/31/2023 | | Open Orders - Title - 07 2023 | Waxahachie | I-TITLE | | TC | | 1.00 | 372.00 |
| 7/31/2023 | 7/31/2023 | | Open Orders - Title - 07 2023 | Grapevine Retail | I-TITLE | | TC | | 16.00 | 356.00 |
| 7/31/2023 | 7/31/2023 | | Open Orders - Title - 07 2023 | Ft. Worth | I-TITLE | | TC | 26.00 | | 382.00 |
| 8/31/2023 | 8/31/2023 | | Open Orders - Title - 08 2023 | PLANO | I-TITLE | | TC | | 7.00 | 375.00 |
| 8/31/2023 | 8/31/2023 | | Open Orders - Title - 08 2023 | MCKINNEY | I-TITLE | | TC | 7.00 | | 382.00 |
| 8/31/2023 | 8/31/2023 | | Open Orders - Title - 08 2023 | Grapevine HMH | I-TITLE | | TC | 18.00 | | 400.00 |
| 8/31/2023 | 8/31/2023 | | Open Orders - Title - 08 2023 | Grapevine Interim | I-TITLE | | TC | 17.00 | | 417.00 |
| 8/31/2023 | 8/31/2023 | | Open Orders - Title - 08 2023 | Allen | I-TITLE | | TC | | 5.00 | 412.00 |
| 8/31/2023 | 8/31/2023 | | Open Orders - Title - 08 2023 | Pilot Point | I-TITLE | | TC | | 2.00 | 410.00 |
| 8/31/2023 | 8/31/2023 | | Open Orders - Title - 08 2023 | Rockwall | I-TITLE | | TC | 27.00 | | 437.00 |
| 8/31/2023 | 8/31/2023 | | Open Orders - Title - 08 2023 | Grand Prairie | I-TITLE | | TC | 8.00 | | 445.00 |
| 8/31/2023 | 8/31/2023 | | Open Orders - Title - 08 2023 | Cedar Hill | I-TITLE | | TC | 12.00 | | 457.00 |
| 8/31/2023 | 8/31/2023 | | Open Orders - Title - 08 2023 | Waxahachie | I-TITLE | | TC | | 4.00 | 453.00 |
| 8/31/2023 | 8/31/2023 | | Open Orders - Title - 08 2023 | Grapevine Retail | I-TITLE | | TC | | 7.00 | 446.00 |
| 8/31/2023 | 8/31/2023 | | Open Orders - Title - 08 2023 | Ft. Worth | I-TITLE | | TC | | 8.00 | 438.00 |
| **Totals for S020 - Title Open Orders** | | | | | | | | **928.00** | **527.00** | **438.00** |

**S022 - Title Closed Orders (Balance forward As of 09/01/2022)**

| | | | | | | | | | | 24.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/30/2022 | 9/30/2022 | | Closed Orders - Title - 09 2022 | PLANO | I-TITLE | | TC | | 1.00 | 23.00 |
| 9/30/2022 | 9/30/2022 | | Closed Orders - Title - 09 2022 | MCKINNEY | I-TITLE | | TC | | 2.00 | 21.00 |
| 10/31/2022 | 10/31/2022 | | Closed Orders - Title - 10 2022 | PLANO | I-TITLE | | TC | 4.00 | | 25.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Company name:** | Starrex International Ltd. | | | | | | | | | |
| **Report name:** | General Ledger report | | | | | | | | | |
| **Reporting Book:** | ACCRUAL | | | | | | | | | |
| **Start Date:** | 9/1/2022 | | | | | | | | | |
| **End Date:** | 8/31/2023 | | | | | | | | | |
| **Department:** | TEXAS--Texas Division- C2C | | | | | | | | | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/31/2022 | 10/31/2022 | | Closed Orders - Title - 10 2022 | MCKINNEY | I-TITLE | | TC | 25.00 | | 50.00 |
| 10/31/2022 | 10/31/2022 | | Closed Orders - Title - 10 2022 | Grapevine HMH | I-TITLE | | TC | 46.00 | | 96.00 |
| 10/31/2022 | 10/31/2022 | | Closed Orders - Title - 10 2022 | Grapevine Interim | I-TITLE | | TC | 22.00 | | 118.00 |
| 10/31/2022 | 10/31/2022 | | Closed Orders - Title - 10 2022 | Allen | I-TITLE | | TC | 3.00 | | 121.00 |
| 11/30/2022 | 11/30/2022 | | Closed Orders - Title - 11 2022 | PLANO | I-TITLE | | TC | 6.00 | | 127.00 |
| 11/30/2022 | 11/30/2022 | | Closed Orders - Title - 11 2022 | MCKINNEY | I-TITLE | | TC | | 4.00 | 123.00 |
| 11/30/2022 | 11/30/2022 | | Closed Orders - Title - 11 2022 | Grapevine HMH | I-TITLE | | TC | | 22.00 | 101.00 |
| 11/30/2022 | 11/30/2022 | | Closed Orders - Title - 11 2022 | Grapevine Interim | I-TITLE | | TC | | 4.00 | 97.00 |
| 11/30/2022 | 11/30/2022 | | Closed Orders - Title - 11 2022 | Allen | I-TITLE | | TC | 2.00 | | 99.00 |
| 12/31/2022 | 12/31/2022 | | Closed Orders - Title - 12 2022 | PLANO | I-TITLE | | TC | 1.00 | | 100.00 |
| 12/31/2022 | 12/31/2022 | | Closed Orders - Title - 12 2022 | MCKINNEY | I-TITLE | | TC | 7.00 | | 107.00 |
| 12/31/2022 | 12/31/2022 | | Closed Orders - Title - 12 2022 | Grapevine HMH | I-TITLE | | TC | 7.00 | | 114.00 |
| 12/31/2022 | 12/31/2022 | | Closed Orders - Title - 12 2022 | Grapevine Interim | I-TITLE | | TC | | 7.00 | 107.00 |
| 1/31/2023 | 1/31/2023 | | Closed Orders - Title - 01 2023 | PLANO | I-TITLE | | TC | | 8.00 | 99.00 |
| 1/31/2023 | 1/31/2023 | | Closed Orders - Title - 01 2023 | MCKINNEY | I-TITLE | | TC | 1.00 | | 100.00 |
| 1/31/2023 | 1/31/2023 | | Closed Orders - Title - 01 2023 | Grapevine HMH | I-TITLE | | TC | | 23.00 | 77.00 |
| 1/31/2023 | 1/31/2023 | | Closed Orders - Title - 01 2023 | Grapevine Interim | I-TITLE | | TC | 9.00 | | 86.00 |
| 1/31/2023 | 1/31/2023 | | Closed Orders - Title - 01 2023 | Allen | I-TITLE | | TC | 1.00 | | 87.00 |
| 2/28/2023 | 2/28/2023 | | Closed Orders - Title - 02 2023 | PLANO | I-TITLE | | TC | | 1.00 | 86.00 |
| 2/28/2023 | 2/28/2023 | | Closed Orders - Title - 02 2023 | MCKINNEY | I-TITLE | | TC | | 14.00 | 72.00 |
| 2/28/2023 | 2/28/2023 | | Closed Orders - Title - 02 2023 | Grapevine HMH | I-TITLE | | TC | 13.00 | | 85.00 |
| 2/28/2023 | 2/28/2023 | | Closed Orders - Title - 02 2023 | Grapevine Interim | I-TITLE | | TC | 14.00 | | 99.00 |
| 2/28/2023 | 2/28/2023 | | Closed Orders - Title - 02 2023 | Allen | I-TITLE | | TC | 19.00 | | 118.00 |
| 2/28/2023 | 2/28/2023 | | Closed Orders - Title - 02 2023 | Pilot Point | I-TITLE | | TC | 1.00 | | 119.00 |
| 3/31/2023 | 3/31/2023 | 1 | Closed Orders - Title - 03 2023 | Allen | I-TITLE | | TC | | 12.00 | 107.00 |
| 3/31/2023 | 3/31/2023 | 2 | Closed Orders - Title - 03 2023 | Pilot Point | I-TITLE | | TC | 3.00 | | 110.00 |
| 3/31/2023 | 3/31/2023 | 3 | Closed Orders - Title - 03 2023 | Rockwall | I-TITLE | | TC | 10.00 | | 120.00 |
| 3/31/2023 | 3/31/2023 | 4 | Closed Orders - Title - 03 2023 | Grand Prairie | I-TITLE | | TC | 13.00 | | 133.00 |
| 3/31/2023 | 3/31/2023 | 5 | Closed Orders - Title - 03 2023 | Cedar Hill | I-TITLE | | TC | 6.00 | | 139.00 |
| 3/31/2023 | 3/31/2023 | 6 | Closed Orders - Title - 03 2023 | Waxahachie | I-TITLE | | TC | 1.00 | | 140.00 |
| 3/31/2023 | 3/31/2023 | | Closed Orders - Title - 03 2023 | PLANO | I-TITLE | | TC | 3.00 | | 143.00 |
| 3/31/2023 | 3/31/2023 | | Closed Orders - Title - 03 2023 | MCKINNEY | I-TITLE | | TC | 6.00 | | 149.00 |
| 3/31/2023 | 3/31/2023 | | Closed Orders - Title - 03 2023 | Grapevine HMH | I-TITLE | | TC | 21.00 | | 170.00 |
| 3/31/2023 | 3/31/2023 | | Closed Orders - Title - 03 2023 | Grapevine Interim | I-TITLE | | TC | | 8.00 | 162.00 |
| 4/30/2023 | 4/30/2023 | 1 | Closed Orders - Title - 04 2023 | Allen | I-TITLE | | TC | 2.00 | | 164.00 |
| 4/30/2023 | 4/30/2023 | 2 | Closed Orders - Title - 04 2023 | Pilot Point | I-TITLE | | TC | 1.00 | | 165.00 |
| 4/30/2023 | 4/30/2023 | 3 | Closed Orders - Title - 04 2023 | Rockwall | I-TITLE | | TC | 15.00 | | 180.00 |
| 4/30/2023 | 4/30/2023 | 4 | Closed Orders - Title - 04 2023 | Grand Prairie | I-TITLE | | TC | 7.00 | | 187.00 |
| 4/30/2023 | 4/30/2023 | 5 | Closed Orders - Title - 04 2023 | Cedar Hill | I-TITLE | | TC | 4.00 | | 191.00 |
| 4/30/2023 | 4/30/2023 | 6 | Closed Orders - Title - 04 2023 | Waxahachie | I-TITLE | | TC | 4.00 | | 195.00 |
| 4/30/2023 | 4/30/2023 | 7 | Closed Orders - Title - 04 2023 | Grapevine Retail | I-TITLE | | TC | 2.00 | | 197.00 |
| 4/30/2023 | 4/30/2023 | | Closed Orders - Title - 04 2023 | PLANO | I-TITLE | | TC | 12.00 | | 209.00 |
| 4/30/2023 | 4/30/2023 | | Closed Orders - Title - 04 2023 | MCKINNEY | I-TITLE | | TC | 7.00 | | 216.00 |
| 4/30/2023 | 4/30/2023 | | Closed Orders - Title - 04 2023 | Grapevine HMH | I-TITLE | | TC | 7.00 | | 223.00 |
| 4/30/2023 | 4/30/2023 | | Closed Orders - Title - 04 2023 | Grapevine Interim | I-TITLE | | TC | 3.00 | | 226.00 |
| 5/31/2023 | 5/31/2023 | 1 | Closed Orders - Title - 05 2023 | Allen | I-TITLE | | TC | 2.00 | | 228.00 |
| 5/31/2023 | 5/31/2023 | 2 | Closed Orders - Title - 05 2023 | Pilot Point | I-TITLE | | TC | 1.00 | | 229.00 |
| 5/31/2023 | 5/31/2023 | 3 | Closed Orders - Title - 05 2023 | Rockwall | I-TITLE | | TC | | 2.00 | 227.00 |
| 5/31/2023 | 5/31/2023 | 4 | Closed Orders - Title - 05 2023 | Grand Prairie | I-TITLE | | TC | 2.00 | | 229.00 |
| 5/31/2023 | 5/31/2023 | 5 | Closed Orders - Title - 05 2023 | Cedar Hill | I-TITLE | | TC | 4.00 | | 233.00 |
| 5/31/2023 | 5/31/2023 | 6 | Closed Orders - Title - 05 2023 | Waxahachie | I-TITLE | | TC | 3.00 | | 236.00 |
| 5/31/2023 | 5/31/2023 | 7 | Closed Orders - Title - 05 2023 | Grapevine Retail | I-TITLE | | TC | 3.00 | | 239.00 |

| | | |
|---|---|---|
| **Company name:** | Starrex International Ltd. | |
| **Report name:** | General Ledger report | |
| **Reporting Book:** | ACCRUAL | |
| **Start Date:** | 9/1/2022 | |
| **End Date:** | 8/31/2023 | |
| **Department:** | TEXAS--Texas Division- C2C | |

| Posted dt. | Doc dt. | Doc | Memo/Description | Department | Location | Customer | JNL | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/31/2023 | 5/31/2023 | | Closed Orders - Title - 05 2023 | PLANO | I-TITLE | | TC | 1.00 | | 240.00 |
| 5/31/2023 | 5/31/2023 | | Closed Orders - Title - 05 2023 | MCKINNEY | I-TITLE | | TC | | 3.00 | 237.00 |
| 5/31/2023 | 5/31/2023 | | Closed Orders - Title - 05 2023 | Grapevine HMH | I-TITLE | | TC | | 7.00 | 230.00 |
| 5/31/2023 | 5/31/2023 | | Closed Orders - Title - 05 2023 | Grapevine Interim | I-TITLE | | TC | 9.00 | | 239.00 |
| 6/30/2023 | 6/30/2023 | | Closed Orders - Title - 06 2023 | PLANO | I-TITLE | | TC | | 1.00 | 238.00 |
| 6/30/2023 | 6/30/2023 | | Closed Orders - Title - 06 2023 | MCKINNEY | I-TITLE | | TC | 2.00 | | 240.00 |
| 6/30/2023 | 6/30/2023 | | Closed Orders - Title - 06 2023 | Grapevine HMH | I-TITLE | | TC | | 3.00 | 237.00 |
| 6/30/2023 | 6/30/2023 | | Closed Orders - Title - 06 2023 | Allen | I-TITLE | | TC | | 11.00 | 226.00 |
| 6/30/2023 | 6/30/2023 | | Closed Orders - Title - 06 2023 | Pilot Point | I-TITLE | | TC | 5.00 | | 231.00 |
| 6/30/2023 | 6/30/2023 | | Closed Orders - Title - 06 2023 | Rockwall | I-TITLE | | TC | 2.00 | | 233.00 |
| 6/30/2023 | 6/30/2023 | | Closed Orders - Title - 06 2023 | Grand Prairie | I-TITLE | | TC | 2.00 | | 235.00 |
| 6/30/2023 | 6/30/2023 | | Closed Orders - Title - 06 2023 | Cedar Hill | I-TITLE | | TC | 2.00 | | 237.00 |
| 6/30/2023 | 6/30/2023 | | Closed Orders - Title - 06 2023 | Waxahachie | I-TITLE | | TC | | 4.00 | 233.00 |
| 6/30/2023 | 6/30/2023 | | Closed Orders - Title - 06 2023 | Grapevine Retail | I-TITLE | | TC | 12.00 | | 245.00 |
| 6/30/2023 | 6/30/2023 | | Closed Orders - Title - 06 2023 | Ft. Worth | I-TITLE | | TC | 8.00 | | 253.00 |
| 7/31/2023 | 7/31/2023 | | Closed Orders - Title - 07 2023 | PLANO | I-TITLE | | TC | | 5.00 | 248.00 |
| 7/31/2023 | 7/31/2023 | | Closed Orders - Title - 07 2023 | MCKINNEY | I-TITLE | | TC | 4.00 | | 244.00 |
| 7/31/2023 | 7/31/2023 | | Closed Orders - Title - 07 2023 | Grapevine HMH | I-TITLE | | TC | | 8.00 | 236.00 |
| 7/31/2023 | 7/31/2023 | | Closed Orders - Title - 07 2023 | Grapevine Interim | I-TITLE | | TC | | 4.00 | 232.00 |
| 7/31/2023 | 7/31/2023 | | Closed Orders - Title - 07 2023 | Allen | I-TITLE | | TC | 1.00 | | 233.00 |
| 7/31/2023 | 7/31/2023 | | Closed Orders - Title - 07 2023 | Pilot Point | I-TITLE | | TC | | 4.00 | 229.00 |
| 7/31/2023 | 7/31/2023 | | Closed Orders - Title - 07 2023 | Rockwall | I-TITLE | | TC | | 6.00 | 223.00 |
| 7/31/2023 | 7/31/2023 | | Closed Orders - Title - 07 2023 | Grand Prairie | I-TITLE | | TC | 2.00 | | 225.00 |
| 7/31/2023 | 7/31/2023 | | Closed Orders - Title - 07 2023 | Waxahachie | I-TITLE | | TC | 3.00 | | 228.00 |
| 7/31/2023 | 7/31/2023 | | Closed Orders - Title - 07 2023 | Ft. Worth | I-TITLE | | TC | 12.00 | | 240.00 |
| 8/31/2023 | 8/31/2023 | | Closed Orders - Title - 08 2023 | PLANO | I-TITLE | | TC | | 4.00 | 236.00 |
| 8/31/2023 | 8/31/2023 | | Closed Orders - Title - 08 2023 | MCKINNEY | I-TITLE | | TC | 4.00 | | 240.00 |
| 8/31/2023 | 8/31/2023 | | Closed Orders - Title - 08 2023 | Grapevine HMH | I-TITLE | | TC | 6.00 | | 246.00 |
| 8/31/2023 | 8/31/2023 | | Closed Orders - Title - 08 2023 | Grapevine Interim | I-TITLE | | TC | | 3.00 | 243.00 |
| 8/31/2023 | 8/31/2023 | | Closed Orders - Title - 08 2023 | Allen | I-TITLE | | TC | | 3.00 | 240.00 |
| 8/31/2023 | 8/31/2023 | | Closed Orders - Title - 08 2023 | Pilot Point | I-TITLE | | TC | | 4.00 | 236.00 |
| 8/31/2023 | 8/31/2023 | | Closed Orders - Title - 08 2023 | Rockwall | I-TITLE | | TC | 5.00 | | 241.00 |
| 8/31/2023 | 8/31/2023 | | Closed Orders - Title - 08 2023 | Cedar Hill | I-TITLE | | TC | 4.00 | | 245.00 |
| 8/31/2023 | 8/31/2023 | | Closed Orders - Title - 08 2023 | Waxahachie | I-TITLE | | TC | | 1.00 | 244.00 |
| 8/31/2023 | 8/31/2023 | | Closed Orders - Title - 08 2023 | Grapevine Retail | I-TITLE | | TC | | 9.00 | 235.00 |
| 8/31/2023 | 8/31/2023 | | Closed Orders - Title - 08 2023 | Ft. Worth | I-TITLE | | TC | 13.00 | | 248.00 |
| **Totals for S022 - Title Closed Orders** | | | | | | | | **416.00** | **192.00** | **248.00** |
| **Grand total** | | | | | | | | **34,449,448.32** | **34,448,823.32** | **686.00** |

STARREX000044.xlsx
General Ledger report (14)